IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

CHARLESTON DIVISION

In Re: DIGITEK                                                          MDL NO. 1968
        PRODUCTS LIABILITY LITIGATION

                                                        CIVIL ACTION NO.: 2:07-0743
                                                        Judge Goodwin

AFFIDAVIT OF HARRY F. BELL, JR. IN SUPPORT OF
APPLICATION FOR COMMON BENEFIT FEES AND EXPENSES

STATE OF WEST VIRGINIA,
COUNTY OF KANAWHA, TO-WIT:

        This day personally appeared before the undersigned authority, Harry F. Bell, Jr., who after

being first duly sworn, states as follows:

1.  I am over the age of 21, am of sound mind, and have personal knowledge of the
    facts contained herein, and that they are true and correct;

2.  I have practiced law for more than 30 years.  I am the Managing Attorney for the
    Bell Law Firm, PLLC in Charleston, West Virginia; I am licensed to practice law in
    West Virginia, The United States District Court for the Southern District of West
    Virginia, The United States District Court for the Northern District of West Virginia
    and the United States Court of Appeals, 4th Circuit.  I have also been admitted to
    practice *pro hac vice* in several states and federal actions;

3.  My firm has been actively involved in a substantial number of complex plaintiffs'
    consumer product liability, and personal injury actions, including both individual
    claims and class actions;

4.  That the Bell Law Firm PLLC began working on Digitek cases in August 2008, shortly
    after the Digitek recall.  My firm represents numerous plaintiffs injured by Digitek in
    MDL 1968:  *In re: Digitek Products Liability Litigation* in the United States District
    Court for the Southern District of West Virginia, at Charleston;

5.  That I was appointed as Co-Liaison Counsel for the Plaintiffs' Steering Committee in
    the Digitek Multidistrict Litigation;

6.     That in my position as Co-Liaison Counsel, I and/or designated representatives of my firm attended regular PSC meetings, various committee meetings, either in person or by telephone; as well as attended depositions and court proceedings;

7.     That in my role as Co-Liaison Counsel, I and/or designated representatives of my firm assisted in identifying and consulting with experts, preparing written discovery and assisting with the drafting of various pleadings throughout the litigation;

8.     That in my role as Co-Liaison Counsel, I also attended meetings, conference calls and court proceedings in associated state court cases and/or class cases to ensure proper coordination with the MDL;

9.     That the number of hours and the hourly rate for the work performed by The Bell Law Firm, PLLC for the common benefit of all Digitek MDL claimants and their attorneys is $277,509.00, as follows:

| Billing Type | Hours | Rate | Lodestar |
|---|---|---|---|
| Partner | 605.60 | 325.00 | $196,820.00 |
| Associate | 158.25 | 200.00 | 31,650.00 |
| Paralegal | 490.19 | 100.00 | $ 49,019.00 |

A copy of my firm's billing detail report is attached hereto as **Exhibit A.**

10.    Additionally, The Bell Law Firm, PLLC incurred a total of $37,031.73 in expenses for the common benefit of all Digitek MDL claimants and their attorneys, for, *inter alia,* travel related to PSC duties, and the PSC assessment.  Of the expenses incurred, $4,510.93 were "MDL Expenses" and $32,520.80 were "Held Expenses."   A detailed report of expenses is attached hereto as Exhibit A.

11.    That all claimed fees and expenses were incurred for the common benefit of the Digitek MDL claimants and their attorneys.

12.    I respectfully request this Court to approve this Application for Common Benefit Fees in the amount of $277,509.00 and Common Benefit Expenses in the amount of $37,031.73, for a total of $314.522.73.


AND FURTHER AFFIANT SAITH NAUGHT.

HARRY F. BELL, JR.

Taken, subscribed and sworn to before me this 15th day of Feb , 2011.

My Commission Expires: Jan 16, 2016

OFFICIAL SEAL
NOTARY PUBLIC
STATE OF WEST VIRGINIA
DEBORAH M. BOGGS
524 HOLLEY STREET
ST. ALBANS, WV 25177
My commission expires January 16, 2016

NOTARY PUBLIC

Digitek-MDL 1968

Client: **91872C  Digitek-MDL 1968**

Contact:

Digitek Products Liability Litigation
MDL 1968
Judge: The Honorable Judge Goodwin

| | | | | | |
|---|---|---|---|---|---|
| Primary Timekeeper: | 1  HFB | Category: | 50  Class Actions | Rate Code: 1 | |
| Secondary Timekeeper: | 1  HFB | Draft Template: | STI | Date Opened: | 09/15/2008 |
| Originating Timekeeper: | 1  HFB | Final Template: | STI | | |
| Previous Balance: | 0.00 | | | | |

| | Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| | 09/16/2008 | 1  HFB | 7 | 325.00 | 1.15 | 1.15 | 373.75 | Review various e-mails among group; |
| | 09/20/2008 | 1  HFB | 10 | 325.00 | 2.45 | 2.45 | 796.25 | Various e-mails to and from liason counsel; |
| | 09/22/2008 | 1  HFB | 875 | 325.00 | 3.45 | 3.45 | 1121.25 | Review and edit complaint;  Confer with WLB, TJY, and DAS re: issues; |
| | 09/24/2008 | 1  HFB | 14 | 325.00 | 1.00 | 1.00 | 325.00 | Review various e-mails re: liason counsel; |
| | 09/25/2008 | 1  HFB | 16 | 325.00 | 1.00 | 1.00 | 325.00 | Finalizing and forwarding Liaison Counsel letter; |
| | 09/26/2008 | 1  HFB | 28 | 325.00 | 2.00 | 2.00 | 650.00 | Review Order from Judge Goodwin; conference with MDL counsel; review various e-mails; |
| | 09/27/2008 | 1  HFB | 29 | 325.00 | 1.85 | 1.85 | 601.25 | Calls to and from MDL counsel; e-mails re: working on agreement for MDL group; |
| | 09/28/2008 | 1  HFB | 26 | 325.00 | 5.40 | 5.40 | 1755.00 | Working on assembly list of plaintiff's MDL counsel; e-mail letter introducing preliminary arrangements for MDL group; with potential court report, document reporting service and accomodation; |
| | 09/29/2008 | 1  HFB | 27 | 325.00 | 9.50 | 9.50 | 3087.50 | Telephone call from opposing counsel; conference calls (2) with Fred; telephone call from other counsel; review various  e-mails; telephone call to and from Judge's Clerk re: Yon Kippur issues; review and edit order; setting up internal MDL counsel; |
| | 09/30/2008 | 1  HFB | 67 | 325.00 | 4.40 | 4.40 | 1430.00 | Reviewing MCC4th; numerous e-mails to and from defendants; plaintiff's counsel reviewing agenda; telephone call to and from counsel; |
| | 10/02/2008 | 1  HFB | 68 | 325.00 | 6.30 | 6.30 | 2047.50 | Numerous calls and e-mails with counsel; conference call with opposing counsel to discuss agenda items; reviewing and updating agenda; reviewing submisions re: PSC; telephone call to Judge's Clerk; review of Fred's summary; |
| | 10/03/2008 | 1  HFB | 69 | 325.00 | 5.20 | 5.20 | 1690.00 | Misc., review and edits to documents; conference call with opposing counsel and with co-liason counsel; various calls and e-mails with group and filing report with court; arrangements for meeting space on October 9th and hotel and meals for plaintiffs attendance; |
| | 10/03/2008 | 1  HFB | 70 | 325.00 | 0.75 | 0.75 | 243.75 | Miscellaneous e-mails from Wolfe, Pepper and Teresa re: putting together a slide for PSC and meeting before 10/10/ hearing; |
| | 10/05/2008 | 1  HFB | 71 | 325.00 | 2.40 | 2.40 | 780.00 | Various e-mails re: error in Clerk;s list on plaintiff's counsel; e-mail to potential defense counsel various e-mails from Fred and others; |
| | 10/06/2008 | 1  HFB | 72 | 325.00 | 2.20 | 2.20 | 715.00 | Various e-mails and calls; |
| | 10/07/2008 | 1  HFB | 73 | 325.00 | 1.25 | 1.25 | 406.25 | Various calls and e-mails; |
| | 10/07/2008 | 1  HFB | 74 | 325.00 | 2.85 | 2.85 | 926.25 | Numerous calls and e-mails; |
| | 10/09/2008 | 1  HFB | 99 | 325.00 | 10.00 | 10.00 | 3250.00 | Meeting with Fred Thompson and Carmen to review preliminary information; meeting with defendant counsel at R. Bets offices; prepare for plaintiff's group meeting; attend meeting at Charleston Marriott; visits with plaintiff's counsel; review various e-mails and calls to plaintiff's counsel; |
| | 10/10/2008 | 1  HFB | 100 | 325.00 | 4.50 | 4.50 | 1462.50 | Meeting with Fred and opposing counsel with court, pre-hearing; Attorney hearing; miscelleaneous conference and calls; e-mails with counsel post hearing; |
| | 10/13/2008 | 1  HFB | 101 | 325.00 | 1.85 | 1.85 | 601.25 | Misc., calls and e-mails re: PSC; |
| | 10/14/2008 | 1  HFB | 102 | 325.00 | 0.75 | 0.75 | 243.75 | Telephone call from Danny Becnel re: various matters; Review e-mails; |
| | 10/15/2008 | 1  HFB | 103 | 325.00 | 2.80 | 2.80 | 910.00 | Various calls and e-mails; |
| | 10/16/2008 | 1  HFB | 104 | 325.00 | 3.20 | 3.20 | 1040.00 | Various calls and e-mails re: PSC |
| | 10/17/2008 | 1  HFB | 109 | 325.00 | 5.80 | 5.80 | 1885.00 | Numerous calls and e-mails re: PSC; update to all counsel re: potential sale; filing appeal; |
| | 10/22/2008 | 1  HFB | 110 | 325.00 | 6.85 | 6.85 | 2226.25 | Various calls and e-mails re: PSC; |
| | 10/23/2008 | 1  HFB | 111 | 325.00 | 3.80 | 3.80 | 1235.00 | Numerous e-mails and calls re: compromise for PSC meeting; |
| | 10/24/2008 | 1  HFB | 112 | 325.00 | 3.00 | 3.00 | 975.00 | Conference call with counsel; meeting prep; meeting with Judge; |
| | 10/26/2008 | 1  HFB | 113 | 325.00 | 1.20 | 1.20 | 390.00 | Various calls and e-mails re; PSC and personal objection; |
| | 10/27/2008 | 1  HFB | 105 | 325.00 | 1.00 | 1.00 | 325.00 | Review objection of Becnel to plaintiff on leadership; review various e-mails; |
| | 10/28/2008 | 1  HFB | 107 | 325.00 | 2.00 | 2.00 | 650.00 | Various calls and e-mails re: Becnel's objection and possible response; |

Client: **91872C** **Digitek-MDL 1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| 10/29/2008 | 1  HFB | 106 | 325.00 | 1.00 | 1.00 | 325.00 | Various calls to Fred and e-mails re: same; |
| 10/30/2008 | 1  HFB | 108 | 325.00 | 0.85 | 0.85 | 276.25 | Telephone call from other counsel; reviewing CT orders; |
| 10/31/2008 | 1  HFB | 117 | 325.00 | 1.00 | 1.00 | 325.00 | Reviewing filings; various e-mails; |
| 11/02/2008 | 1  HFB | 122 | 325.00 | 0.50 | 0.50 | 162.50 | Review Becnel objections with e-mail; various e-mails and calls re: same; |
| 11/03/2008 | 1  HFB | 123 | 325.00 | 3.00 | 3.00 | 975.00 | Review various e-mails and filings re: PSC objective and positions of various parties including arrangement with Court about meeting with Court to work our arrangement; |
| 11/05/2008 | 1  HFB | 124 | 325.00 | 5.50 | 5.50 | 1787.50 | Meeting with Fred Thompson; conference with Dan Becnel; confer with Court re: leadership; various calls re: post hearing; various calls and e-mails; |
| 11/06/2008 | 1  HFB | 126 | 325.00 | 4.15 | 4.15 | 1348.75 | Various calls from referees; telephone call to and from Judge's clerk; numerous e-mails and calls; conference call; |
| 11/10/2008 | 1  HFB | 145 | 325.00 | 1.20 | 1.20 | 390.00 | Review and respond to various e-mails; |
| 11/18/2008 | 1  HFB | 137 | 325.00 | 9.00 | 9.00 | 2925.00 | Meeting with Fred and Meghan; conference with A. Moore, S. Weinstein, Dave Peterson and AShley Owdy re: PSC concerns, etc.: conference call with Fred and Rob Berthold re: State coordinator in WV; PSC Committee meeting; follow up with various e-mails and calls; attend meeting with defense counsel; |
| 11/19/2008 | 1  HFB | 138 | 325.00 | 3.00 | 3.00 | 975.00 | Confer with PSC and attending hearing; follow up calendars and e-mails re: same; |
| 11/20/2008 | 1  HFB | 139 | 325.00 | 3.45 | 3.45 | 1121.25 | Various calls and e-mails including with Merrill rep; attending State Court hearing as MDL Liaison; various updates; e-mails to and from Fred on financial claim; telephone call from Carl and Teresa; e-mail update; |
| 11/21/2008 | 1  HFB | 134 | 325.00 | 5.65 | 5.65 | 1836.25 | Confer with Fred, Teresa and Carl; various calls and e-mails from folks on PSC assessment and changes, update in state action; call from other counsel re: litigation status; e-mails to and from Merrill re: ediscovery set up by Motley Rice; numerous e-mails and calls re: message/concerns on account and information to Fred; |
| 11/22/2008 | 1  HFB | 135 | 325.00 | 1.50 | 1.50 | 487.50 | Reviewing various e-mails re: leadership issues and concerns; reply to same; |
| 11/23/2008 | 1  HFB | 136 | 325.00 | 1.80 | 1.80 | 585.00 | Reading letter from Teresa re: Digitek leadership; respond to call and Fred; e-mails to 3 re: focus and leadership to move forward with case being handled properly; |
| 11/24/2008 | 1  HFB | 140 | 325.00 | 5.15 | 5.15 | 1673.75 | Various e-mails; telephone call from Judge's Clerk; e-mail re: meeting with Court; telephone call from Tony O'Dell; telephone call from Teresa; telephone call from Carl; review various e-mails; |
| 11/25/2008 | 1  HFB | 141 | 325.00 | 2.00 | 2.00 | 650.00 | Review various e-mails; telephone call to Meghan Johnson and e-mails reviewing and discussing ediscovery vendors and 2 options; telehone call from Scott re: moving forward; telephone call from Fred re: meeting with Court; research on trial handling; |
| 11/26/2008 | 1  HFB | 142 | 325.00 | 4.00 | 4.00 | 1300.00 | Telephone call to Fred; meeting with Fred, Teresa and CArl re: attending hearing; telphone call to Scott; telephone call from Danny; review notes by the Court; |
| 11/28/2008 | 1  HFB | 146 | 325.00 | 2.00 | 2.00 | 650.00 | Numerous e-mails re: MDL/PSC |
| 12/01/2008 | 1  HFB | 147 | 325.00 | 2.00 | 2.00 | 650.00 | Numerous calls and e-mails; |
| 12/02/2008 | 1  HFB | 148 | 325.00 | 3.40 | 3.40 | 1105.00 | Review numerous e-mails; conference call with co-liason and PSC chain; draft letter re: fees; checking on possible lab; |
| 12/03/2008 | 1  HFB | 149 | 325.00 | 1.20 | 1.20 | 390.00 | checking with DMB re: lab; various e-mails; |
| 12/03/2008 | 1  HFB | 153 | 325.00 | 2.20 | 2.20 | 715.00 | Conference call; e-mails re: banks and meeting; forwarding application to IRS for Tax ID#; |
| 12/05/2008 | 1  HFB | 154 | 325.00 | 3.15 | 3.15 | 1023.75 | Conference calls; e-mails re: individual calls re: committees and firm issues; |
| 12/08/2008 | 1  HFB | 156 | 325.00 | 3.00 | 3.00 | 975.00 | Telephone call from Bank; telephone call to Meghan re: 3 bank quotes; drafting account guidelines order; preparing billing guidelines memorandum; |
| 12/08/2008 | 1  HFB | 173 | 325.00 | 0.25 | 0.25 | 81.25 | Review e-mails re: PA order; |
| 12/10/2008 | 1  HFB | 174 | 325.00 | 0.50 | 0.50 | 162.50 | Telephone call from Mississippi counsel re: MDL versus state action; |
| 12/11/2008 | 1  HFB | 175 | 325.00 | 2.15 | 2.15 | 698.75 | E-mails from City Bank and Attorney re: PSC fund, various e-mails to and from Fred; |
| 12/12/2008 | 1  HFB | 176 | 325.00 | 2.50 | 2.50 | 812.50 | Conference call with lead and PSC chain; various e-mails to and from Fred and to and from defense liason re: meeting/call next week; various comments with objections re: handling funds; |
| 12/17/2008 | 1  HFB | 185 | 325.00 | 3.00 | 3.00 | 975.00 | Conference call; conference call with defendants counsel; e-mails from Angie; |
| 12/18/2008 | 1  HFB | 186 | 325.00 | 7.00 | 7.00 | 2275.00 | Attending 3 different teleconference calls; various calls with Meghan, Fred and others; work with Fred on reviewing PTO dealings with handling of funds (several |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | drafts); reveiw and examine of search terms; coding and adding to search term lighting; call with Meghan re: consumer violaters claims and WV and all other conference with WLB re: same; |
| 12/19/2008 | 1 HFB | 187 | 325.00 | 1.00 | 1.00 | 325.00 | Various conversations with Fred; revising PSC order; reading e-mails and attend presentation from Camp Bailey on e-discovery; forwarding proposed order to Angie; |
| 12/23/2008 | 1 HFB | 188 | 325.00 | 0.50 | 0.50 | 162.50 | Discussions with various counsel re: MDL cases; |
| 12/29/2008 | 1 HFB | 189 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call from Angie; e-mail to co-leads; telephone call from Meghan; e-mail form Meghan with attachment; |
| 12/30/2008 | 1 HFB | 190 | 325.00 | 1.00 | 1.00 | 325.00 | Various e-mails to and from Angie re: PSC on Order with revisions; |
| 12/30/2008 | 1 HFB | 221 | 325.00 | 0.65 | 0.65 | 211.25 | Conference call re: e-discovery; |
| 01/05/2009 | 1 HFB | 222 | 325.00 | 1.00 | 1.00 | 325.00 | Meeting with DMB on various matters; e-mail from Angie Volk; execute bank documents; |
| 01/07/2009 | 1 HFB | 223 | 325.00 | 1.20 | 1.20 | 390.00 | Various e-mails and attachments re: meeting and also demo set up by Meghan; |
| 01/08/2009 | 1 HFB | 224 | 325.00 | 1.00 | 1.00 | 325.00 | Review additional information sent by Meghan; |
| 01/09/2009 | 1 HFB | 235 | 325.00 | 1.00 | 1.00 | 325.00 | Attend co-lead counsel conference call; |
| 01/13/2009 | 1 HFB | 236 | 325.00 | 1.75 | 1.75 | 568.75 | Receipt and review of various e-mails and attachments; attend interview; |
| 01/14/2009 | 1 HFB | 237 | 325.00 | 1.50 | 1.50 | 487.50 | Review various e-mails on meeting; update and edit Time and Billing Guidelines; check with DRT re: WESBANCO forms; |
| 01/15/2009 | 1 HFB | 255 | 325.00 | 2.20 | 2.20 | 715.00 | Various conference calls with committee; |
| 01/23/2009 | 1 HFB | 256 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call; various e-mails and document review; |
| 01/26/2009 | 1 HFB | 257 | 325.00 | 1.50 | 1.50 | 487.50 | Telephone call from Bencel;  receipt and review of various e-mails; |
| 01/27/2009 | 1 HFB | 263 | 325.00 | 3.40 | 3.40 | 1105.00 | Various e-mails and calls in prep for meetings and hearing; |
| 01/28/2009 | 1 HFB | 264 | 325.00 | 6.00 | 6.00 | 1950.00 | Meeting with Carl; conference call with Fred and Carl; meeting with defendants; attending hearing before Judge Goodwin; post hearing meeting; |
| 01/29/2009 | 1 HFB | 265 | 325.00 | 1.80 | 1.80 | 585.00 | Review various e-mails and draft documents; letter to Meghan (e-mails); |
| 01/30/2009 | 1 HFB | 266 | 325.00 | 2.00 | 2.00 | 650.00 | Various calls with co-lead; telephone call from Rebecca and e-mails re: same; |
| 02/02/2009 | 1 HFB | 268 | 325.00 | 0.50 | 0.50 | 162.50 | Reading letter from Teresa with invoices; various e-mails to and from Meghan re: processing of the same; reading letter from Julie; |
| 02/03/2009 | 1 HFB | 269 | 325.00 | 0.75 | 0.75 | 243.75 | Conference call with PSC co-leads; review various e-mails; |
| 02/04/2009 | 1 HFB | 276 | 325.00 | 1.00 | 1.00 | 325.00 | Reviewing various e-mails; |
| 02/05/2009 | 1 HFB | 277 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call to Matt re: expansion of preservation order and emails re: same; |
| 02/05/2009 | 1 HFB | 280 | 325.00 | 0.50 | 0.50 | 162.50 | Telephone call from Matt in response to e-mail; various calls and e-mails with Fred and Meghan; telephone call from Lori Langston; |
| 02/06/2009 | 1 HFB | 283 | 325.00 | 3.00 | 3.00 | 975.00 | Conference call with Fred & Meghan; meeting with DMB, DRT and WLB re: administration issues on PSC; co-lead conference call; filings with court; |
| 02/09/2009 | 1 HFB | 284 | 325.00 | 2.00 | 2.00 | 650.00 | Attend conference calls (2); |
| 02/16/2009 | 1 HFB | 295 | 325.00 | 2.00 | 2.00 | 650.00 | Conference call on meet and confer; various e-mails re: status; |
| 02/17/2009 | 1 HFB | 296 | 325.00 | 2.00 | 2.00 | 650.00 | Telephone call and e-mails to 3 experts re: MDL bills verifing MDL versus individual; telephone call to Dan Hellum; |
| 02/18/2009 | 1 HFB | 297 | 325.00 | 2.00 | 2.00 | 650.00 | Various calls and e-mails re: status; |
| 02/19/2009 | 1 HFB | 298 | 325.00 | 1.20 | 1.20 | 390.00 | Conference call with defense an co-lead; |
| 02/24/2009 | 1 HFB | 299 | 325.00 | 5.00 | 5.00 | 1625.00 | Meeting with Carl; Fred; Meghan; |
| 02/24/2009 | 1 HFB | 300 | 325.00 | 4.00 | 4.00 | 1300.00 | Meeting with co-leads and Meghan; attending hearing; |
| 02/24/2009 | 1 HFB | 301 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call from Attorney with MDL questions; |
| 02/25/2009 | 1 HFB | 302 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call with PSC group; review various e-mails; |
| 03/02/2009 | 1 HFB | 310 | 325.00 | 2.50 | 2.50 | 812.50 | Review various e-mails; working on information for PSC meeting and presentation to MTMP group; various e-mails back and forth re: PFS; |
| 03/03/2009 | 1 HFB | 311 | 325.00 | 2.10 | 2.10 | 682.50 | Review various e-mails; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 03/04/2009 | 1  HFB | 312 | 325.00 | 2.85 | 2.85 | 926.25 | Telephone call to Angie Volk; various calls and e-mails re: Thursday agenda and other issues re: same; |
| 03/05/2009 | 1  HFB | 313 | 325.00 | 3.50 | 3.50 | 1137.50 | Attending hearing and meeting; |
| 03/06/2009 | 1  HFB | 314 | 325.00 | 2.20 | 2.20 | 715.00 | Various e-mails re: PSC; possible sceniaro okay; inventors ; |
| 03/09/2009 | 1  HFB | 344 | 325.00 | 5.00 | 5.00 | 1625.00 | Travel to Houston for PSC meeting; reviewing motion; |
| 03/10/2009 | 1  HFB | 345 | 325.00 | 10.00 | 10.00 | 3250.00 | Attending PSC meeting in Houston, TX; return to Charleston; |
| 03/11/2009 | 1  HFB | 346 | 325.00 | 0.85 | 0.85 | 276.25 | Review various e-mails; preliminary research re: financials; telephone call from Pat; |
| 03/12/2009 | 1  HFB | 347 | 325.00 | 0.75 | 0.75 | 243.75 | Telephone call from REbecca; telephone call to Meghan; various e-mails with Pat and with Fred, Carl, etc.; |
| 03/16/2009 | 1  HFB | 348 | 325.00 | 2.00 | 2.00 | 650.00 | Conference call with co-leads; draft letter to defense leads; review of charts, etc; |
| 03/18/2009 | 1  HFB | 352 | 325.00 | 2.50 | 2.50 | 812.50 | Speaking on MDL status updates 2 MTMP group; discussions with Jerry; Scott & Fred; respond to various attorneys; |
| 03/23/2009 | 1  HFB | 353 | 325.00 | 1.15 | 1.15 | 373.75 | Review various e-mails re: PA cases and discovery order; |
| 03/25/2009 | 1  HFB | 354 | 325.00 | 0.50 | 0.50 | 162.50 | Various discussions re: status of MDL; |
| 03/29/2009 | 1  HFB | 355 | 325.00 | 0.50 | 0.50 | 162.50 | Various e-mails to and from Fred; check with DRT on payments; answering questions re: same; |
| 03/30/2009 | 1  HFB | 359 | 325.00 | 1.50 | 1.50 | 487.50 | PSC conference call; |
| 03/30/2009 | 1  HFB | 362 | 325.00 | 1.50 | 1.50 | 487.50 | Telephone call to Matt; reviewing e-mails and reply to same; |
| 03/31/2009 | 1  HFB | 363 | 325.00 | 0.75 | 0.75 | 243.75 | Discovery committee conference call; |
| 04/02/2009 | 1  HFB | 364 | 325.00 | 0.50 | 0.50 | 162.50 | Telephone call from Fred re: misc PSC issues; |
| 04/08/2009 | 1  HFB | 396 | 325.00 | 1.00 | 1.00 | 325.00 | Conference with Meghan; reviewing discovery; confer with DMB on duplicate CD: |
| 04/10/2009 | 1  HFB | 397 | 325.00 | 1.00 | 1.00 | 325.00 | Review various letters and e-mails; |
| 04/13/2009 | 1  HFB | 398 | 325.00 | 2.00 | 2.00 | 650.00 | Telephone call from co-leads; various issue on group and tolling; reviewing vendors and discussions PSC groups; |
| 04/14/2009 | 1  HFB | 399 | 325.00 | 3.00 | 3.00 | 975.00 | Various conference calls with E-Discovery vendors and co-leads; telephone call to and from A. Alonso, Angie Volk and to Fred Thompson; |
| 04/14/2009 | 1  HFB | 400 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call with expert; |
| 04/14/2009 | 1  HFB | 849 | 325.00 | 0.30 | 0.30 | 97.50 | Review draft tolling agreement and confirm with co -leads. |
| 04/17/2009 | 1  HFB | 401 | 325.00 | 2.00 | 2.00 | 650.00 | Meeting with Crivella West; |
| 04/20/2009 | 1  HFB | 404 | 325.00 | 3.40 | 3.40 | 1105.00 | Several conference calls including with expert; numerous e-mails including one to and from Angie Volk as well as PSC co-leads; |
| 04/21/2009 | 1  HFB | 402 | 325.00 | 0.40 | 0.40 | 130.00 | Conference call with co-leads and expert Dr. McNair; |
| 04/21/2009 | 1  HFB | 403 | 325.00 | 1.00 | 1.00 | 325.00 | Various e-mails re: scheduling, PTO16 q, master tolling 30(b)(6) depos, etc. |
| 04/27/2009 | 1  HFB | 406 | 325.00 | 0.90 | 0.90 | 292.50 | PSC conference call with co-leads and PSC; |
| 04/27/2009 | 1  HFB | 850 | 325.00 | 0.30 | 0.30 | 97.50 | various emails regarding depostion notices, RE: AGENDA. |
| 04/28/2009 | 1  HFB | 407 | 325.00 | 1.85 | 1.85 | 601.25 | Various prep work for hearing; |
| 04/28/2009 | 1  HFB | 851 | 325.00 | 0.25 | 0.25 | 81.25 | review discovery order, discuss with group. |
| 04/29/2009 | 1  HFB | 409 | 325.00 | 1.50 | 1.50 | 487.50 | Attending MDL hearing; |
| 04/30/2009 | 1  HFB | 410 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call re: 30(b)(6) depo issues; telephone call from plaintiff's counsel with questions; |
| 05/04/2009 | 1  HFB | 427 | 325.00 | 0.25 | 0.25 | 81.25 | Telephone call to Carl re: co-ordinate discovery  and Federal issues; |
| 05/08/2009 | 1  HFB | 429 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call on law and pleadings; various communications re: PSC; |
| 05/11/2009 | 1  HFB | 431 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call with PSC Group; |
| 05/11/2009 | 1  HFB | 432 | 325.00 | 0.25 | 0.25 | 81.25 | Telephone call from representatives of MDL; |
| 05/19/2009 | 1  HFB | 852 | 325.00 | 0.10 | 0.10 | 32.50 | Email- Representative Deposition |

Client: **91872C Digitek-MDL 1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 05/26/2009 | 1 HFB | 433 | 325.00 | 2.00 | 2.00 | 650.00 | Meeting with Staff on PSC forms, billings; review intakes on misc PFS response and inquiry for prospective MDL attorney; |
| 05/27/2009 | 1 HFB | 438 | 325.00 | 4.25 | 4.25 | 1381.25 | Reading letter from Angie (e-mail); emails to and from Meghan and others re: PFS over last several days; |
| 05/28/2009 | 1 HFB | 439 | 325.00 | 0.75 | 0.75 | 243.75 | Various e-mails and calls re: PSC and PFS; |
| 06/03/2009 | 1 HFB | 450 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call with PSC co-leads; follow up; |
| 06/04/2009 | 1 HFB | 441 | 325.00 | 1.75 | 1.75 | 568.75 | Various e-mails; |
| 06/04/2009 | 1 HFB | 451 | 325.00 | 0.50 | 0.50 | 162.50 | Various e-mails and telephone call to Meghan; |
| 06/05/2009 | 1 HFB | 452 | 325.00 | 1.75 | 1.75 | 568.75 | Various e-mails and calls; |
| 06/09/2009 | 1 HFB | 453 | 325.00 | 4.00 | 4.00 | 1300.00 | Various calls and e-mails; |
| 06/11/2009 | 1 HFB | 464 | 325.00 | 6.00 | 6.00 | 1950.00 | Attending PSC meeting and conference; |
| 06/12/2009 | 1 HFB | 465 | 325.00 | 6.00 | 6.00 | 1950.00 | Return to CRW; various e-mails and review various notices upon return; |
| 06/15/2009 | 1 HFB | 466 | 325.00 | 0.50 | 0.50 | 162.50 | Check on Texas litigation by PSC Liaison; |
| 06/16/2009 | 1 HFB | 467 | 325.00 | 0.75 | 0.75 | 243.75 | Liaison conference call with PSC Class Committee; various e-mails to and from Angie; |
| 06/17/2009 | 1 HFB | 468 | 325.00 | 3.00 | 3.00 | 975.00 | Attending MDL hearing followed by liaison meeting with WV counsel Berthold, et al. |
| 06/24/2009 | 1 HFB | 469 | 325.00 | 2.20 | 2.20 | 715.00 | Review various e-mails; spreadsheet on class depos; telephone call from plaintiff counsel with questions; |
| 06/25/2009 | 1 HFB | 470 | 325.00 | 2.15 | 2.15 | 698.75 | Numerous e-mails on class matter; |
| 07/01/2009 | 1 HFB | 471 | 325.00 | 6.00 | 6.00 | 1950.00 | Various conference calls; e-mails and document reviews; |
| 07/10/2009 | 1 HFB | 519 | 325.00 | 1.25 | 1.25 | 406.25 | PSC Liaison attend class conference call; reviewing documents; arranging room for meeting in Philly; |
| 07/14/2009 | 1 HFB | 520 | 325.00 | 6.60 | 6.60 | 2145.00 | Travel to Philadelphia and prepare for meeting; |
| 07/15/2009 | 1 HFB | 521 | 325.00 | 10.00 | 10.00 | 3250.00 | Attend Phil PSC case selection meeting; return to Charleston; various emails and calls; |
| 07/16/2009 | 1 HFB | 522 | 325.00 | 2.40 | 2.40 | 780.00 | Various emails; calls and sorting out schedule and case selection; emails to and from c-leads re: PSC makeup; |
| 07/22/2009 | 1 HFB | 523 | 325.00 | 4.00 | 4.00 | 1300.00 | Attending MDL hearing; confer with co-leads post hearings; |
| 07/24/2009 | 1 HFB | 524 | 325.00 | 0.50 | 0.50 | 162.50 | Review various emails; |
| 07/27/2009 | 1 HFB | 525 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call; call with Judge and emails re: same; |
| 08/04/2009 | 1 HFB | 542 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call with Angie, Fred and Matt on case selection; various e-mails re: same; |
| 08/07/2009 | 1 HFB | 540 | 325.00 | 1.00 | 1.00 | 325.00 | Conference calls; |
| 08/10/2009 | 1 HFB | 537 | 325.00 | 2.00 | 2.00 | 650.00 | Attend MDL hearings; |
| 08/17/2009 | 1 HFB | 536 | 325.00 | 0.50 | 0.50 | 162.50 | Review various emails; |
| 08/24/2009 | 1 HFB | 551 | 325.00 | 0.75 | 0.75 | 243.75 | Conference call with committee on PSC; |
| 08/24/2009 | 1 HFB | 552 | 325.00 | 0.50 | 0.50 | 162.50 | Receipt and review of various emails; |
| 08/26/2009 | 1 HFB | 553 | 325.00 | 0.25 | 0.25 | 81.25 | Review PTO by Judge; |
| 09/09/2009 | 1 HFB | 570 | 325.00 | 1.85 | 1.85 | 601.25 | Various calls and emails; |
| 09/10/2009 | 1 HFB | 571 | 325.00 | 1.00 | 1.00 | 325.00 | Conference with Fred and Meghan; |
| 09/14/2009 | 1 HFB | 572 | 325.00 | 0.50 | 0.50 | 162.50 | Receipt and review of various emails; |
| 09/18/2009 | 1 HFB | 581 | 325.00 | 1.50 | 1.50 | 487.50 | Telephone call from defendants with meet and confer; confer with co-leads; various emails to and from Angie; |
| 09/22/2009 | 1 HFB | 573 | 325.00 | 1.00 | 1.00 | 325.00 | Various emails and correspondence re: discovery; |
| 09/23/2009 | 1 HFB | 578 | 325.00 | 2.00 | 2.00 | 650.00 | Various emails to and from leads, co-leads re: discovery and scheduling adjustments; |
| 09/25/2009 | 1 HFB | 579 | 325.00 | 0.25 | 0.25 | 81.25 | Review various emails re: meeting; |

**Client: 91872C Digitek-MDL 1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 09/28/2009 | 1 HFB | 580 | 325.00 | 1.50 | 1.50 | 487.50 | Review various emails from Matt and Jim; |
| 09/29/2009 | 1 HFB | 583 | 325.00 | 0.50 | 0.50 | 162.50 | Various emails with Angie Volk and opposing counsel re: scheduling; |
| 10/01/2009 | 1 HFB | 584 | 325.00 | 2.00 | 2.00 | 650.00 | Conference call with PSC team on discovery; meet and confer; review orders and letters; |
| 10/06/2009 | 1 HFB | 606 | 325.00 | 0.50 | 0.50 | 162.50 | Numerous calls and emails re: various matters; |
| 10/07/2009 | 1 HFB | 607 | 325.00 | 0.50 | 0.50 | 162.50 | Various emails and reviews of various documents; |
| 10/19/2009 | 1 HFB | 620 | 325.00 | 8.50 | 8.50 | 2762.50 | Travel to NYC for PSC meeting and conference; |
| 10/20/2009 | 1 HFB | 621 | 325.00 | 10.50 | 10.50 | 3412.50 | Taking deposition of N. Patel in NYC and return; conference with co-counsel; |
| 11/11/2009 | 1 HFB | 635 | 325.00 | 1.00 | 1.00 | 325.00 | Various PSC calls with defense counsel; |
| 11/12/2009 | 1 HFB | 636 | 325.00 | 0.25 | 0.25 | 81.25 | Review of turnaround on discovery produced by defendant; |
| 11/20/2009 | 1 HFB | 637 | 325.00 | 6.50 | 6.50 | 2112.50 | PSC meeting at office; PSC Liaison attending hearing before Judge Stanley; status hearing before Judge goodwin; post hearing meeting with trial counsel and co-lead; |
| 12/15/2009 | 1 HFB | 642 | 325.00 | 0.50 | 0.50 | 162.50 | Receipt and review of various emails; |
| 12/18/2009 | 1 HFB | 645 | 325.00 | 4.00 | 4.00 | 1300.00 | Review calendars; telephone call to Megan re: various emails over past week; |
| 12/21/2009 | 1 HFB | 647 | 325.00 | 1.00 | 1.00 | 325.00 | Review documents requested; letter from Matt; |
| 12/28/2009 | 1 HFB | 652 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call; |
| 12/30/2009 | 1 HFB | 653 | 325.00 | 1.50 | 1.50 | 487.50 | Telephone call with opposing counsel; various information and calls; |
| 12/31/2009 | 1 HFB | 654 | 325.00 | 1.50 | 1.50 | 487.50 | Assist NY liaison counsel with sanction profile on 22 cases; telehone call to Angie Volk; |
| 01/06/2010 | 1 HFB | 662 | 325.00 | 2.00 | 2.00 | 650.00 | Review various emails with Philly counsel; help Brian Goldstein; email to and from Fred and Matt; reading letter to Judge; |
| 01/21/2010 | 1 HFB | 663 | 325.00 | 3.00 | 3.00 | 975.00 | Review order; emails and filings; |
| 01/28/2010 | 1 HFB | 853 | 325.00 | 1.00 | 1.00 | 325.00 | Various emails regarding extension of deadlines & PTO |
| 02/02/2010 | 1 HFB | 671 | 325.00 | 0.75 | 0.75 | 243.75 | Conference call with PSC leads; confer with DMB on detailed report; |
| 02/11/2010 | 1 HFB | 672 | 325.00 | 2.50 | 2.50 | 812.50 | Attending MDL hearing; |
| 02/12/2010 | 1 HFB | 854 | 325.00 | 0.30 | 0.30 | 97.50 | Numerous emails RE: sanctions and inspections |
| 03/10/2010 | 1 HFB | 706 | 325.00 | 0.50 | 0.50 | 162.50 | Various emails; |
| 03/12/2010 | 1 HFB | 707 | 325.00 | 2.00 | 2.00 | 650.00 | Confer with Fred and Meghan re: updates and study; review of pending cases and issues on PFS; |
| 03/23/2010 | 1 HFB | 708 | 325.00 | 1.75 | 1.75 | 568.75 | Various emails and updates; |
| 03/25/2010 | 1 HFB | 710 | 325.00 | 1.25 | 1.25 | 406.25 | Misc filings and emails; |
| 04/09/2010 | 1 HFB | 855 | 325.00 | 0.50 | 0.50 | 162.50 | Misc. emails, discussion of Expert Deposition, Agenda |
| 05/15/2010 | 1 HFB | 856 | 325.00 | 0.10 | 0.10 | 32.50 | Misc. emails regarding Estate |
| 05/24/2010 | 1 HFB | 725 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call from Angie (2) calls to Fred; email to Angie; check with DMB on Agenda; |
| 05/25/2010 | 1 HFB | 726 | 325.00 | 2.00 | 2.00 | 650.00 | Attending hearings at US District Court before Judge Goodwin; |
| 05/27/2010 | 1 HFB | 857 | 325.00 | 0.25 | 0.25 | 81.25 | Numerous emails concerning statute of limitations in various states |
| 06/04/2010 | 1 HFB | 733 | 325.00 | 2.65 | 2.65 | 861.25 | Various emails and letter re: production of experts, PFS and obligation by PSC leadership; |
| 06/08/2010 | 1 HFB | 734 | 325.00 | 2.00 | 2.00 | 650.00 | Various emails and calls;  review of motion to reconsider; |
| 06/21/2010 | 1 HFB | 735 | 325.00 | 2.25 | 2.25 | 731.25 | Misc emails; update on firm billing for PSC; reading letter from Michael Anderton; |
| 07/12/2010 | 1 HFB | 742 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call from Fred Thompson; Meghan Carter regarding 2:30 conference call; call with Judge; miscellaneous emails. |
| 07/13/2010 | 1 HFB | 743 | 325.00 | 0.50 | 0.50 | 162.50 | Miscellaneous emails. |
| 08/03/2010 | 1 HFB | 758 | 325.00 | 1.50 | 1.50 | 487.50 | Telephone call to Fred; various emails; calls to and from Meghan; review time and billing on PSC; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 08/05/2010 | 1 HFB | 759 | 325.00 | 2.00 | 2.00 | 650.00 | Attend settlement hearing; |
| 08/10/2010 | 1 HFB | 760 | 325.00 | 1.00 | 1.00 | 325.00 | Telephone call from Meghan; review of emails on updated settlement; |
| 08/12/2010 | 1 HFB | 761 | 325.00 | 1.00 | 1.00 | 325.00 | Review letter from Matt; review various PSC emails; |
| 08/13/2010 | 1 HFB | 762 | 325.00 | 1.00 | 1.00 | 325.00 | Various emails and calls re: PSC meeting, funds, etc. |
| 08/18/2010 | 1 HFB | 764 | 325.00 | 4.00 | 4.00 | 1300.00 | Travel to Philadelphia for PSC meeting; update on billing and time submission; |
| 08/19/2010 | 1 HFB | 766 | 325.00 | 10.00 | 10.00 | 3250.00 | Attending PSC meeting in Philadelphia; return to CRW; review of charts on paid/not paid and time; |
| 08/20/2010 | 1 HFB | 767 | 325.00 | 1.00 | 1.00 | 325.00 | Review emails re: messages to be conveyed to PSC and counsel; emails to and from Matt re: conference; |
| 08/23/2010 | 1 HFB | 768 | 325.00 | 1.50 | 1.50 | 487.50 | Conference call with team re: review of settlement agreement; |
| 08/30/2010 | 1 HFB | 770 | 325.00 | 1.25 | 1.25 | 406.25 | Reviewing drafts; various emails; attending conference call for Plaintiff's counsel; |
| 08/30/2010 | 1 HFB | 772 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call with plaintiff's counsel and emails re: same; |
| 08/30/2010 | 1 HFB | 777 | 325.00 | 1.00 | 1.00 | 325.00 | Attend conference call re: informational re: settlement; prepare call notes for HFB; |
| 08/30/2010 | 1 HFB | 778 | 325.00 | 1.25 | 1.25 | 406.25 | Reviewing drafts; various emails; attending conference call for plaintiff's counsel; |
| 08/31/2010 | 1 HFB | 773 | 325.00 | 1.50 | 1.50 | 487.50 | Review various emails and drafts; conference call re: banking institution; draft PTO and agreement; telephone call to Special Master; emails re: same; |
| 08/31/2010 | 1 HFB | 774 | 325.00 | 1.00 | 1.00 | 325.00 | Review edits to PTO and agreement; telephone call to Chuck Smith's office; |
| 09/01/2010 | 1 HFB | 779 | 325.00 | 2.50 | 2.50 | 812.50 | Preparing affidavit and reviewing CV of Chuck Smith; numerous emails re: agreement and PTO's and review same between Matt, Meghan and Angie executing first draft of settlement agreement; reviewing PTO 63 final draft with Angie's edits; final emails re: filing; |
| 09/02/2010 | 1 HFB | 784 | 325.00 | 0.50 | 0.50 | 162.50 | Telephone call from Jim Arnold re: Bank for Admin. escrow.  Check with exec. VP of Unit. |
| 09/06/2010 | 1 HFB | 858 | 325.00 | 1.00 | 1.00 | 325.00 | Emails regarding Final Settlement Agreement |
| 09/16/2010 | 1 HFB | 783 | 325.00 | 1.00 | 1.00 | 325.00 | Reading emails and letter re: United; Email from Fred. |
| 10/01/2010 | 1 HFB | 787 | 325.00 | 1.00 | 1.00 | 325.00 | Misc. emails and letters. |
| 10/05/2010 | 1 HFB | 788 | 325.00 | 1.00 | 1.00 | 325.00 | Misc emails;  Conference call on case. |
| 10/05/2010 | 1 HFB | 789 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call with Brian Goldstein. |
| 10/11/2010 | 1 HFB | 790 | 325.00 | 0.25 | 0.25 | 81.25 | Reading email from Matt. |
| 10/20/2010 | 1 HFB | 791 | 325.00 | 2.00 | 2.00 | 650.00 | Prepare for and attend hearing before Judge Goodwin.  Confer with co-counsels. |
| 10/22/2010 | 1 HFB | 859 | 325.00 | 0.10 | 0.10 | 32.50 | Emails regarding Agenda, misc. |
| 11/11/2010 | 1 HFB | 795 | 325.00 | 1.00 | 1.00 | 325.00 | Miscellaneous emails and calls re: add disk; |
| 11/12/2010 | 1 HFB | 796 | 325.00 | 0.50 | 0.50 | 162.50 | Misc. calls and emails re: November 17 hearing; |
| 11/15/2010 | 1 HFB | 797 | 325.00 | 0.80 | 0.80 | 260.00 | Misc. emails; |
| 11/16/2010 | 1 HFB | 798 | 325.00 | 0.75 | 0.75 | 243.75 | Preparing for hearing; |
| 11/17/2010 | 1 HFB | 799 | 325.00 | 3.00 | 3.00 | 975.00 | Attending hearing and conference with counsel re: remaining cases and schedules; |
| 11/22/2010 | 1 HFB | 860 | 325.00 | 2.50 | 2.50 | 812.50 | Numerous emails regarding agreement updates, training, and activity. |
| 12/06/2010 | 1 HFB | 811 | 325.00 | 2.20 | 2.20 | 715.00 | Miscellaneous emails, calls and review; |
| 12/07/2010 | 1 HFB | 812 | 325.00 | 1.00 | 1.00 | 325.00 | Meet with Meghan and Debbie;  Conference call with Rachel reviewing options on fee petition; |
| 12/14/2010 | 1 HFB | 829 | 325.00 | 1.00 | 1.00 | 325.00 | Conference call re: fee petition; |
| 12/20/2010 | 1 HFB | 830 | 325.00 | 0.30 | 0.30 | 97.50 | Reading emails and invoice re: Special Master;  Writing letter transmitting invoices to Matt; |
| 01/03/2011 | 1 HFB | 844 | 325.00 | 2.15 | 2.15 | 698.75 | Reading letter from Angie to Pro Se Ruiz;  Reading miscellaneous emails from Matt and Meghan;  Contacted Cardosky; |
| 01/04/2011 | 1 HFB | 862 | 325.00 | 1.80 | 1.80 | 585.00 | Working on fee petition and attorneys fees and costs compilation; |

Client: **91872C** Digitek-MDL 1968 *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| 01/05/2011 | 1 HFB | 863 | 325.00 | 1.15 | 1.15 | 373.75 | Telephone call to Meghan;  Review of summary time with Zack Rosencrance; |
| 02/08/2011 | 1 HFB | 872 | 325.00 | 0.35 | 0.35 | 113.75 | Review and update rate schedule re: PSC lien; |
| 02/11/2011 | 1 HFB | 901 | 325.00 | 1.50 | 1.50 | 487.50 | Various discussions with Crivella West and Motley Rice re: fee petition, etc.  review of draft and edit; |
| 02/14/2011 | 1 HFB | 902 | 325.00 | 1.00 | 1.00 | 325.00 | Review 3rd version of fee petition with affidavit; |
| Billable Total: | 1 HFB | | | 515.95 | 515.95 | 167683.75 | |
| 09/22/2008 | 2 WLB | 1 | 325.00 | 0.50 | 0.50 | 162.50 | Numerous e-mails with HFB, TJY and numerous e-mails with National attorneys regarding Massy Complaint specifically and issues regarding Liaison Counsel for MDL; confer with HFB regarding same; |
| 09/22/2008 | 2 WLB | 2 | 325.00 | 1.00 | 1.00 | 325.00 | Legal research obtaining and/or confirming defendants' corporate information regarding MDL documents and federal jurisdiction; |
| 09/22/2008 | 2 WLB | 4 | 325.00 | 0.75 | 0.75 | 243.75 | Initial prep of Liaison counsel documents; review MDL manual and rules; e-mails regarding Morgan prep of documents; |
| 09/22/2008 | 2 WLB | 874 | 325.00 | 3.45 | 3.45 | 1121.25 | Reviewed and revised Massy's Complaint; assist in preparation related documents and preparation for filing; e-mails regarding same; |
| 09/23/2008 | 2 WLB | 89 | 325.00 | 0.50 | 0.50 | 162.50 | Confer with TJY regarding application for Liaison counsel; review and revise HFB's information and documents for application; e-mails regarding application; e-mails regarding filings and reviewing of same; |
| 09/24/2008 | 2 WLB | 90 | 325.00 | 2.25 | 2.25 | 731.25 | E-mails regarding HFB Liaison application; receipt and review of draft; Commence preparation of final application; e-mails regarding Summons and Application status; |
| 09/25/2008 | 2 WLB | 91 | 325.00 | 3.00 | 3.00 | 975.00 | Review, revise and finalize Application for Liaison counsel; preparing for hand-delivery to Judge Goodwin and transmittal to all MDL Counsel; hand-delivery to Judge Goodwin & coordinate transmittal to MDL Counsel; |
| 09/26/2008 | 2 WLB | 92 | 325.00 | 1.25 | 1.25 | 406.25 | Multiple e-mails with Scott Weinstein & HFB regarding Liaison application; reading letter from Scott Weinstein to Court regarding same; reviewing Order appointing HFB Liaison counsel; e-mails regarding same; |
| 09/29/2008 | 2 WLB | 19 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding Liaison information and hearing; e-mails regarding website and press release; |
| 09/29/2008 | 2 WLB | 93 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding Liaison information and hearing; e-mails regarding website and press release; |
| 09/30/2008 | 2 WLB | 21 | 325.00 | 2.50 | 2.50 | 812.50 | E-mails regarding steering committee selection, hearing and contacts; confer with TJY regarding same; e-mails regarding hearing attendance; e-mails regarding e-mail lists; confer with DMB regarding same; reviewing Manual & Orders; confer with TJY; reviewing file and Digitek's information; preparing Release and e-mails regarding same; distribution of same; |
| 10/01/2008 | 2 WLB | 22 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails regarding Counsel Steering Committee; preparing Information Sheet; e-mails regarding same; dissemination of same; |
| 10/03/2008 | 2 WLB | 41 | 325.00 | 0.30 | 0.30 | 97.50 | E-mails regarding filed documents; |
| 10/06/2008 | 2 WLB | 88 | 325.00 | 0.25 | 0.25 | 81.25 | E-mails regarding new case filings; reviewing documents; |
| 10/07/2008 | 2 WLB | 127 | 325.00 | 0.30 | 0.30 | 97.50 | E-mails re: new filings; review of same; |
| 10/08/2008 | 2 WLB | 128 | 325.00 | 0.30 | 0.30 | 97.50 | E-mails re: new filings; |
| 10/14/2008 | 2 WLB | 94 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails regarding new filings; |
| 10/15/2008 | 2 WLB | 96 | 325.00 | 0.10 | 0.10 | 32.50 | E-mails update regarding 10/10/08 conference; |
| 10/16/2008 | 2 WLB | 95 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails regarding filing updates; |
| 10/17/2008 | 2 WLB | 97 | 325.00 | 0.75 | 0.75 | 243.75 | Confer with HFB regarding status of Steering Committee application process and regarding filings; e-mails regarding same; |
| 10/20/2008 | 2 WLB | 129 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails re: PSC applications; review same; e-mails re: new filings; |
| 10/27/2008 | 2 WLB | 130 | 325.00 | 0.40 | 0.40 | 130.00 | E-mails re: applications; review of same; |
| 10/28/2008 | 2 WLB | 131 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails re: applications and objections; review same; |
| 10/30/2008 | 2 WLB | 132 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails re: new filings; |
| 10/31/2008 | 2 WLB | 133 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails re: new filings; |
| 11/04/2008 | 2 WLB | 114 | 325.00 | 0.10 | 0.10 | 32.50 | Reviewing Notice in Support of Toriseva Co-Counsel application; |

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/05/2008 | 2 WLB | 166 | 325.00 | 1.00 | 1.00 | 325.00 | Conference with HFB and DMB re: possible MDL roles; e-mails and review of Counsel Order; |
| 11/07/2008 | 2 WLB | 182 | 325.00 | 0.60 | 0.60 | 195.00 | E-mails and document review re: objections to counsel steering committee; |
| 11/10/2008 | 2 WLB | 183 | 325.00 | 0.10 | 0.10 | 32.50 | E-mails re: additional cases; |
| 11/12/2008 | 2 WLB | 168 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails re: new filings; |
| 11/13/2008 | 2 WLB | 178 | 325.00 | 0.30 | 0.30 | 97.50 | E-mails regarding case updates and Pre-Trial Order; reviewing Order; |
| 11/14/2008 | 2 WLB | 170 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails re: issuance of Pretrial Order #5; receipt and review of same; |
| 11/16/2008 | 2 WLB | 184 | 325.00 | 0.10 | 0.10 | 32.50 | E-mails re: filings; review Notice of Substitution; |
| 11/19/2008 | 2 WLB | 180 | 325.00 | 0.60 | 0.60 | 195.00 | Review of defendant's proposed protective order; e-mails re: same; |
| 11/21/2008 | 2 WLB | 181 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails re: leadership appointments, status and various other issues; confer with HFB re: same; |
| 11/24/2008 | 2 WLB | 179 | 325.00 | 0.25 | 0.25 | 81.25 | E-mails re: status conference and PTO setting conference for 11/27/08; review order; |
| 12/03/2008 | 2 WLB | 207 | 325.00 | 0.30 | 0.30 | 97.50 | Emails regarding Pretrial Order or Severance; review same. |
| 12/04/2008 | 2 WLB | 208 | 325.00 | 0.25 | 0.25 | 81.25 | Emails regarding committees and calendaring law committee meeting. |
| 12/05/2008 | 2 WLB | 209 | 325.00 | 1.50 | 1.50 | 487.50 | Emails regarding committees and teleconferences; attend law committee teleconference; emails with Meghan Johnson regarding same. |
| 12/08/2008 | 2 WLB | 169 | 325.00 | 0.30 | 0.30 | 97.50 | Review updated materials regarding individual vs. master complaints; |
| 12/10/2008 | 2 WLB | 210 | 325.00 | 0.20 | 0.20 | 65.00 | Emails regarding new filings and Pretrial Order; review same. |
| 12/11/2008 | 2 WLB | 211 | 325.00 | 0.40 | 0.40 | 130.00 | Emails with Meghan Johnson and Harry Bell regarding status and legal issues. |
| 12/12/2008 | 2 WLB | 212 | 325.00 | 0.40 | 0.40 | 130.00 | Emails with Meghan Johnson regarding legal research and filings. |
| 12/15/2008 | 2 WLB | 213 | 325.00 | 0.10 | 0.10 | 32.50 | Emails regarding new member cases. |
| 12/16/2008 | 2 WLB | 214 | 325.00 | 0.75 | 0.75 | 243.75 | Emails regarding defense documents; review same; additional emails regarding various tasks. |
| 12/17/2008 | 2 WLB | 215 | 325.00 | 3.25 | 3.25 | 1056.25 | Receipt and review of numerous documents regarding defendants and regarding plaintiffs' draft filings; emails regarding same. |
| 12/18/2008 | 2 WLB | 216 | 325.00 | 2.85 | 2.85 | 926.25 | Emails regarding PSC committee teleconferences and draft filings; emails with Meghan Johnson regarding same; review various draft documents; attend law committee teleconference; conference with Harry Bell; review Volk letter regarding Judge Goodwin setting conference for 12-26-08; file review regarding sample complaint; |
| 12/19/2008 | 2 WLB | 217 | 325.00 | 2.40 | 2.40 | 780.00 | Review documents regarding defense information, facts and postings regarding Digitek and its distribution; teleconference with Meghan Johnson regarding review of plaintiffs' draft filings. |
| 12/19/2008 | 2 WLB | 218 | 325.00 | 1.85 | 1.85 | 601.25 | Emails regarding sample e-discovery sanction documents; review same; continued search for complaint; emails with Meghan Johnson regarding same and regarding status of remaining draft Plaintiffs' filings. |
| 01/05/2009 | 2 WLB | 267 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails regarding new filings and conditional transfer order; |
| 01/06/2009 | 2 WLB | 270 | 325.00 | 0.10 | 0.10 | 32.50 | E-mails regarding new filings; |
| 01/07/2009 | 2 WLB | 271 | 325.00 | 0.10 | 0.10 | 32.50 | Receipt and review of Transfer Order; |
| 01/08/2009 | 2 WLB | 272 | 325.00 | 1.50 | 1.50 | 487.50 | E-mails regarding new filings; e-mails with HFB & Meghan Johnson regarding draft documents; reviewing documents; |
| 01/09/2009 | 2 WLB | 273 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding filings and PSC; MDL defense counsel meeting in Cleveland; |
| 01/09/2009 | 2 WLB | 274 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails with Meghan Johnson; voice mail from Meghan; legal research regarding citation to unpublished decisions; additional e-mails; reviewing plaintiff's fact sheet; |
| 01/12/2009 | 2 WLB | 278 | 325.00 | 1.00 | 1.00 | 325.00 | Prepare for Cleveland meeting and make travel arrangements; e-mails re: same; |
| 01/13/2009 | 2 WLB | 279 | 325.00 | 0.75 | 0.75 | 243.75 | E-mails re: Cleveland meeting and stipulated protective order; review protective order; review various other documents re: meeting; |
| 01/14/2009 | 2 WLB | 285 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails regarding Cleveland meeting and teleconference; subcommittees, bill and expense tracking; reviewing documents; |
| 01/15/2009 | 2 WLB | 281 | 325.00 | 2.25 | 2.25 | 731.25 | Telephone conference with PSC & MDL Defense counsel; confer with HFB regarding same; reviewing Master Complaint and Stipulation Protective Orders; |

Client: **91872C Digitek-MDL 1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 01/16/2009 | 2 WLB | 286 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails with Meghan Johnson regarding Master Complaint and quick review of same; e-mails regarding PSC meeting; notice of new filings; |
| 01/20/2009 | 2 WLB | 282 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding new filings and with counsel regarding Protective Order; review of same; reviewing Conditional Transfer Order; |
| 01/21/2009 | 2 WLB | 287 | 325.00 | 0.75 | 0.75 | 243.75 | Review Master Complaint; e-mails with Meghan Johnson; |
| 01/22/2009 | 2 WLB | 288 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails with Meghan Johnson regarding final draft documents and DC meeting; additional document review; |
| 01/23/2009 | 2 WLB | 289 | 325.00 | 0.20 | 0.20 | 65.00 | Review Voluntary Discovery letter draft; |
| 01/26/2009 | 2 WLB | 290 | 325.00 | 0.75 | 0.75 | 243.75 | E-mails regarding draft Case Management Order; reviewing same; e-mails and document review regarding objection to Master Complaint; |
| 01/27/2009 | 2 WLB | 291 | 325.00 | 0.40 | 0.40 | 130.00 | E-mails regarding Plaintiffs Fact Sheet; reviewing same, correspondence and related documents; |
| 01/28/2009 | 2 WLB | 292 | 325.00 | 0.75 | 0.75 | 243.75 | Receipt and review of Status Conference daybook entry; e-mails regarding PSC meeting; |
| 01/28/2009 | 2 WLB | 293 | 325.00 | 0.20 | 0.20 | 65.00 | Reviewing Pre-Trial Order #10; |
| 01/28/2009 | 2 WLB | 294 | 325.00 | 1.50 | 1.50 | 487.50 | Multiple e-mails with Meghan Johnson; reviewing of all transmittal documents; |
| 02/01/2009 | 2 WLB | 303 | 325.00 | 0.25 | 0.25 | 81.25 | Reviewing file; outline case plan; |
| 02/03/2009 | 2 WLB | 275 | 325.00 | 0.30 | 0.30 | 97.50 | E-mails regarding plaintiff's counsel' contributions and forms for cost and time records; |
| 02/06/2009 | 2 WLB | 304 | 325.00 | 1.50 | 1.50 | 487.50 | Meeting on PSC Management, fee and cost approval and tracking; review and revise correspondence; |
| 02/09/2009 | 2 WLB | 305 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding new filings; reviewing proposed Preservation Order; e-mails regarding same; |
| 02/10/2009 | 2 WLB | 351 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails regarding draft Motions and Orders; review and comment on same; |
| 02/11/2009 | 2 WLB | 349 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails regarding Order; reviewing Pre-Trial Order #13; |
| 02/13/2009 | 2 WLB | 350 | 325.00 | 0.50 | 0.50 | 162.50 | Review, comment on and submit time records; e-mails regarding same; |
| 02/18/2009 | 2 WLB | 306 | 325.00 | 0.30 | 0.30 | 97.50 | PSC time records review; |
| 02/24/2009 | 2 WLB | 307 | 325.00 | 1.00 | 1.00 | 325.00 | Confer with DMB; review of PSC time records; confer with Megan Johnson; legal research regarding venue; |
| 02/26/2009 | 2 WLB | 308 | 325.00 | 0.50 | 0.50 | 162.50 | Review of PSC time records; confer with DMB; |
| 02/27/2009 | 2 WLB | 309 | 325.00 | 1.00 | 1.00 | 325.00 | E-mails regarding status and meetings; time records reviewed; confer with DMB |
| 03/03/2009 | 2 WLB | 318 | 325.00 | 1.00 | 1.00 | 325.00 | Receipt and review of form for Plaintiff's Fact Sheet; e-mails regarding same; time reviews; |
| 03/04/2009 | 2 WLB | 376 | 325.00 | 4.75 | 4.75 | 1543.75 | Conference with DMB; work on power point; |
| 03/04/2009 | 2 WLB | 377 | 325.00 | 0.10 | 0.10 | 32.50 | Review new filings; |
| 03/05/2009 | 2 WLB | 378 | 325.00 | 5.25 | 5.25 | 1706.25 | E-mails; work on various documents and power point; meeting re: same; review filings; |
| 03/06/2009 | 2 WLB | 379 | 325.00 | 0.20 | 0.20 | 65.00 | E-mails re: class definition; |
| 03/06/2009 | 2 WLB | 380 | 325.00 | 0.75 | 0.75 | 243.75 | Receipt and review of Master scheduling Order; confer with HFB re: same and pp; |
| 03/06/2009 | 2 WLB | 381 | 325.00 | 2.25 | 2.25 | 731.25 | Update and edit power point; emails re: same; |
| 03/10/2009 | 2 WLB | 382 | 325.00 | 0.40 | 0.40 | 130.00 | E-mails re: Houston conference and tolling agreement; review Tolling Agreement; |
| 03/16/2009 | 2 WLB | 383 | 325.00 | 1.25 | 1.25 | 406.25 | E-mails re: new filings; review updated plaintiff's fact sheet; |
| 03/17/2009 | 2 WLB | 384 | 325.00 | 0.50 | 0.50 | 162.50 | E-mails re: status update and new filings; |
| 03/26/2009 | 2 WLB | 385 | 325.00 | 0.20 | 0.20 | 65.00 | Review new filings; |
| 06/03/2009 | 2 WLB | 487 | 325.00 | 2.50 | 2.50 | 812.50 | Legal research regarding Product Liability Law; |
| Billable Total: | 2 WLB | | | 81.85 | 81.85 | 26601.25 | |
| 09/15/2008 | 3 TJY | 8 | 325.00 | 2.40 | 2.40 | 780.00 | Preparing for conference call regarding serving as Liaison Counsel; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 09/15/2008 | 3 TJY | 9 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call with Scott Winstein regarding serving as Liaison Counsel; |
| 09/26/2008 | 3 TJY | 17 | 325.00 | 0.40 | 0.40 | 130.00 | Reviewing Pre-Trial Order 2 appointing Co-Liaison Counsel; |
| 11/05/2008 | 3 TJY | 115 | 325.00 | 0.80 | 0.80 | 260.00 | Reviewing Pre-Trial Order #4; |
| 11/07/2008 | 3 TJY | 116 | 325.00 | 0.20 | 0.20 | 65.00 | Reviewing Order (document #52) from Judge Goodwin; |
| 01/20/2009 | 3 TJY | 245 | 325.00 | 1.90 | 1.90 | 617.50 | Legal research regarding maintainability of class action with single class representative; |
| 01/20/2009 | 3 TJY | 246 | 325.00 | 0.50 | 0.50 | 162.50 | Conference call with class action subcommittee regarding severance of multiple class representative claims; |
| 01/20/2009 | 3 TJY | 247 | 325.00 | 0.60 | 0.60 | 195.00 | Legal research regarding punitive damages can be asserted as an independent cause of action under WV law; |
| 01/20/2009 | 3 TJY | 248 | 325.00 | 0.50 | 0.50 | 162.50 | Reviewing draft Master Complaint; |
| Billable Total: | 3 TJY | | | 7.80 | 7.80 | 2535.00 | |
| 04/07/2010 | 5 DRT | 709 | 100.00 | 1.15 | 1.15 | 115.00 | Various email including Court request for discovery hearing on plaintiff's motion to compel; |
| Billable Total: | 5 DRT | | | 1.15 | 1.15 | 115.00 | |
| 09/15/2008 | 8 DMB | 5 | 100.00 | 2.50 | 2.50 | 250.00 | Conference with Scott, Danny and Jerry re: offer re: liason counsel; review MDL Pretrial Order and gather information needed to respond; |
| 09/16/2008 | 8 DMB | 6 | 100.00 | 0.40 | 0.40 | 40.00 | Gathering materials for conference call; |
| 09/24/2008 | 8 DMB | 75 | 100.00 | 0.25 | 0.25 | 25.00 | Review and revise Application for Liaison counsel; |
| 09/24/2008 | 8 DMB | 76 | 100.00 | 0.25 | 0.25 | 25.00 | Finalize HFB's Application for Liaison counsel; |
| 09/25/2008 | 8 DMB | 77 | 100.00 | 1.00 | 1.00 | 100.00 | Conference call with Fred Thompson regarding MDL; |
| 09/29/2008 | 8 DMB | 78 | 100.00 | 3.00 | 3.00 | 300.00 | Confer with HFB; telephone calls from HFB, Barry Moriarty and Rebecca Betts regarding status of preliminary work; telephone calls from HFB & Andy Alonzo regarding status of preparation for hearing; telephone call from Fred Thompson regarding roll as Co-Liaison and how to proceed; conferred with DAS & HFB regarding important items to address regarding administration; reviewing MDL website at District Court; |
| 09/29/2008 | 8 DMB | 79 | 100.00 | 1.00 | 1.00 | 100.00 | Attended conference call regarding 10/03/08 filings; |
| 09/30/2008 | 8 DMB | 80 | 100.00 | 7.50 | 7.50 | 750.00 | Reviewing various e-mails to and from attorneys regarding Steering Committee; numerous phone calls from attorneys regarding status of MDL, Steering Committee, etc; telephone call from Sherry at Marriott regarding reservations and meeting room; updated TM regarding counsel contact information; telephone call from Steve Casey regarding Defense counsel from Birmingham Alabama; writing letters to HFB & others regarding e-mail list includes Defense attorneys; reviewing rules and pre-trial orders; confer with HFB regarding MDL overview; setting up case files; reviewing recalls; |
| 10/01/2008 | 8 DMB | 24 | 100.00 | 6.00 | 6.00 | 600.00 | Meeting with HFB & DAS regarding MDL overview; telephone call from Donna at John R. Climaco's office regarding hearing and Marriott reservations; review court files; updated attorney listing in TM and cleaned up e-mail groups; confer with HFB regarding MDL overview; confer with DRT regarding assignment and areas of responsibility; telephone call to John Climaco's office regarding case number and court; writing letters to Fred Thompson & Danny Becnell regarding e-mails addresses and information needed; reading overview and introduction of Manual for Complex Litigation; |
| 10/02/2008 | 8 DMB | 25 | 100.00 | 6.00 | 6.00 | 600.00 | Continued organizing file; updated TM regarding attorney's resumes; updated pleading files; setting up hard file; updated TM contacts listing regarding Counsel for plaintiffs; telephone call to Clerk regarding attorney listing; writing letter to Fred Thompson requesting conference call; numerous e-mails regarding hearing; telephone call to Clerk's Office regarding definition of tag-a-longs; confer with HFB regarding hearing, scheduling and organizing file; updated TM regarding plaintiff's Exhibit A; telephone call to Clerk's Office regarding case listing; setting up subfile regarding Roger Griffith and group expenses; telephone call from Attorney Rullitz from Utah regarding recent filing; |
| 10/03/2008 | 8 DMB | 30 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Richard Shevits Indianapolis stating he cannot come to hearing; wanted to introduce himself and offer to help with document review; |
| 10/03/2008 | 8 DMB | 31 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Diana Zink regarding coming in on Thursday, October 9, 2008; also needing room at Marriott; updated TM; |
| 10/03/2008 | 8 DMB | 32 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call to Sherry @ Marriott regarding conference room and rooms for attorneys; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 10/03/2008 | 8 DMB | 33 | 100.00 | 0.20 | 0.20 | 20.00 | Returned telephone call to Kristen Mayer regarding her federal court case listing; |
| 10/03/2008 | 8 DMB | 34 | 100.00 | 0.10 | 0.10 | 10.00 | Reviewed and revised letter to Judge Goodwin regarding Agenda; |
| 10/03/2008 | 8 DMB | 35 | 100.00 | 0.25 | 0.25 | 25.00 | Meeting with HFB regarding Marriott reservations and contract; transmitting agenda and position statement to the Court; |
| 10/03/2008 | 8 DMB | 36 | 100.00 | 0.20 | 0.20 | 20.00 | Finalized letter to Judge Goodwin re: Agenda; |
| 10/03/2008 | 8 DMB | 37 | 100.00 | 0.20 | 0.20 | 20.00 | Writing letter to Cherryie @ Marriott confirming and approving changes to contract; |
| 10/03/2008 | 8 DMB | 38 | 100.00 | 0.10 | 0.10 | 10.00 | Revised Goodwin's letter and finalized the same; |
| 10/03/2008 | 8 DMB | 39 | 100.00 | 0.50 | 0.50 | 50.00 | Finalized Agenda and Position Statement with attachments; |
| 10/03/2008 | 8 DMB | 40 | 100.00 | 1.25 | 1.25 | 125.00 | Receipt of numerous delivery failures; telephone call to attorneys to correct e-mail addresses; |
| 10/06/2008 | 8 DMB | 42 | 100.00 | 3.50 | 3.50 | 350.00 | Reading numerous e-mails from attorneys; update TM as needed regarding contacts and hearing attendees; |
| 10/06/2008 | 8 DMB | 43 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Richard Schulte regarding reservations at Marriott; |
| 10/06/2008 | 8 DMB | 44 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call to Clerk regarding attorney listing (spoke w/Rowena and advised HFB of status of e-mail); |
| 10/06/2008 | 8 DMB | 45 | 100.00 | 0.50 | 0.50 | 50.00 | Updated case file management; |
| 10/06/2008 | 8 DMB | 46 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Courtney regarding conference room; |
| 10/06/2008 | 8 DMB | 47 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Stephanie Casey regarding reservations; finalizing plans for conference room for plaintiffs' meeting; e-mailed reservations to her; |
| 10/06/2008 | 8 DMB | 48 | 100.00 | 0.20 | 0.20 | 20.00 | Reading letter from Attorney Dugan; updating electronic file regarding CV and application for Steering Committee; |
| 10/07/2008 | 8 DMB | 81 | 100.00 | 2.50 | 2.50 | 250.00 | Writing letter to Marriott submitting reservation list; writing letters to all Plaintiff's counsel via e-mail regarding meeting, hotel confirmations and reservations; responded to numerous phone calls and e-mails to and from Marriott and various attorneys regarding meeting and hearing arrangement; |
| 10/08/2008 | 8 DMB | 50 | 100.00 | 0.50 | 0.50 | 50.00 | Reading and responding to numerous e-mails from counsel; |
| 10/08/2008 | 8 DMB | 51 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Rowene @ Clerk's Office regarding filing information from Attorney Sweatnam; |
| 10/08/2008 | 8 DMB | 52 | 100.00 | 0.20 | 0.20 | 20.00 | Confer with HFB regarding meeting, arrangements and morning e-mails; |
| 10/08/2008 | 8 DMB | 53 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Karen Schaefer - will be arriving CRW @ 4:30 wants copy of materials; |
| 10/08/2008 | 8 DMB | 54 | 100.00 | 0.10 | 0.10 | 10.00 | Writing letter to Stephanie @ Marriott via e-mail regarding confirmations for Becnel & Blanchard; |
| 10/08/2008 | 8 DMB | 55 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call to Angie Volk @ Judge Goodwin's Chambers regarding PSC application requirements (need clarification); |
| 10/08/2008 | 8 DMB | 56 | 100.00 | 0.10 | 0.10 | 10.00 | Writing letter John Climaco via e-mail regarding application requirements; |
| 10/08/2008 | 8 DMB | 57 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Becky Proctor @ District Clerk's Office regarding filing for Attorney Sweatnam; faxed request to her; |
| 10/08/2008 | 8 DMB | 58 | 100.00 | 0.50 | 0.50 | 50.00 | Confer with HFB regarding preparation for meeting and hearing; |
| 10/08/2008 | 8 DMB | 59 | 100.00 | 2.50 | 2.50 | 250.00 | Meeting preparation (compile notebook); |
| 10/08/2008 | 8 DMB | 60 | 100.00 | 1.00 | 1.00 | 100.00 | Hearing preparation (compile notebook); |
| 10/08/2008 | 8 DMB | 61 | 100.00 | 0.50 | 0.50 | 50.00 | Updated TM with attorney contacts per e-mails; |
| 10/09/2008 | 8 DMB | 62 | 100.00 | 1.50 | 1.50 | 150.00 | Finalize draft Liaison notebook for review; |
| 10/09/2008 | 8 DMB | 63 | 100.00 | 0.50 | 0.50 | 50.00 | Finalize attorney hand out packet for review; |
| 10/09/2008 | 8 DMB | 64 | 100.00 | 2.00 | 2.00 | 200.00 | Finalized hand out packet for PSC group meeting; |
| 10/09/2008 | 8 DMB | 65 | 100.00 | 1.50 | 1.50 | 150.00 | Attended meeting of Liaison Counsel (plaintiff's and defendant at Allen Guthrie McHugh's Office); |
| 10/09/2008 | 8 DMB | 66 | 100.00 | 2.50 | 2.50 | 250.00 | Attended Plaintiff's Counsel group meeting at Marriott; |
| 10/10/2008 | 8 DMB | 82 | 100.00 | 1.00 | 1.00 | 100.00 | Final preparation for hearing; telephone call to HFB regarding materials; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/10/2008 | 8  DMB | 83 | 100.00 | 2.25 | 2.25 | 225.00 | Attended MDL hearing before Judge Goodwin; |
| 10/10/2008 | 8  DMB | 84 | 100.00 | 0.10 | 0.10 | 10.00 | Writing letter to Troy Giatras via e-mail transmitting defendants' position statement; |
| 10/10/2008 | 8  DMB | 85 | 100.00 | 0.10 | 0.10 | 10.00 | Writing letter to Attorney Rosemond via e-mail transmitting defendants' position statements; |
| 10/10/2008 | 8  DMB | 86 | 100.00 | 0.75 | 0.75 | 75.00 | Meeting with Attorney Randall Phillips regarding plaintiff's group meeting and provided packet materials and defense position statement; |
| 10/10/2008 | 8  DMB | 87 | 100.00 | 0.75 | 0.75 | 75.00 | Review and revise hearing summary for HFB and transmit to Plaintiffs' counsel; |
| 10/21/2008 | 8  DMB | 98 | 100.00 | 3.50 | 3.50 | 350.00 | Receipt of numerous e-mails from Court; updated electronic file with PSC application; prepared and transmitted list of applications for HFB, Becnell, Weinstein, Peterson and Alonso; updated case file management; telephone call to Angie Volt at Judge Goodwin's Office regarding meeting on Friday; conferred with HFB & Fred Thompson regarding availability on Friday; returned telephone call from Angie to confirm date and time of meeting; calendar the same; returned telephone call from Teresa Deppner at District Clerk's Office regarding attorney listing; |
| 10/24/2008 | 8  DMB | 118 | 100.00 | 2.50 | 2.50 | 250.00 | Preparing PSC applications for meeting with Judge Goodwin; |
| 10/24/2008 | 8  DMB | 119 | 100.00 | 1.00 | 1.00 | 100.00 | Update case file management; |
| 10/24/2008 | 8  DMB | 120 | 100.00 | 1.50 | 1.50 | 150.00 | Update electronic file; |
| 10/24/2008 | 8  DMB | 121 | 100.00 | 1.00 | 1.00 | 100.00 | Update attorney listing; update e-mail group on TM; |
| 10/31/2008 | 8  DMB | 125 | 100.00 | 0.20 | 0.20 | 20.00 | Updated case file management; |
| 11/03/2008 | 8  DMB | 150 | 100.00 | 1.25 | 1.25 | 125.00 | Updated case file management; updated electronic file; |
| 11/03/2008 | 8  DMB | 151 | 100.00 | 0.25 | 0.25 | 25.00 | Updated attorney listings; |
| 11/04/2008 | 8  DMB | 165 | 100.00 | 0.75 | 0.75 | 75.00 | Updated attorney notebook in preparation of meeting in chambers with Judge Goodwin; updated case file management; |
| 11/05/2008 | 8  DMB | 152 | 100.00 | 1.00 | 1.00 | 100.00 | Preparing file for meeting with Judge Goodwin; updating case file regarding Orders from the Court; confer with HFB regarding leadership of plaintiffs' group; |
| 11/06/2008 | 8  DMB | 155 | 100.00 | 0.60 | 0.60 | 60.00 | Updated case file regarding Pre-Trial Order #4; conference call with counsel regarding Liaison appointment; |
| 11/07/2008 | 8  DMB | 157 | 100.00 | 1.25 | 1.25 | 125.00 | Review CV from Patterson; updated electronic file regarding CV; reviewing sample Pre-Trial Order regarding expenses; reviewing attorney listing and update the same; updated case file management; |
| 11/11/2008 | 8  DMB | 158 | 100.00 | 8.00 | 8.00 | 800.00 | Reading various e-mails to and from Counsel and staff; telephone call and e-mail to Cherryie Brown at Marriott regarding conference room; telephone call from Rebecca Betts regarding status of meeting with Judge; review and update caiendared events; telephone call from Cherryie regarding reservations; need to call back after conference call today; attended PSC conference call; returned telephone call to Cherryie at Marriott confirmed arrangements and will review contract upon receipt; telephone call to Scott Weinstein regarding arrangements for trip to WV; setting up PSC e-mail group; updated electronic file; |
| 11/12/2008 | 8  DMB | 159 | 100.00 | 0.50 | 0.50 | 50.00 | Updated Marriott reservations; updated Contract; confer with DAS regarding 11/20/08 hearing in State Court; |
| 11/13/2008 | 8  DMB | 171 | 100.00 | 1.00 | 1.00 | 100.00 | Coordinated hotel accomodations for out-of-town PSC attorneys via phone calls and e-mails; |
| 11/13/2008 | 8  DMB | 172 | 100.00 | 1.25 | 1.25 | 125.00 | Various phone calls to and from Marriott regarding lunch and conference room set-up for PSC; |
| 11/17/2008 | 8  DMB | 160 | 100.00 | 8.00 | 8.00 | 800.00 | Updated electronic file regarding various sample billing procedures; updated case file management and prepare for PSC meeting; updated electronic file regarding fact sheet and protocols from defense counsel; updated case file electronic file regarding news article and proposed stipulated protective order; updated case file and electronic regarding Becnel letter; telephone call to Tidewater regarding reservations for leadership dinner; prepare case file and notebook for lunch meeting at Marriott; various telephone calls from PSC counsel regarding accomodations and meeting at Marriott; telephone call from Stephanie at Marriott finalizing plans for lunch meeting; |
| 11/18/2008 | 8  DMB | 161 | 100.00 | 1.50 | 1.50 | 150.00 | Preparing for PSC meeting at Marriott; follow-up with Marriott on final arrangements for lunch meeting; |
| 11/18/2008 | 8  DMB | 162 | 100.00 | 3.00 | 3.00 | 300.00 | Travel to and from Marriott to attend PSC meeting; prepared draft summary of PSC meeting; |
| 11/21/2008 | 8  DMB | 163 | 100.00 | 2.50 | 2.50 | 250.00 | Conference call with HFB, Teresa Toriseva, Carl Frankovich and Fred Thompson regarding review of State Court hearing and action to be taken next; reading letter from Lori Langston regarding Webinar; reviewing Meghan's notes from 12/18/08 that |

Client: 91872C  Digitek-MDL 1968   *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| | | | | | | | meeting; updated electronic file; updated attorney listing; |
| 11/24/2008 | 8  DMB | 164 | 100.00 | 1.45 | 1.45 | 145.00 | Attended Merrill Lextranet with HFB & PSC regarding document managment and depository; updated electronic file and case file regarding Pre-Trial Order #6; |
| 11/25/2008 | 8  DMB | 167 | 100.00 | 0.75 | 0.75 | 75.00 | Updated file and notebook in preparation for hearing; meeting before Judge Goodwin 11-26-08; |
| 12/01/2008 | 8  DMB | 191 | 100.00 | 0.25 | 0.25 | 25.00 | Review and file various emails regarding class actions and amending Massey matter. |
| 12/01/2008 | 8  DMB | 192 | 100.00 | 0.20 | 0.20 | 20.00 | Confer with Harry Bell regarding assessment payments; write letter to Ashley Ownby via email with assessment information. |
| 12/01/2008 | 8  DMB | 193 | 100.00 | 0.25 | 0.25 | 25.00 | Conference call with Andy Alonso, Scott Weinstein and Harry Bell regarding sample consumer complaint, Becnel's complaint, etc. |
| 12/02/2008 | 8  DMB | 194 | 100.00 | 1.35 | 1.35 | 135.00 | Attend conference call with PSC leadership regarding master complaint, protective order, voluntary production letter and document repository vendors. |
| 12/03/2008 | 8  DMB | 195 | 100.00 | 0.30 | 0.30 | 30.00 | Update case file regarding committees memo, voluntary discovery letter, letter to defense counsel, etc. |
| 12/04/2008 | 8  DMB | 196 | 100.00 | 0.25 | 0.25 | 25.00 | Read letter from Meghan regarding committees and teleconference schedules; calendar four teleconference calls. |
| 12/05/2008 | 8  DMB | 198 | 100.00 | 0.50 | 0.50 | 50.00 | Attend science committee teleconference. |
| 12/05/2008 | 8  DMB | 199 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone calls and emails to/from counsel regarding change in conference schedule. |
| 12/05/2008 | 8  DMB | 200 | 100.00 | 0.30 | 0.30 | 30.00 | Confer with William Bands; confer with Teresa Toriseva. |
| 12/05/2008 | 8  DMB | 201 | 100.00 | 0.25 | 0.25 | 25.00 | Review MDL manual regarding joining case. |
| 12/08/2008 | 8  DMB | 202 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Natalie at City National Bank IOLTA - will need personal information - social security number, drivers' license, date of birth, physical address contact. |
| 12/08/2008 | 8  DMB | 203 | 100.00 | 0.30 | 0.30 | 30.00 | Confer with Harry Bell regarding billing procedures; compile documents to date. |
| 12/08/2008 | 8  DMB | 204 | 100.00 | 0.50 | 0.50 | 50.00 | Update electronic case file regarding sample billing documents, order, time reports from Trasylol. |
| 12/10/2008 | 8  DMB | 220 | 100.00 | 2.00 | 2.00 | 200.00 | Review and revise monthly billing from Meghan; confer with Harry Bell regarding billing and financial issues for plaintiffs steering committee; read various emails to/from counsel coordinating lead counsel conference call; received attorney data from Goetz for Chapman case. |
| 12/12/2008 | 8  DMB | 230 | 100.00 | 2.30 | 2.30 | 230.00 | Reading letter from Scott Weinstein and HFB re: conference call; reading letter from Ed Blizzard transmitting assessment check; update electronic file; prepare attorney notebook for teleconference; attend lead counsel teleconference; confer with HFB re: PSC funds; |
| 12/16/2008 | 8  DMB | 231 | 100.00 | 7.00 | 7.00 | 700.00 | Return telephone call to Maria, legal assistant to Brian Goldstin in New York re: service of process on defendants to be done through normal channels; review multiple e-mails from HFB; review and revise MBUSA proposed billing guidelines for PSC counsel; prepare draft order re; billing procedures; update HFB notebook for MDL; draft notice of attorney appearance for Scott Weinstein, Harry Bell and Michael Goetz; organize and update case file management; planning meeting with HFB, TJY and DAS; review and revise billing form; review and revise letter to plaintiffs' counsel re: billing matters; letter to leadership transmitting proposed letter and billing form; |
| 12/18/2008 | 8  DMB | 232 | 100.00 | 1.00 | 1.00 | 100.00 | Revise proposed pretrial order regarding litigation expense funds; attend discovery committee teleconference; update electronic file; update case file management; |
| 12/19/2008 | 8  DMB | 205 | 100.00 | 0.50 | 0.50 | 50.00 | Update electronic case file regarding documents from Pat Avery. |
| 12/19/2008 | 8  DMB | 206 | 100.00 | 0.40 | 0.40 | 40.00 | Julie 901-259-0411 serving summons and complaint checking on defendant list; emailed her information from Digitek MDL website; update electronic file regarding sanctions report and motion for sanctions from Camp Bailey. |
| 12/22/2008 | 8  DMB | 234 | 100.00 | 1.30 | 1.30 | 130.00 | Update electronic case file re: letter to defendants about search terms; master to do list; draft state class action complaint; receipt and review of draft documents from lead counsel; |
| 01/05/2009 | 8  DMB | 225 | 100.00 | 0.50 | 0.50 | 50.00 | Updated TM regarding Plaintiff's Response to PTO# and Hauer Search Terms Memorandum; |
| 01/05/2009 | 8  DMB | 876 | 100.00 | 1.00 | 1.00 | 100.00 | Meeting with HFB re: various issues/Volk email and banks; |
| 01/07/2009 | 8  DMB | 226 | 100.00 | 0.50 | 0.50 | 50.00 | Updated electronic file regarding Orders and other pleadings, Seroquel documents; |
| 01/07/2009 | 8  DMB | 227 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Ben Bertrand (LA) regarding questions about service (Gaudet |

Client: 91872C  **Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| | | | | | | | vs. Actavis Group Middle District of LA); |
| 01/08/2009 | 8 DMB | 228 | 100.00 | 0.50 | 0.50 | 50.00 | Reading letter from Megan and compile documents for attorney lead conference call; |
| 01/09/2009 | 8 DMB | 229 | 100.00 | 1.20 | 1.20 | 120.00 | Attended MDL Leadership Conference Call telephonically; updated electronic file regarding Medtronic Memo Opinion and Order Dismissing Master Complaint; |
| 01/13/2009 | 8 DMB | 238 | 100.00 | 0.50 | 0.50 | 50.00 | Receive and read various email from Meghan Johnson regarding draft document revisions; emails regarding letter to defense counsel. |
| 01/13/2009 | 8 DMB | 239 | 100.00 | 0.20 | 0.20 | 20.00 | Review most recent draft of stipulated protective order; review most recent draft search items. |
| 01/13/2009 | 8 DMB | 240 | 100.00 | 0.75 | 0.75 | 75.00 | Attend Inventus conference with Harry Bell regarding software program for document repository. |
| 01/13/2009 | 8 DMB | 241 | 100.00 | 0.50 | 0.50 | 50.00 | Research regarding date Little Falls plaint closed. |
| 01/14/2009 | 8 DMB | 242 | 100.00 | 0.50 | 0.50 | 50.00 | Read and process numerous emails to/from counsel regarding billing and expense fund for PSC. |
| 01/15/2009 | 8 DMB | 243 | 100.00 | 0.40 | 0.40 | 40.00 | Attend co-lead counsel teleconference until Harry Bell's arrival; update electronic file regarding revised stipulated protective order. |
| 01/16/2009 | 8 DMB | 244 | 100.00 | 0.30 | 0.30 | 30.00 | Receive and review PSC documents forwarded from lead counsel. |
| 01/20/2009 | 8 DMB | 249 | 100.00 | 0.20 | 0.20 | 20.00 | Responded to e-mail from Ashley Ownby's office confirming receipt of assessment check; reading and updating electronic file regarding draft Protective Order; |
| 01/20/2009 | 8 DMB | 250 | 100.00 | 0.50 | 0.50 | 50.00 | Attended MDL Subcommittee teleconference; |
| 01/21/2009 | 8 DMB | 251 | 100.00 | 1.00 | 1.00 | 100.00 | Compile documents for HFB's DC meeting with Defense Lead Counsel; delivered documents to HFB's resident; |
| 01/23/2009 | 8 DMB | 252 | 100.00 | 0.20 | 0.20 | 20.00 | Updated electronic file regarding voluntary discovery letter; |
| 01/26/2009 | 8 DMB | 253 | 100.00 | 1.60 | 1.60 | 160.00 | Reviewing attorney listing and updated TM; writing e-mail letter to Megan Johnson transmitting two e-mail lists in Excel; |
| 01/27/2009 | 8 DMB | 254 | 100.00 | 3.50 | 3.50 | 350.00 | Reviewing case file and all e-mails for last month and prepare documents for hearing notebook; Updated case file management; |
| 01/28/2009 | 8 DMB | 258 | 100.00 | 0.40 | 0.40 | 40.00 | Telephone calls from Diane at Binstock's office regarding summons, service of process on defendants and searching for agent for service; |
| 01/28/2009 | 8 DMB | 259 | 100.00 | 0.30 | 0.30 | 30.00 | Returned telephone call from Rhonda Clement regarding hearing today; writing letter to HFB via e-mail regarding asking if there will be an e-mail to MDL regarding hearing; reading e-mails to and from HFB & Megan regarding PSC; |
| 01/28/2009 | 8 DMB | 260 | 100.00 | 1.10 | 1.10 | 110.00 | Preparing Digitek MDL distribution list for plaintiffs & defendants; writing letter to Meghan transmitting both lists; |
| 01/29/2009 | 8 DMB | 261 | 100.00 | 0.30 | 0.30 | 30.00 | Updated electronic file regarding Pre-Order #10; reading e-mails from Meghan Johnson regarding master to-do list; |
| 01/30/2009 | 8 DMB | 262 | 100.00 | 1.70 | 1.70 | 170.00 | Attended PSC Leadership Conference; attended PSC conference; Spoken with Allison at Ashley Ownby's office - W-9 regarding assessment fee; received fax number sent same to Allison's attention; writing letter to DRT regarding W-9; |
| 02/03/2009 | 8 DMB | 319 | 100.00 | 0.60 | 0.60 | 60.00 | Attended PSC Leadership Conference; confer with Megan Johnson regarding Motion to be filed; |
| 02/03/2009 | 8 DMB | 320 | 100.00 | 1.25 | 1.25 | 125.00 | E-mails to and from Megan Johnson regarding Motion and changes to Preservation Order and other documents regarding MDL; revisions to Protective Order; scheduling issues; January PSC conference call minutes; drafting Stipulated Protective Order; Announcement to Law and Brief Committee; information for conference call; Master Complaint; Complaint by Adoption; received MDL list serve message regarding status of cases; |
| 02/03/2009 | 8 DMB | 321 | 100.00 | 0.35 | 0.35 | 35.00 | Confer with DRT regarding expense account and check order; e-mails to and from WLB & HFB regarding forms for cost management and tracking; |
| 02/03/2009 | 8 DMB | 329 | 100.00 | 0.35 | 0.35 | 35.00 | Telephone call from Attorney Holm regarding MDL questions about litigation; writing letter to HFB via e-mail regarding phone conversation and questions from Attorney Holm; |
| 02/04/2009 | 8 DMB | 323 | 100.00 | 0.20 | 0.20 | 20.00 | Reading and updating electronic file regarding 02/04/09 Preservation Order from Megan Johnson; received Stipulated Protective Reservation Order from Rebecca Betts filed on behalf of all parties; reviewing e-mails to and from all counsel regarding Preservation Order and final Protective Order; |
| 02/04/2009 | 8 DMB | 324 | 100.00 | 1.35 | 1.30 | 130.00 | Coordinated HFB's calendar with phone calls in case; updated electronic file regarding 02/03/09 proposed Preservation Order and letter to Judge from |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| | | | | | | | Defendants; updated case file management; |
| 02/06/2009 | 8 DMB | 325 | 100.00 | 0.70 | 0.70 | 70.00 | Planning meeting regarding billing procedures for MDL; writing letters to HFB, WLB and DRT regarding meeting results; |
| 02/06/2009 | 8 DMB | 326 | 100.00 | 0.80 | 0.80 | 80.00 | Revised letter to Judge Goodwin from PSC; e-mail to Court as well as Plaintiff and Defense Lead Counsel; writing letter to Judge Goodwin transmitting letter regarding Severance; e-mail to Court as well as Plaintiff & Defense Lead Counsel; |
| 02/10/2009 | 8 DMB | 327 | 100.00 | 0.40 | 0.40 | 40.00 | Confer with HFB regarding severance e-mail from law clerk; forward to plaintiff's lead counsel; telephone call from Dan Holm regarding questions about Master Complaint; |
| 02/12/2009 | 8 DMB | 328 | 100.00 | 0.20 | 0.20 | 20.00 | E-mail from Teresa Toriseva regarding scheduling PSC calls; e-mail from HFB regarding PSC leadership call; |
| 02/13/2009 | 8 DMB | 330 | 100.00 | 2.50 | 2.50 | 250.00 | Drafting chart of monthly billing submissions for firms in PSC; create master billing workbook regarding expenses and fees; confer with HFB & DRT regarding forms and processing billing submissions; |
| 02/13/2009 | 8 DMB | 331 | 100.00 | 1.00 | 1.00 | 100.00 | Updated electronic case file regarding billing submission from LP, RB and MF; key data into master billing records; numerous e-mails to and from all counsel regarding billing matters; |
| 02/16/2009 | 8 DMB | 332 | 100.00 | 0.75 | 0.75 | 75.00 | Updated electronic file regarding billing submission from BM, KC and MM key data into master billing records; |
| 02/16/2009 | 8 DMB | 333 | 100.00 | 2.55 | 2.55 | 255.00 | Updated master submission chart; confer with SBD regarding files for billing records; revised master workbook adding expenses to the fees; |
| 02/17/2009 | 8 DMB | 334 | 100.00 | 0.60 | 0.60 | 60.00 | Updated electronic file and compile expert invoices for HFB's review; updated electronic file regarding Pre-Trial Order #14; calendar Charleston meeting for PSC Leadership; |
| 02/18/2009 | 8 DMB | 335 | 100.00 | 0.10 | 0.10 | 10.00 | Updated electronic file regarding American Pipe Tolling information from Becnel; |
| 02/18/2009 | 8 DMB | 336 | 100.00 | 2.10 | 2.10 | 210.00 | Reading memo regarding culling research terms; updated electronic file; organized materials and updated case file management; |
| 02/19/2009 | 8 DMB | 337 | 100.00 | 1.10 | 1.10 | 110.00 | Updated electronic file regarding billing information; updated mater charts; confer with WLB regarding review; confer with Megan Johnson regarding attorney with defense on Friday; preparing file for conference call with defense counsel; |
| 02/20/2009 | 8 DMB | 338 | 100.00 | 1.25 | 1.25 | 125.00 | Telephone call to Ashley Ownby regarding statute of limitation, bad pills and expert from Utah; writing e-mail letter to HFB regarding phone message; reading various e-mails to and from Counsel & PSC Leadership; updated electronic file; confer with HFB regarding documents and materials; |
| 02/25/2009 | 8 DMB | 339 | 100.00 | 0.10 | 0.10 | 10.00 | Reading letter from Wolf Popper Law Office regarding billing reports; |
| 02/26/2009 | 8 DMB | 340 | 100.00 | 0.70 | 0.70 | 70.00 | Writing e-mail letter to Duncan transmitting sample Complaints; attended telephonic PSC meeting; calendar Houston meeting for HFB; |
| 03/02/2009 | 8 DMB | 365 | 100.00 | 0.50 | 0.50 | 50.00 | Reading various e-mails to and from Counsel regarding action to take; updated PA with PP presentation; |
| 03/02/2009 | 8 DMB | 366 | 100.00 | 1.25 | 1.25 | 125.00 | Revised PP presentation from Megan Johnson; confer with WLB; |
| 03/02/2009 | 8 DMB | 367 | 100.00 | 1.25 | 1.25 | 125.00 | Updated electronic file regarding recall exhibits; updated case file management; |
| 03/03/2009 | 8 DMB | 368 | 100.00 | 0.35 | 0.35 | 35.00 | Reading letter from Defense counsel; updated electronic file regarding scheduling order and various e-mails regarding the same; writing letter to Judge Goodwin, etc; updated electronic file regarding PSC application; |
| 03/04/2009 | 8 DMB | 369 | 100.00 | 0.35 | 0.35 | 35.00 | Revise PP presentation; assisted WLB regarding PP formatting changes; |
| 03/04/2009 | 8 DMB | 370 | 100.00 | 2.25 | 2.25 | 225.00 | Preparing attorney for meeting and hearing; updating billing submissions; |
| 03/04/2009 | 8 DMB | 371 | 100.00 | 1.00 | 1.00 | 100.00 | Read, process and/or responded to 16 e-mails from MDL counsel; |
| 03/05/2009 | 8 DMB | 341 | 100.00 | 0.65 | 0.65 | 65.00 | Reviewed calendar and provided dates for next district court status conference; reviewed HFB's calendar for dates every 45 days that are clear; writing e-mail letter to HFB transmitting dates between now and end of the year; drafting expense request form; |
| 03/06/2009 | 8 DMB | 372 | 100.00 | 1.30 | 1.30 | 130.00 | Requested payment for various expenses; reading, process and/or respond to various e-mails among the PSC regarding documents for meeting and agenda; |
| 03/06/2009 | 8 DMB | 373 | 100.00 | 1.50 | 1.50 | 150.00 | Preparing documents for Houston meeting; |
| 03/09/2009 | 8 DMB | 342 | 100.00 | 1.10 | 1.10 | 110.00 | Preparing materials for Houston meeting; e-mail from Midwest attorney requesting PFS; responded via e-mail transmitting Fact Sheet; |
| 03/10/2009 | 8 DMB | 343 | 100.00 | 1.25 | 1.25 | 125.00 | Updated electronic file regarding various pleadings; drafting pleadings; |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 03/11/2009 | 8 DMB | 374 | 100.00 | 0.20 | 0.20 | 20.00 | Updated case file and electronic file regarding Pre-Trial Orders; |
| 03/12/2009 | 8 DMB | 375 | 100.00 | 1.25 | 1.25 | 125.00 | Updated case file regarding various form, i.e. preservation order, non-digitek preservation order etc., resumes previous employees; |
| 04/02/2009 | 8 DMB | 411 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from Jonathan Adams from New Orleans regarding Thrasher & Shehan's responsibilities to file motions; telephone call from Meghan Johnson; |
| 04/08/2009 | 8 DMB | 412 | 100.00 | 1.30 | 1.30 | 130.00 | Reviewing documents from Actavis and updated electronic file regarding Actavis production of organization charts; ANDA documents and batch 7024 (3,300 pages); burn CD; federal express to Fred Thompson; |
| 04/09/2009 | 8 DMB | 413 | 100.00 | 4.00 | 4.00 | 400.00 | Printed Actavis documents and prepare exhibit notebooks; writing letter to Meghan Johnson advising that disk went out yesterday by Fed Ex; writing letter to Carl transmitting disk; |
| 04/13/2009 | 8 DMB | 414 | 100.00 | 1.25 | 1.25 | 125.00 | Confer with HFB regarding tolling agreement and cases with one year statute of limitations; attended phone conference with PSC Lead counsel; |
| 04/15/2009 | 8 DMB | 424 | 100.00 | 0.20 | 0.20 | 20.00 | Letter to Meghan via e-mail re: search terms; update electronic file and transmit search terms to BNJ; |
| 04/16/2009 | 8 DMB | 415 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Michael Kinder at District Court regarding issues with filing PDF; |
| 04/16/2009 | 8 DMB | 416 | 100.00 | 0.20 | 0.20 | 20.00 | Writing e-mail letter to Meghan Johnson regarding search terms; updated electronic file and transmit search terms to BNJ; |
| 04/20/2009 | 8 DMB | 417 | 100.00 | 0.20 | 0.20 | 20.00 | Export e-mail list to Meghan Johnson; |
| 04/21/2009 | 8 DMB | 418 | 100.00 | 3.75 | 3.75 | 375.00 | Organize and update case file management; reading numerous e-mails between PSC and Lead Counsel regarding tolling agreement, deposition notices, fact sheet and scheduling issues, etc.; |
| 04/22/2009 | 8 DMB | 425 | 100.00 | 6.50 | 6.50 | 650.00 | Update attorney listing; telephone call to Patty Daiker at Dana Deering's office re: discovery and grid form; continue organizing and updating case file and electronic file; |
| 04/27/2009 | 8 DMB | 419 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from Dana at Arnold Itkin regarding status conference; updated calendar regarding June & August status conferences; updated case file regarding hearing agenda; |
| 04/27/2009 | 8 DMB | 420 | 100.00 | 1.25 | 1.25 | 125.00 | Reading and processing numerous e-mails regarding fact sheet, meetings, agenda and discovery, etc; |
| 04/28/2009 | 8 DMB | 426 | 100.00 | 6.50 | 6.50 | 650.00 | Update case file management in preparation for hearing; prepare hearing notebook; review attorney billing submission and update billing submission chart; prepare finance report for hearing; |
| 04/29/2009 | 8 DMB | 421 | 100.00 | 2.10 | 2.10 | 210.00 | Updated attorney list; telephone call to Becky Proctor removing TJY from MDL (left vm); reading various e-mails to and from PSC Leadership regarding amended plaintiff fact sheet and new claims; |
| 04/29/2009 | 8 DMB | 422 | 100.00 | 1.50 | 1.50 | 150.00 | Updated electronic file regarding various motions and briefs regarding dismissal of certain counts of master complaint; revise hearing notebook per HFB instructions; |
| 04/30/2009 | 8 DMB | 423 | 100.00 | 0.50 | 0.50 | 50.00 | Attended PSC conference call per HFB request; finalize notes from call; |
| 06/02/2009 | 8 DMB | 483 | 100.00 | 4.50 | 4.50 | 450.00 | Updated electronic case file; updated case file management; writing e-mail letters to Carl Frankovitch & Fred Thompson transmitting UDL/Mylan Privilege Logs; |
| 06/03/2009 | 8 DMB | 484 | 100.00 | 1.30 | 1.30 | 130.00 | Attended PSC conference call; updated case file management; |
| 06/05/2009 | 8 DMB | 485 | 100.00 | 1.50 | 1.50 | 150.00 | Updated electronic file regarding reply memorandums and order from the court and correspondence; updated case file management; confer with Meghan Johnson regarding response to Judge's Order; |
| 06/08/2009 | 8 DMB | 486 | 100.00 | 2.20 | 2.20 | 220.00 | Meeting with HFB regarding Houston trip; writing e-mail letters to Carl Frankovitch & Fred Thompson transmitting Actavis 6733-18756 Production; prepare disks; updated case file management; prepare attorney notebook for Houston trip; |
| 06/10/2009 | 8 DMB | 472 | 100.00 | 6.10 | 6.10 | 610.00 | Updating electronic file regarding pleadings, discovery and response to pleadings; finalized documents in notebook for Houston trip per agenda from Meghan; reading multiple e-mails to and from many counsel transmitting discovery documents and motion to quash for filing; |
| 06/11/2009 | 8 DMB | 473 | 100.00 | 0.80 | 0.80 | 80.00 | Updated electronic file regarding power point presentation by Pete Miller regarding pill testing; receipt of final agenda from Meghan Johnson via e-mail; reading various e-mails to and from counsel; |
| 06/11/2009 | 8 DMB | 474 | 100.00 | 1.75 | 1.75 | 175.00 | Updated electronic file regarding exhibits to Motion to Quash; updated case file management; |

Client: **91872C Digitek-MDL 1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| 06/12/2009 | 8 DMB | 476 | 100.00 | 1.60 | 1.60 | 160.00 | Attended conference call with Defense counsel regarding meeting; drafted notes of call; review calendar and e-mail to HFB with possible dates for future hearing; updated billing submission charts; updated electronic file regarding the same; |
| 06/15/2009 | 8 DMB | 477 | 100.00 | 1.30 | 1.30 | 130.00 | Updated electronic file regarding letter from Shook Hardy transmitting privilege and redaction logs for Mylan & UDL May 20 production and agenda for status conference; prepared CD; writing e-mail letters to Carl Frankovitch & Fred Thompson transmitting the same via Federal Express; |
| 06/15/2009 | 8 DMB | 478 | 100.00 | 0.50 | 0.50 | 50.00 | Updated PSC expense report and billing submissions; review calendar; writing letter to Meghan Johnson regarding HFB's availability for conference call; |
| 06/16/2009 | 8 DMB | 479 | 100.00 | 3.00 | 3.00 | 300.00 | Preparing status conference notebook; review all billing submissions; updated electronic file regarding the same; update billing submission chart for liaison notebook; |
| 06/16/2009 | 8 DMB | 480 | 100.00 | 1.00 | 1.00 | 100.00 | update case file management regarding pleadings and all exhibits; writing letters to Carl Frankovitch & Fred Thompson regarding defendant's production disk; |
| 06/17/2009 | 8 DMB | 481 | 100.00 | 1.00 | 1.00 | 100.00 | Reviewing calendar per HFB's instructions; updated billing submissions for KCR; updated electronic file regarding complaints and summonses from individual claimants; |
| 06/26/2009 | 8 DMB | 482 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from Eric Peterson; updated electronic file and billing submission chart regarding Rodanast billing submission; |
| 07/01/2009 | 8 DMB | 526 | 100.00 | 0.75 | 0.75 | 75.00 | Process CD from defendants to provide copies to PSC; letter to Thompson and Frankovitch transmitting Actavis production 29372 through 49097; |
| 07/08/2009 | 8 DMB | 528 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call to Matt Moriarty's office re: master calendar; research rennillo company; |
| 07/09/2009 | 8 DMB | 529 | 100.00 | 2.50 | 2.50 | 250.00 | Update case file management; |
| 07/13/2009 | 8 DMB | 530 | 100.00 | 0.70 | 0.70 | 70.00 | Update finance report for PSC; meeting and confer with HFB re: review PSC notebook; revise notebook per HFB; |
| 07/17/2009 | 8 DMB | 531 | 100.00 | 0.20 | 0.20 | 20.00 | Letter to Ericka Downie transmitting CD's for requested April 30 disc reported to be priviledged; |
| 07/21/2009 | 8 DMB | 532 | 100.00 | 0.30 | 0.30 | 30.00 | Compile hearing documents per HFB; |
| 07/22/2009 | 8 DMB | 533 | 100.00 | 3.50 | 3.50 | 350.00 | Research attorney Don Ernst; telehone call to Ernst firm; letter to Ernest via email regarding PFS; confer with Brooke re: PFS; update TM with Ernst contact information; telephone call from Terry KillPatrick re: PFS; letter to all counsel re: PFS; prepare McCormack PFS for submission; travel to and from courthouse to deliver PFS; |
| 07/24/2009 | 8 DMB | 534 | 100.00 | 0.50 | 0.50 | 50.00 | Update case file re: Milligan depo transcript; attend planning meeting with HFB, BNJ and RLL; |
| 08/06/2009 | 8 DMB | 545 | 100.00 | 0.20 | 0.20 | 20.00 | Update case file management; |
| 08/07/2009 | 8 DMB | 546 | 100.00 | 3.50 | 3.50 | 350.00 | Prepare discs for distribution re: Mylan replacement disk - UDL revised privledge log and glossary of names for the April 30th 2009 production; and Mylan 1-26036 replacement disk; documents that relate to recall and distribution of recalled digitek; |
| 08/10/2009 | 8 DMB | 547 | 100.00 | 6.50 | 6.50 | 650.00 | Prepare attorney notebook for status conference and oral argument; draft TOC for notebook; calendar status conference for August 11th; receive update agenda; update document production chart; prepare discs for distribution; letter to Carl Frankovitch and Fred Thompson transmitting computer discs containing document production for Mylan and UDL; |
| 08/18/2009 | 8 DMB | 548 | 100.00 | 1.60 | 1.60 | 160.00 | Returning telephone call to Meghan Johnson re: defendants' production; review all emails to/from Attorneys and client for last week; update electronic case file; update case file management; |
| 08/24/2009 | 8 DMB | 549 | 100.00 | 1.00 | 1.00 | 100.00 | Research for Sample motions to withdraw per HFB's request; attend class action conference call with HFB and RLL; confer with RLL re: motions to withdraw to share with plaintiff's counsel nationwide; |
| 09/01/2009 | 8 DMB | 587 | 100.00 | 0.40 | 0.40 | 40.00 | Telephone call to Express Printing for quote on 12 disk; travel to and from Express to deliver disk for copying; |
| 09/03/2009 | 8 DMB | 550 | 100.00 | 2.00 | 2.00 | 200.00 | Writing letters to Fred Thompson & Carl Frankovitch transmitting defendant's production of documents disc; updated production log and e-mails to HFB, Megan and Carl; prepare FedEx packages; attend PSC conference call regarding PTO 39; |
| 09/03/2009 | 8 DMB | 588 | 100.00 | 2.00 | 2.00 | 200.00 | Writing e-mail letters to Fred Thompson & Carl Frankovitch transmitting defendants production of documents disc; updated production log; e-mails to HFB, Meghan and Carl; prepared FedEx packages; attended PSC conference call regarding PTO #39; |
| 09/09/2009 | 8 DMB | 589 | 100.00 | 0.30 | 0.30 | 30.00 | Writing e-mail letters to Carl Frankovitch & Fred Thompson transmitting document |

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| | | | | | | | production disks; |
| 09/16/2009 | 8 DMB | 590 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call to Express regarding hard drive to be copied; telephone call from Donnie at Express with update on duplication of data on hard drive; |
| 09/18/2009 | 8 DMB | 591 | 100.00 | 1.40 | 1.40 | 140.00 | Writing e-mail letters to Frankovitch & Thompson transmitting 09/08/09 production from Mylan; compile all records and prepared for FedEx delivery; |
| 09/18/2009 | 8 DMB | 592 | 100.00 | 0.50 | 0.50 | 50.00 | Telephone call from Meghan Johnson-Carter regarding responses to RFA from UDL; review Court docket sheet to identify date UDL responses to RFA filed; telephone call from Meghan regarding the same; |
| 09/22/2009 | 8 DMB | 593 | 100.00 | 0.50 | 0.50 | 50.00 | Reading letter from Ericka Downie regarding additional privilege logs and document production from Mylan; telephone call to Express to have disks duplicated; writing e-mail letters to Fred Thompson & Carl Frankovitch transmitting Mylan and UDL's privilege logs, glossary of names and redaction logs for 08/20 production; mailed same via FedEx; updated electronic file regarding Williamson's letter to Moriarty modifying request for information from Mylan; |
| 09/23/2009 | 8 DMB | 594 | 100.00 | 0.50 | 0.50 | 50.00 | Updated electronic file regarding Actavis' reaction logs for 06/05, 06/12, 06/13 and 07/16 productions; writing e-mail letters Carl Frankovitch, Fred Thompson and Meghan Johnson-Carter transmitting the same; |
| 09/25/2009 | 8 DMB | 595 | 100.00 | 0.20 | 0.20 | 20.00 | Discussion with Renee from Brooks Law Firm (who to serve); referred her to PTO #16; |
| 09/30/2009 | 8 DMB | 596 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Samson Tesfasion; |
| 10/01/2009 | 8 DMB | 597 | 100.00 | 0.10 | 0.10 | 10.00 | Reviewed calendar and advised HFB via e-mail of availability for planning PSC meeting; |
| 10/02/2009 | 8 DMB | 598 | 100.00 | 1.25 | 1.25 | 125.00 | Reading letter from Ericka Downie regarding document production; telephone call to Express Printing regarding requesting copy of 11 disks x 2; writing e-mail letters to Thompson and Frankovitch transmitting production disks; finalized letters to Thompson & Frankovitch; |
| 10/08/2009 | 8 DMB | 599 | 100.00 | 0.20 | 0.20 | 20.00 | Reading letter from Meghan Johnson-Carter regarding PSC meeting in New York; updated electronic file regarding correspondence to Moriarty from Rusnick regarding Vega matter; |
| 10/13/2009 | 8 DMB | 605 | 100.00 | 0.10 | 0.10 | 10.00 | Updated electronic file regarding Blizzard letter regarding documentation for appointments; |
| 10/14/2009 | 8 DMB | 610 | 100.00 | 1.50 | 1.50 | 150.00 | Update case file management re: defendants' document production and correspondence transmitting to PSC; |
| 10/15/2009 | 8 DMB | 608 | 100.00 | 0.30 | 0.30 | 30.00 | Update status chart re: billing submissions; |
| 10/15/2009 | 8 DMB | 609 | 100.00 | 2.00 | 2.00 | 200.00 | Prepare notebook for PSC meeting in New York; |
| 10/16/2009 | 8 DMB | 622 | 100.00 | 1.50 | 1.50 | 150.00 | Prepare TOC for October and November status conferences; |
| 10/18/2009 | 8 DMB | 623 | 100.00 | 2.50 | 2.50 | 250.00 | Prepare for New York PSC meeting; deliver materials to HFB's home; |
| 10/19/2009 | 8 DMB | 624 | 100.00 | 0.70 | 0.70 | 70.00 | Telephone call from HFB re: document production received; telephone call to Charleston Express re: duplication of production disks; letter to Thompson and Frankovitch transmitting document production; |
| 10/23/2009 | 8 DMB | 625 | 100.00 | 1.00 | 1.00 | 100.00 | Prepare disks for mailing; finalize letter to Thompson and Frankovitch transmitting document production; |
| 10/27/2009 | 8 DMB | 626 | 100.00 | 0.50 | 0.50 | 50.00 | Letter to Meghan Johnson and Richard Dean via email re: agenda for status conference with Judge Goodwin; review various emails to and from counsel re: MDL; production and Motion to Dismiss; |
| 10/28/2009 | 8 DMB | 627 | 100.00 | 0.80 | 0.80 | 80.00 | Telephone call from Attorney Shannon from Dallas re: questions about filing; review case file and compile documents requested; letter to Shannon via email transmitting the requested documents; case planning meeting with RLL; letter to HFB advising of status; |
| 11/06/2009 | 8 DMB | 628 | 100.00 | 0.10 | 0.10 | 10.00 | Letter to Attorney Stevens via email transmitting PFS and PTO 16; |
| 11/06/2009 | 8 DMB | 629 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call from Crystal at Glenn Goodman's office re: intake form; |
| 12/01/2009 | 8 DMB | 640 | 100.00 | 0.50 | 0.50 | 50.00 | Writing e-mail letters to Fred Thompson & Carl Frankovitch transmitting record production; |
| 12/03/2009 | 8 DMB | 641 | 100.00 | 0.60 | 0.60 | 60.00 | Reading e-mail from Dave Wilhelm regarding production; review file and duplicate production per e-mail from Wilhelm; |
| 12/16/2009 | 8 DMB | 643 | 100.00 | 0.10 | 0.10 | 10.00 | Attended case review and planning meeting with HFB, BNJ and JWP; |
| 01/04/2010 | 8 DMB | 658 | 100.00 | 3.50 | 3.50 | 350.00 | Updated electronic file regarding Anderson letter transmitting Actavis 12/31/09 |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | production; telephone call to Charleston Blueprint regarding duplication of production disks; writing e-mail letters to Crivella West, Fred Thompson and Carl Frankovitch transmitting 12/30/09 and 12/31/09 production; reviewed HFB's calendar for February dates to attend depositions in NYC; confer with HFB regarding the same; calendar depositions; prepared Actavis' 12/30/09 and 12/31/09 production to forward to Crivella West, Fred Thompson and Carl Frankovitch; |
| 01/07/2010 | 8 | DMB | 659 | 100.00 | 2.00 | 2.00 | 200.00 | Finalized e-mail letters to Motley Rice and Carl Frankovitch transmitting document production from 12/31/09 to 01/04/2010; confer with HFB regarding document production; writing e-mail letter to lead counsel transmitting cover letters and advising of technical error in one disk; attend PSC conference call; writing e-mail letter to Cindy at Crivella West regarding technical error and requesting hard drive return; |
| 01/08/2010 | 8 | DMB | 660 | 100.00 | 0.75 | 0.75 | 75.00 | Updated electronic files regarding plaintiff filings and PF sheets; |
| 01/14/2010 | 8 | DMB | 661 | 100.00 | 0.30 | 0.30 | 30.00 | Returned telephone call to Cindy Whitman setting up training with Crivella West; read multiple e-mails to and from Crivella West regarding documents and document training; |
| 01/21/2010 | 8 | DMB | 665 | 100.00 | 1.50 | 1.50 | 150.00 | Telephone call from Sherry with Digitek regarding need to know where to serve papers on Caraco Laboratories; research MDL records regarding questions from Sherry; returned call to Sherry regarding Caraco not a party to MDL; telephone call from John Morris regarding Mary Morris sent in documents 5/08/2009; called in a week ago Wednesday and Brooke told her she would pull and call back; she has not heard anything - SOL May 2010; attended Crivella West on line training session with Tim Sivack; |
| 01/22/2010 | 8 | DMB | 666 | 100.00 | 0.30 | 0.30 | 30.00 | Review assessment chart; confer with DRT regading amount balance; writing e-mail letter to Sandy Summers responding to e-mail request; |
| 01/26/2010 | 8 | DMB | 667 | 100.00 | 0.20 | 0.20 | 20.00 | Confer with DRT about questions regarding potential case for MDL; telephone call Megan Johnson regarding question about toxicity and length of; |
| 01/27/2010 | 8 | DMB | 668 | 100.00 | 0.10 | 0.10 | 10.00 | Confer with DAS regarding potential death case and recall; located copy of recall and transmitted to her; |
| 02/01/2010 | 8 | DMB | 669 | 100.00 | 3.50 | 3.50 | 350.00 | Reviewing Moriarty's 01/25/2009 & 01/30/2009 letters; reviewing Crivella West's letter to David Wilhelm; identify and compile disks and hard drive to return to defense counsel; telephone call to David Wilhelm regarding claw back by Actavis (left vm); |
| 02/01/2010 | 8 | DMB | 673 | 100.00 | 3.50 | 3.50 | 350.00 | Reading Moriarty 01/25/2010 & 01/30/2010 letters; reading Crivella West letter to David Wilhelm; identify and compile disks and hard drive to return to Defense counsel; telephone call to David Wilhelm regarding claw back by Actavis (left vm); |
| 02/01/2010 | 8 | DMB | 681 | 100.00 | 3.50 | 3.50 | 350.00 | Reviewed Moriarty's 01/25/2010 & 1/30/2010 letters; reviewed Crivella West's letter to David Wilhelm; identify and compile disks and hard drive to return to Defense counsel; telephone call to David Wilhelm regarding claw back by Actavis (left vm); |
| 02/02/2010 | 8 | DMB | 670 | 100.00 | 0.60 | 0.60 | 60.00 | Confer with Megan Johnson regarding call information; attended conference call with lead counsel; |
| 02/02/2010 | 8 | DMB | 674 | 100.00 | 0.60 | 0.60 | 60.00 | Confer with Meghan Johnson regarding call information; attended conference call with lead counsel; |
| 02/02/2010 | 8 | DMB | 682 | 100.00 | 0.60 | 0.60 | 60.00 | Confer with Meghan Johnson regarding call information; attended conference call with lead counsel; |
| 02/03/2010 | 8 | DMB | 683 | 100.00 | 0.20 | 0.20 | 20.00 | Reading letter from Michael Anderson regarding claw back additional documents; updated electronic file; |
| 02/09/2010 | 8 | DMB | 686 | 100.00 | 0.20 | 0.20 | 20.00 | Reading e-mail letter from Michael Anderson transmitting 2-8 production; telephone call to Express to get hard drive copied; |
| 02/10/2010 | 8 | DMB | 687 | 100.00 | 4.10 | 4.10 | 410.00 | Reviewed all correspondences regarding claw back requests; writing e-mail letter to Megan Johnson confirming claw back requests; reviewed and compiled documents to be returned pursuant to claw back request; |
| 02/10/2010 | 8 | DMB | 688 | 100.00 | 1.75 | 1.75 | 175.00 | Updated electronic file regarding pre-trial orders; reviewed agenda; confer with HFB and drafted TOC for Digitek hearing; |
| 02/10/2010 | 8 | DMB | 689 | 100.00 | 2.00 | 2.00 | 200.00 | Writing letters to Matt Moriarty & Rebecca Betts regarding claw back documents; confer with DRT confirming claw back documents; prepared documents for hearing notebook; |
| 02/11/2010 | 8 | DMB | 690 | 100.00 | 0.50 | 0.50 | 50.00 | Search file regarding claw back documents; telephone call to Marissa at Meghan's office regarding claw back letters; |
| 02/12/2010 | 8 | DMB | 684 | 100.00 | 0.80 | 0.80 | 80.00 | Meeting with HFB & DRT regarding referrals and process in place; received, printed and indexed James Harper records for HFB's review; |
| 02/17/2010 | 8 | DMB | 691 | 100.00 | 1.25 | 1.25 | 125.00 | Confer with DRT regarding complaint by adoption forms; research orders and other pleadings regarding summons directed to Actavis HF; writing letter to Christy Hunter, et al regarding service upon the HF Entitye; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 02/22/2010 | 8  DMB | 680 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to HFB regarding hearing on 02/24/2010; |
| 02/22/2010 | 8  DMB | 692 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to HFB regarding hearing on 02/24/2010; |
| 02/23/2010 | 8  DMB | 679 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call to Brian Goldstein's office to advise that he can use office while in town; diving to Charleston from Buffalo; |
| 02/24/2010 | 8  DMB | 675 | 100.00 | 0.25 | 0.25 | 25.00 | Writing e-mail letter to Crivella West transmitting 02/08/2010 replacement production from Actavis; |
| 02/24/2010 | 8  DMB | 676 | 100.00 | 0.25 | 0.25 | 25.00 | Writing e-mail letters to Fred Thompson & Frankovitch transmitting 02/08/2010 replacement production from Actavis; |
| 02/25/2010 | 8  DMB | 677 | 100.00 | 0.10 | 0.10 | 10.00 | Reading letter from Michael Anderson regarding 02/24/2010 production; |
| 02/25/2010 | 8  DMB | 678 | 100.00 | 0.60 | 0.60 | 60.00 | Writing e-mail letters to Crivella, Fred Thompson, Carl Frankovitch and HFB transmitting letter to and production documents; reading letter from Crivella regarding receipt of documents e-mailed  and mailed on 02/24/2010; |
| 03/03/2010 | 8  DMB | 693 | 100.00 | 0.25 | 0.25 | 25.00 | Updated electronic file regarding privilege log for al Actavis document productions since 10/16/2009; |
| 03/08/2010 | 8  DMB | 695 | 100.00 | 0.10 | 0.10 | 10.00 | Reviewed HFB's calendar regarding dates for status conference; |
| 03/10/2010 | 8  DMB | 696 | 100.00 | 3.75 | 3.75 | 375.00 | Attended PSC meeting via teleconference; |
| 03/11/2010 | 8  DMB | 697 | 100.00 | 0.30 | 0.30 | 30.00 | Writing e-mail letters to Cindy Whitman, Fred Thompson and Carl Frankovitch transmitting Anderton's letter and advising of receipt of disk; confer with LMM to prepare FedEx packages to send disks out; |
| 03/11/2010 | 8  DMB | 703 | 100.00 | 0.50 | 0.50 | 50.00 | Preparing letter to Counsel enclosing latest discovery received; copied disks; |
| 04/02/2010 | 8  DMB | 714 | 100.00 | 0.20 | 0.20 | 20.00 | Reading letter from Meghan via email re: setting up conference call; review HFB's calendar; letter to Meghan via email responding to request for information about conference call; |
| 04/07/2010 | 8  DMB | 715 | 100.00 | 2.00 | 2.00 | 200.00 | Attend staff meeting with HFB, JWP, et al re: Mass Torts presentation on MDL; letter to Barbara Stanley re: copy of prior presentation; telephone call to Barbara Stanley re: same; revise Power point presentation re: Mass Torts Presentation; |
| 04/08/2010 | 8  DMB | 716 | 100.00 | 6.50 | 6.50 | 650.00 | Attend conference call; update electronic file re: call notes; revise format and content for powerpoint presentation of litigation to date; |
| 04/09/2010 | 8  DMB | 717 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call to Rich Katz requesting firm resume; |
| 04/12/2010 | 8  DMB | 718 | 100.00 | 2.00 | 2.00 | 200.00 | Edit another revision to powerpoint presentation per HFB; |
| 04/15/2010 | 8  DMB | 719 | 100.00 | 2.35 | 2.35 | 235.00 | Confer with HFB re:power point presentation; update MDL power point presentation re: Motion to compel and tolling agreement; telephone call to Meghan Johnson re: updated Mass Tort presentations; |
| 04/20/2010 | 8  DMB | 712 | 100.00 | 2.00 | 2.00 | 200.00 | Confer with Cynthia at Crivella West re: information for MDL presentation; confer with HFB re: same; finalize seminar presentation; |
| 04/21/2010 | 8  DMB | 713 | 100.00 | 1.20 | 1.20 | 120.00 | Travel to and from HFB's home to airport to office; revise and edit MDL Power Point on Mass Torts Seminar presentation; transmit copy to Nancy Holston; copy presentation onto three disks for HFB to carry with him; |
| 05/05/2010 | 8  DMB | 727 | 100.00 | 0.30 | 0.30 | 30.00 | Review billing submissions from Morgan and Morgan; transmit copies to attorney Goetz who is reviewing on their end; |
| 05/12/2010 | 8  DMB | 728 | 100.00 | 0.30 | 0.30 | 30.00 | Update electronic file re: various invoices and deposition transcripts; |
| 05/17/2010 | 8  DMB | 731 | 100.00 | 0.50 | 0.50 | 50.00 | Update electronic file re: plaintiffs fact sheets from Turnispeed, Spirtrey, Brewer, Schneider, Tansill and Johnson; |
| 05/17/2010 | 8  DMB | 732 | 100.00 | 0.50 | 0.50 | 50.00 | Update electronic file re: supplement to Brewer PFS, Schneider PFS; update electronic file re: Motion to compel arbitration, PFS of Tansill and summons in Johnson matter; |
| 06/01/2010 | 8  DMB | 737 | 100.00 | 0.25 | 0.25 | 25.00 | Reading letter from Brad Miller re: deposition transcripts; review court's docket; letter to Brad Miller er: transfer order pending; |
| 06/08/2010 | 8  DMB | 736 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from Brad Miller requesting access to deposition transcripts; telephone call to Meghan regarding request from Brad Miller regarding deposition transcripts; return telephone call to Brad Miller regarding status of request. |
| 06/08/2010 | 8  DMB | 738 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from Brad Miller requesting access to depo transcripts; telephone call to Meghan re: request from Brad Miller re: deposition transcripts; return telephone call to Brad Miller re: status of request; |
| 06/09/2010 | 8  DMB | 730 | 100.00 | 0.30 | 0.30 | 30.00 | Review and scan Motion & Order; e-mail to HFB; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 06/11/2010 | 8 DMB | 729 | 100.00 | 0.30 | 0.30 | 30.00 | Review and scan Mary Stover PFS; saved to TM; |
| 06/18/2010 | 8 DMB | 739 | 100.00 | 0.20 | 0.20 | 20.00 | Update electronic file re: Motion and Memo to Vacate CTO-Beasley for Hargrove v. Actavis, NOD E. Don Nelson, Pharm. D., NOD Marc DSemigran, MD,. |
| 06/21/2010 | 8 DMB | 740 | 100.00 | 1.60 | 1.60 | 160.00 | Telephone call to Stephanie of Blizzard McCarthy re: billing; reading letter from Mike Anderton transmitting documents defendants shared with expert witnesses; update electronic file re: correspondence; prepare duplicate disks; letter to Thompson and Frankovitch and Crivella West transmitting copies of disks with letter; |
| 06/23/2010 | 8 DMB | 741 | 100.00 | 0.50 | 0.50 | 50.00 | Letter to Crivella West and copy Thompson and Frankovitch with June 18th production; finalize and mail to all via federal express; |
| 07/06/2010 | 8 DMB | 747 | 100.00 | 0.20 | 0.20 | 20.00 | Telephone call from Bob Drummond regarding questions about deficiency letter on plaintiff's fact sheet; who to serve and when. |
| 07/14/2010 | 8 DMB | 748 | 100.00 | 0.40 | 0.40 | 40.00 | Telephone call from Bob Drummond, Candace and Greg Gormond with questions about MDL - any settlement possibilities - gave them Meghan's number to request access to repository; Joe Reynolds from Oklahoma City, PFS - joe.reynolds@mac.com. |
| 07/23/2010 | 8 DMB | 749 | 100.00 | 1.00 | 1.00 | 100.00 | Read letter from Anderton transmitting 7-21 production; prepare duplicate disks to send out to counsel; write letter to Crivella West, Thompson and Frankovitch transmitting 7-21 production and mail via Federal Express. |
| 08/04/2010 | 8 DMB | 752 | 100.00 | 3.50 | 3.50 | 350.00 | Review case file documents and compile all billing submissions for PSC attorneys; |
| 08/05/2010 | 8 DMB | 753 | 100.00 | 1.60 | 1.60 | 160.00 | Finalize submission chart for hearing; confer with DRT re: financial documents for hearing and retrieved spread sheet from Brooke's desk; |
| 08/05/2010 | 8 DMB | 754 | 100.00 | 0.85 | 0.85 | 85.00 | Update calendar re: conference call next Wednesday with Judge Goodwin; review billings from Ownby firm and calculate accumulative expenses and hours; |
| 08/10/2010 | 8 DMB | 756 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call from Meghan re: hammering settlement agreement and asked to have HFB call her; |
| 08/11/2010 | 8 DMB | 757 | 100.00 | 0.10 | 0.10 | 10.00 | Attended staff meeting re: case status; |
| 08/18/2010 | 8 DMB | 776 | 100.00 | 0.30 | 0.30 | 30.00 | Review email from HFB; review file and letter to HFB via email transmitting billing submissions charts; |
| 10/06/2010 | 8 DMB | 792 | 100.00 | 3.50 | 3.50 | 350.00 | Updating billing submissions for MDL; |
| 10/07/2010 | 8 DMB | 793 | 100.00 | 2.00 | 2.00 | 200.00 | Continue updating billing submissions for MDL; |
| 10/08/2010 | 8 DMB | 794 | 100.00 | 3.50 | 3.50 | 350.00 | Continue updating billing submissions; |
| 11/01/2010 | 8 DMB | 803 | 100.00 | 3.50 | 3.50 | 350.00 | Update billing submissions; |
| 11/05/2010 | 8 DMB | 804 | 100.00 | 0.30 | 0.30 | 30.00 | Reading letter from Terry Kilpatrick re: pro hac vice admission;  Review orders entered by Goodwin on issue;  Advise Kilpatrick via email; |
| 11/08/2010 | 8 DMB | 805 | 100.00 | 5.00 | 5.00 | 500.00 | Compile billing submissions and add to master chart; |
| 11/12/2010 | 8 DMB | 806 | 100.00 | 4.00 | 4.00 | 400.00 | Compile billing submissions and add to master chart; |
| 11/18/2010 | 8 DMB | 807 | 100.00 | 0.50 | 0.50 | 50.00 | Attended meeting with Brooke and Denise R. Thomas re: claims process; |
| 11/22/2010 | 8 DMB | 808 | 100.00 | 2.00 | 2.00 | 200.00 | Update billing submissions from MDL; |
| 12/02/2010 | 8 DMB | 845 | 100.00 | 0.20 | 0.20 | 20.00 | Read emails regarding conference call; |
| 12/07/2010 | 8 DMB | 846 | 100.00 | 1.00 | 1.00 | 100.00 | Update Bell Law Billings;  Confer with Denise R. Thomas re: rates; |
| 12/07/2010 | 8 DMB | 847 | 100.00 | 2.00 | 2.00 | 200.00 | Meet with Meghan Johnson, Harry F. Bell and Rachel J. Goldfarb (on phone) re: Fee Petitions and other pleadings; |
| 12/14/2010 | 8 DMB | 848 | 100.00 | 1.00 | 1.00 | 100.00 | Attend PSC teleconference; |
| 02/14/2011 | 8 DMB | 903 | 100.00 | 3.40 | 3.40 | 340.00 | Review and revise billing statement; letter to Meghan Johnson transmitting total billings submitted by other firms; draft HFB affidavit in support of fees and expenses; review and compiling fee amounts for fee petition; telephone call to Rachel re: updated time for fee petition; received final time from Rachel and update billing compilations; revise HFB affidavit; |
| Billable Total: | 8 DMB | | | 371.15 | 371.10 | 37110.00 | |
| 09/24/2008 | 10 DAS | 12 | 100.00 | 0.25 | 0.25 | 25.00 | Various emails re: MDL notification; |
| 09/25/2008 | 10 DAS | 13 | 100.00 | 0.15 | 0.15 | 15.00 | Emails re: status; |
| 09/29/2008 | 10 DAS | 15 | 100.00 | 1.45 | 1.45 | 145.00 | Reading 23 emails re: hearing/status; meeting with HFB and DMB re: same; emails |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| | | | | | | | re: updated file information; emails re: conference call/proposed agenda; emails re: proposed agenda; |
| 09/30/2008 | 10 DAS | 18 | 100.00 | 0.30 | 0.30 | 30.00 | Emails re: status; call from Steve Karris/Record re: HFB to return call; emails re: same; email from HFB re: same; |
| 10/01/2008 | 10 DAS | 20 | 100.00 | 0.10 | 0.10 | 10.00 | Email from HFB to WLB re: press release; |
| 10/09/2008 | 10 DAS | 49 | 100.00 | 0.50 | 0.50 | 50.00 | Telephone call from Vanessa/Shultz office re: meeting/hearing; email to DMB re: same; call to Allen's office re: same; call from DMB re: same; attempting call to Vanessa re: same; email to Vanessa re: same; |
| Billable Total: | 10 DAS | | | 2.75 | 2.75 | 275.00 | |
| 03/23/2009 | 21 BNJ | 356 | 100.00 | 1.50 | 1.50 | 150.00 | Meeting re: status and various cases (individuals); and class action; |
| 03/25/2009 | 21 BNJ | 357 | 100.00 | 1.75 | 1.75 | 175.00 | Meeting, e-mails and personal review; |
| 03/30/2009 | 21 BNJ | 358 | 100.00 | 3.00 | 3.00 | 300.00 | Review potential class members; begin working on grid sheet; |
| 04/10/2009 | 21 BNJ | 386 | 100.00 | 0.20 | 0.20 | 20.00 | Review and scan Complaint by Harry Kaplan; |
| 04/13/2009 | 21 BNJ | 387 | 100.00 | 1.00 | 1.00 | 100.00 | Conference call with HFB & DMB and other class representatives; |
| 04/15/2009 | 21 BNJ | 388 | 100.00 | 4.00 | 4.00 | 400.00 | E-mail from HFB; search for Exhibit A; telephone calls with S. Mulderig; e-mails to S. Mulderig; telephone call with Debra Pfeifer of Crivella West scheduling meeting Friday at 2:30 pm with HFB & Debra; telephone call from Ed Couse of Baum Hidlund requesting copy of Exhibit A to Pre-Trial Order #20; e-mail to HFB regarding update; |
| 04/17/2009 | 21 BNJ | 389 | 100.00 | 0.75 | 0.75 | 75.00 | Review e-mails, add new documents and contacts; |
| 04/17/2009 | 21 BNJ | 390 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call from D. Pfeifer to confirm meeting with HFB; e-mails to HFB; returned call to D. Pfeifer to confirm; |
| 04/17/2009 | 21 BNJ | 391 | 100.00 | 1.00 | 1.00 | 100.00 | Updated tolling agreement; e-mail to HFB to discuss the same; e-mail to R. Betts; |
| 04/20/2009 | 21 BNJ | 392 | 100.00 | 0.20 | 0.20 | 20.00 | Review case related e-mails regarding status of tolling agreement; |
| 04/21/2009 | 21 BNJ | 393 | 100.00 | 0.75 | 0.75 | 75.00 | E-mails with HFB; preparing and overnight Tolling Agreement to Matt Moriarty; reviewing other various e-mails from HFB regarding case related matters; |
| 04/21/2009 | 21 BNJ | 394 | 100.00 | 4.00 | 4.00 | 400.00 | Discuss cases with DMB; begin drafting letters for distribution of plaintiff's fact sheet; |
| 04/23/2009 | 21 BNJ | 395 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone with Meghan @ Motley Rice; |
| 04/24/2009 | 21 BNJ | 405 | 100.00 | 0.30 | 0.30 | 30.00 | Telephone call from and to Kayla with Allen 's office re: Tuesday/Wednesday meetings; e-mails with Harry re: same; |
| 04/28/2009 | 21 BNJ | 408 | 100.00 | 0.20 | 0.20 | 20.00 | Review e-mail; calendar conference call; |
| 05/11/2009 | 21 BNJ | 428 | 100.00 | 1.00 | 1.00 | 100.00 | Reviewing file; check and update calendar; |
| 05/19/2009 | 21 BNJ | 430 | 100.00 | 2.00 | 2.00 | 200.00 | Online training re: e-discovery Crivella |
| 05/27/2009 | 21 BNJ | 434 | 100.00 | 4.50 | 4.50 | 450.00 | Review PFS; prepare spreadsheet; e-mail and telephone call with Meghan Johnson; update file; |
| 06/03/2009 | 21 BNJ | 436 | 100.00 | 5.00 | 5.00 | 500.00 | Management of PFS files; review PFS, create spreadsheet; telephone calls and e-mails to Meghan Johnson & Rose Sullivan; |
| 06/04/2009 | 21 BNJ | 437 | 100.00 | 5.00 | 5.00 | 500.00 | Completed management; review and prepare spreadsheet regarding PFS; |
| 06/05/2009 | 21 BNJ | 440 | 100.00 | 2.00 | 2.00 | 200.00 | Meeting prep; teleconference with Crivella; emails with Meghan and Rose re: Crivella; |
| 06/05/2009 | 21 BNJ | 442 | 100.00 | 2.00 | 2.00 | 200.00 | Meeting prep; teleconference with Crivella; e-mails with Meghan Johnson & Rose Sullivan regarding Crivella; |
| 06/08/2009 | 21 BNJ | 443 | 100.00 | 0.50 | 0.50 | 50.00 | Conference call with Meghan Johnson Carter, Rose Sullivan, David & Crivella West Team; |
| 06/08/2009 | 21 BNJ | 444 | 100.00 | 1.00 | 1.00 | 100.00 | Updated and managed files regarding new PFS's from other Plaintiff's counsel; |
| 06/08/2009 | 21 BNJ | 445 | 100.00 | 0.25 | 0.25 | 25.00 | Reviewing e-mails with Meghan Johnson, Rose & David Crivella West, etc regarding upload procedure; |
| 06/15/2009 | 21 BNJ | 446 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone calls with HFB & Meghan Johnson regarding cases and PFS's; |
| 06/15/2009 | 21 BNJ | 447 | 100.00 | 0.50 | 0.50 | 50.00 | PFS file management; |
| 06/16/2009 | 21 BNJ | 448 | 100.00 | 0.50 | 0.50 | 50.00 | Continued PFS file management; |
| 06/16/2009 | 21 BNJ | 449 | 100.00 | 4.00 | 4.00 | 400.00 | Reviewing Plaintiff's Fact Sheets, report to HFB & Meghan Johnson Carter; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 07/08/2009 | 21 BNJ | 501 | 100.00 | 0.50 | 0.50 | 50.00 | Staff meeting regarding case management; |
| 07/09/2009 | 21 BNJ | 502 | 100.00 | 0.25 | 0.25 | 25.00 | Create and e-mail case management list to RLL to coordinate to-do's; e-mails with DMB, HFB and RLL; |
| 07/13/2009 | 21 BNJ | 488 | 100.00 | 0.50 | 0.50 | 50.00 | Internal case review for cases to suggest in trial pool; preparing brief; |
| 07/16/2009 | 21 BNJ | 489 | 100.00 | 0.25 | 0.25 | 25.00 | Review letters e-mailed from HFB regarding trial selection; |
| 07/20/2009 | 21 BNJ | 512 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Attorney Stevens regarding filing process; e-mil instructions; |
| 07/21/2009 | 21 BNJ | 513 | 100.00 | 0.25 | 0.25 | 25.00 | Review case for Trial Pool Hearing & Order scheduling hearing; |
| 07/22/2009 | 21 BNJ | 514 | 100.00 | 0.25 | 0.25 | 25.00 | Review PFS of McCormack; |
| 07/24/2009 | 21 BNJ | 515 | 100.00 | 0.33 | 0.33 | 33.00 | Digitek staff meeting; |
| 08/11/2009 | 21 BNJ | 538 | 100.00 | 0.20 | 0.20 | 20.00 | Calendar next status conference; |
| 08/14/2009 | 21 BNJ | 539 | 100.00 | 0.10 | 0.10 | 10.00 | Telephone call and emails with Theresa Marino re: PFS; |
| 08/21/2009 | 21 BNJ | 543 | 100.00 | 0.20 | 0.20 | 20.00 | Review documents from mail; distribute to proper personnel; |
| 09/01/2009 | 21 BNJ | 555 | 100.00 | 0.25 | 0.25 | 25.00 | Prepare and send e-mail assisting Kemmery Small in filing procedures with USDC Southern WV; |
| 09/10/2009 | 21 BNJ | 556 | 100.00 | 0.25 | 0.25 | 25.00 | Review e-mails and discuss Atlanta conference with RLL; |
| 09/14/2009 | 21 BNJ | 557 | 100.00 | 0.25 | 0.25 | 25.00 | Instruct digitek counsel on proper PFS service via e-mail; |
| 09/14/2009 | 21 BNJ | 558 | 100.00 | 0.25 | 0.25 | 25.00 | Various discussion with RLL to plan possible Atlanta trip; |
| 09/15/2009 | 21 BNJ | 559 | 100.00 | 0.25 | 0.25 | 25.00 | Confirm and calendar Document Review Training; |
| 09/15/2009 | 21 BNJ | 560 | 100.00 | 0.50 | 0.50 | 50.00 | Review e-mails regarding discovery; review file; e-mail to Meghan Johnson-Carter regarding discovery; |
| 09/16/2009 | 21 BNJ | 561 | 100.00 | 0.50 | 0.50 | 50.00 | Discuss experts with RLL & HFB; review incoming calls from plaintiff's Liaison Counsel; |
| 09/17/2009 | 21 BNJ | 562 | 100.00 | 0.25 | 0.25 | 25.00 | Review e-mails from HFB & Megan Johnson-Carter; e-mail to J. Wilson with answer; |
| 09/17/2009 | 21 BNJ | 563 | 100.00 | 0.20 | 0.20 | 20.00 | Preparing for 10:00 a.m. training call (on-line meeting); |
| 09/17/2009 | 21 BNJ | 564 | 100.00 | 2.50 | 2.50 | 250.00 | Digitek training (on-line/by phone); |
| 09/17/2009 | 21 BNJ | 565 | 100.00 | 0.20 | 0.20 | 20.00 | Review Crivella assignments; |
| 09/17/2009 | 21 BNJ | 566 | 100.00 | 0.50 | 0.50 | 50.00 | Review file; e-mails with AJC regarding status, pre-trial memo and dispositive motions; |
| 09/21/2009 | 21 BNJ | 567 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Digitek counsel; e-mailed documents; |
| 09/29/2009 | 21 BNJ | 576 | 100.00 | 0.25 | 0.25 | 25.00 | Review e-mails regarding Crivella West document review; checked CW account for documents assign; |
| 09/30/2009 | 21 BNJ | 577 | 100.00 | 0.50 | 0.50 | 50.00 | Review e-mail from Neda Sargordan; reply e-mail to Neda with fillable PFS; |
| 09/30/2009 | 21 BNJ | 582 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Plaintiff's counsel regarding service on defendants; |
| 10/05/2009 | 21 BNJ | 585 | 100.00 | 0.25 | 0.25 | 25.00 | Reviewed e-mails from HFB & Megan Johnston-Carter regarding discovery matters; |
| 10/19/2009 | 21 BNJ | 611 | 100.00 | 0.50 | 0.50 | 50.00 | Review incoming PFS documents; |
| 11/10/2009 | 21 BNJ | 630 | 100.00 | 0.50 | 0.50 | 50.00 | Review recent e-mails; saved to TM and checked dates; |
| 11/11/2009 | 21 BNJ | 633 | 100.00 | 0.25 | 0.25 | 25.00 | Reviewed e-mail for conference call pass code; telephone call to TEW for pass code; |
| 11/16/2009 | 21 BNJ | 634 | 100.00 | 0.20 | 0.20 | 20.00 | Reviewed e-mails regarding Trial Group 1; |
| 12/01/2009 | 21 BNJ | 638 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call to Monya @ Robert Schwartz's office; reviewed Complaint; |
| 12/02/2009 | 21 BNJ | 639 | 100.00 | 0.20 | 0.20 | 20.00 | Review e-mail regarding document review update; |
| 12/17/2009 | 21 BNJ | 644 | 100.00 | 0.17 | 0.17 | 17.00 | Reviewed e-mail from Elizabeth Canales; reply and forward to DMB; |
| 12/22/2009 | 21 BNJ | 648 | 100.00 | 0.25 | 0.25 | 25.00 | Review fed ex from Tucker Ellis WEst re: Actavis 12/21/09 production of documents with HFB and DRT; |
| 12/22/2009 | 21 BNJ | 649 | 100.00 | 2.00 | 2.00 | 200.00 | Emails re: Crivella West, disk copies, etc; telephone call with Cindy re: upload time; scan cover document re: Actavis 12/21/09 production of documents; draft letters to Carl Frankovitch, Fred and Meghan and Cindy re: same; telephone calls to Joe with |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| | | | | | | | Katz Consulting re: copies; confer with HFB and DRT re: same; |
| 12/23/2009 | 21  BNJ | 650 | 100.00 | 0.25 | 0.25 | 25.00 | Prepare fed ex labels to Frankovitch, Thompson and Crivella West; |
| 12/28/2009 | 21  BNJ | 651 | 100.00 | 0.75 | 0.75 | 75.00 | Review e-mail from HFB regarding meeting and confer; check calendar; review attachment to e-mail regarding current deadlines and proposed revisions to PTO 45 schedule; save chart to TM file; review e-mails from last week with Crivella West contacts; updated TM contacts; |
| 12/30/2009 | 21  BNJ | 655 | 100.00 | 0.17 | 0.17 | 17.00 | Reviewed e-mails regarding Motion to Compel; saved to TM; |
| 01/04/2010 | 21  BNJ | 656 | 100.00 | 0.25 | 0.25 | 25.00 | E-mails with Monya Ledger regarding short form complaints; discussion with HFB regarding same; |
| 01/06/2010 | 21  BNJ | 657 | 100.00 | 0.25 | 0.25 | 25.00 | Review faxed from Tucker, Ellis & West regarding plaintiffs' fact sheet deficiencies; |
| 03/10/2010 | 21  BNJ | 699 | 100.00 | 2.50 | 2.50 | 250.00 | Sat in on PSC telephone conference; |
| 03/10/2010 | 21  BNJ | 700 | 100.00 | 1.25 | 1.25 | 125.00 | Sat in on telephone conference with PSC; |
| 03/18/2010 | 21  BNJ | 701 | 100.00 | 0.50 | 0.50 | 50.00 | Telephone call and e-mail with Adam Davis @ Levy Baldante regarding PFS issue; e-mail to HFB; researched issue; |
| 03/19/2010 | 21  BNJ | 702 | 100.00 | 0.25 | 0.25 | 25.00 | Enter new attorney contact Adam C. Davis into TM contacts; |
| 03/26/2010 | 21  BNJ | 704 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Adam Davis' office regarding PFS submission instructions; |
| 04/23/2010 | 21  BNJ | 711 | 100.00 | 2.50 | 2.50 | 250.00 | Discuss tolling agreement with Meghan Johnson and assist other firms with issues; |
| 05/05/2010 | 21  BNJ | 721 | 100.00 | 2.00 | 2.00 | 200.00 | Legal research individual service in Mississippi; review e-mail from HFB/Serita Marlin; review e-mail from Catherine @ Christensen Law regarding trial group and scheduling order; discussion with Meghan Johnson; reply to e-mail with information requested; |
| 05/11/2010 | 21  BNJ | 722 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Digitek counsel requesting PFS service instructions and fillable PFS; e-mail to Manor Law @ earthlink.net with requested documents; look-up firm on-line; enter info into TM contacts; |
| 05/11/2010 | 21  BNJ | 723 | 100.00 | 0.17 | 0.17 | 17.00 | Telephone call from Peggy Byrne requesting PFS service instructions; e-mail to P. Byrne @ Earthlink.net; |
| 05/27/2010 | 21  BNJ | 724 | 100.00 | 0.25 | 0.25 | 25.00 | Reviewed documents from mail to determine if they are our cases or copies to HFB & Plaintiff's Liaison Counsel (they were all courtesy copies); |
| 07/01/2010 | 21  BNJ | 744 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call from Bob Drummond requesting fillable Digitek PFS; email to Bob Drummond. |
| 07/19/2010 | 21  BNJ | 745 | 100.00 | 0.25 | 0.25 | 25.00 | Review email from Fred Thompson regarding possible settlement negotiations beginning. |
| 07/19/2010 | 21  BNJ | 746 | 150.00 | 0.50 | 0.50 | 75.00 | Telephone call from Joe Reynolds requesting information on protective order and plaintiff fact sheet; review pretrial order for answer to protective order inquiry; email to Joe Reynolds information. |
| 08/02/2010 | 21  BNJ | 755 | 100.00 | 0.25 | 0.25 | 25.00 | Review email from Catherine at Christensen Law Office in Las Vegas, NW; reply that no trial groups have been selected other than initial 10 cases. |
| 08/18/2010 | 21  BNJ | 765 | 100.00 | 0.25 | 0.25 | 25.00 | Assist Michelle Bartolo at the Easton Law Firm in Costa Mesa, CA with procedural questions regarding their digitek case. |
| 08/26/2010 | 21  BNJ | 769 | 100.00 | 0.50 | 0.50 | 50.00 | Review emails on list service regarding call - discuss with Debbie Boggs - to limited call spots she will call and report; attempt call - cannot get in; review current agreement information. |
| 08/31/2010 | 21  BNJ | 771 | 100.00 | 0.25 | 0.25 | 25.00 | Review information re: settlement and deadlines; update calendar with same; |
| 09/01/2010 | 21  BNJ | 780 | 100.00 | 0.75 | 0.75 | 75.00 | Discuss appointment of special master Chuck Smith with HFB; review email from HFB re: contents of affidavit; telephone call from Beth Van Bibber re: forwarding CV and information for affidavit; set up affidavit and begin draft using language provided by HFB; |
| 09/01/2010 | 21  BNJ | 781 | 100.00 | 0.75 | 0.75 | 75.00 | Finalize affidavit of Charles Smith; confer with HFB; email to Charles Smith and Beth VanBibber with cc to HFB for review, signature and return; review signed affidavit and save to TM docs; |
| 09/08/2010 | 21  BNJ | 782 | 100.00 | 0.10 | 0.10 | 10.00 | Review emails re: Chuck Smith. |
| 09/14/2010 | 21  BNJ | 785 | 100.00 | 0.25 | 0.25 | 25.00 | Telephone call with Patricia D'Andrea re: needing short form complaint.  Email short form complaint. |
| 09/23/2010 | 21  BNJ | 786 | 100.00 | 0.25 | 0.25 | 25.00 | Review emails between Harry F. Bell and Meghan Johnson Carter re: pill testing expert;  Email Meghan with email address of Isaac H. Braddock. |

Client: **91872C** Digitek-MDL **1968** *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 11/04/2010 | 21 BNJ | 801 | 100.00 | 0.25 | 0.25 | 25.00 | Review emails from Harry F. Bell re: telephone call with Josh B. Wages, Esq.; Reply to Josh re: rescheduling call to 11/05/2010; Enter Josh Wages info into contacts; |
| 11/16/2010 | 21 BNJ | 802 | 100.00 | 0.25 | 0.25 | 25.00 | Assist Debbie M. Boggs in hearing preparation; |
| 12/03/2010 | 21 BNJ | 831 | 100.00 | 0.25 | 0.25 | 25.00 | Email to Meghan Johnson Carter following up on training of special master and staff on claim form; |
| Billable Total: | 21 BNJ | | | 79.14 | 79.14 | 7939.00 | |
| 09/30/2008 | 23 JWP | 23 | 200.00 | 0.25 | 0.25 | 50.00 | Reviewed WLB's press release; |
| 11/18/2008 | 23 JWP | 143 | 200.00 | 1.75 | 1.75 | 350.00 | Research re: NJ injunction; call to Justice Department trying to find case number; |
| 11/19/2008 | 23 JWP | 144 | 200.00 | 0.25 | 0.25 | 50.00 | Retrieved USDO complaint from Pacer system; |
| 02/18/2009 | 23 JWP | 315 | 200.00 | 0.40 | 0.40 | 80.00 | E-mails to and from HFB & DAS regarding status of class, complaint; submitted draft to WLB for review; sent copy via e-mail to Danny Becnel for review; |
| 02/18/2009 | 23 JWP | 316 | 200.00 | 0.10 | 0.10 | 20.00 | Discussion with WLB regarding revisions; |
| 02/18/2009 | 23 JWP | 317 | 200.00 | 0.50 | 0.50 | 100.00 | Made revisions to Class Complaint per WLB; e-mailed draft to Danny Becnel for review; |
| 03/04/2009 | 23 JWP | 360 | 200.00 | 0.10 | 0.10 | 20.00 | Confer with HFB regarding Complaint; |
| 03/04/2009 | 23 JWP | 361 | 200.00 | 0.10 | 0.10 | 20.00 | Confer with WLB regarding revisions to Complaint; |
| 05/22/2009 | 23 JWP | 435 | 200.00 | 0.10 | 0.10 | 20.00 | Discussion with DMB regarding office procedure; |
| 06/22/2009 | 23 JWP | 475 | 200.00 | 0.10 | 0.10 | 20.00 | Call to Eddie Parker re: complaint filed; |
| 07/27/2009 | 23 JWP | 527 | 200.00 | 0.40 | 0.40 | 80.00 | Read and saved news accounts regarding Mylan quality control issues; |
| 12/16/2009 | 23 JWP | 646 | 200.00 | 0.10 | 0.10 | 20.00 | Case planning meeting with HFB, DMB and BNJ; |
| 02/16/2010 | 23 JWP | 685 | 200.00 | 0.20 | 0.20 | 40.00 | Reviewed TM for information re: Feb 24th hearing; |
| 02/23/2010 | 23 JWP | 694 | 200.00 | 0.20 | 0.20 | 40.00 | Conferred with DRT and DMB re: Feb 24th hearing; |
| 04/22/2010 | 23 JWP | 720 | 200.00 | 0.30 | 0.30 | 60.00 | Legal research for HFB regarding MDL transfer; |
| 02/02/2011 | 23 JWP | 873 | 200.00 | 4.40 | 4.40 | 880.00 | Legal research re: lodestar utilization in settlements without common fund; |
| 02/03/2011 | 23 JWP | 877 | 200.00 | 0.50 | 0.50 | 100.00 | Call to Rachel J. Goldfarb; Emails to/from Harry F. Bell re: fee petition; Compiled list of cases identified in research and sent to Rachel J. Goldfarb; |
| 02/10/2011 | 23 JWP | 906 | 200.00 | 0.10 | 0.10 | 20.00 | Confer with Harry F. Bell and Debbie M. Boggs re: logistics of filing fee petition; |
| 02/10/2011 | 23 JWP | 907 | 200.00 | 1.00 | 1.00 | 200.00 | Review timesheets for fee petition; |
| 02/14/2011 | 23 JWP | 904 | 200.00 | 0.20 | 0.20 | 40.00 | Reviewed emails re: fee petition; |
| 02/14/2011 | 23 JWP | 905 | 200.00 | 0.20 | 0.20 | 40.00 | Review Affidavit for Fee Petition; |
| Billable Total: | 23 JWP | | | 11.25 | 11.25 | 2250.00 | |
| 06/12/2009 | 29 RLL | 454 | 200.00 | 0.80 | 0.80 | 160.00 | Conference call meeting; confer meeting between PSC and Defense counsel; |
| 06/15/2009 | 29 RLL | 455 | 200.00 | 1.90 | 1.90 | 380.00 | Legal research regarding depositions of class representatives; drafting outline for deposition prep of Claude Jarrell; |
| 06/16/2009 | 29 RLL | 456 | 200.00 | 0.80 | 0.80 | 160.00 | Conference call with PSC regarding Claude Jarrell's deposition prep; |
| 06/16/2009 | 29 RLL | 457 | 200.00 | 2.30 | 2.30 | 460.00 | Reviewing Plaintiff's Fact Sheets for trial worthy cases; |
| 06/16/2009 | 29 RLL | 458 | 200.00 | 1.60 | 1.60 | 320.00 | Conference call with Co-Counsel regarding Court hearing on trial worthy cases; |
| 06/17/2009 | 29 RLL | 459 | 200.00 | 0.30 | 0.30 | 60.00 | Drafting list of trial worthiness of cases based on review of plaintiff's fact sheets; |
| 06/18/2009 | 29 RLL | 460 | 200.00 | 1.50 | 1.50 | 300.00 | Revised Carpenter's Complaint; |
| 06/23/2009 | 29 RLL | 461 | 200.00 | 0.40 | 0.40 | 80.00 | Reviewing e-mail providing summary of status conference; |
| 06/23/2009 | 29 RLL | 462 | 200.00 | 0.30 | 0.30 | 60.00 | Reviewing billing matters file to update master list of plaintiff's attorneys billable hours; |
| 06/24/2009 | 29 RLL | 463 | 200.00 | 1.50 | 1.50 | 300.00 | Reviewed, signed and send Exhibit A to PTO #12; training on Digitek Collaborative Center to participate in document review; |
| 07/01/2009 | 29 RLL | 490 | 200.00 | 0.40 | 0.40 | 80.00 | Conference call with Plaintiff's Steering Committee regarding upcoming class representative depositions; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 07/01/2009 | 29 RLL | 491 | 200.00 | 1.20 | 1.20 | 240.00 | Legal research regarding inadvertent disclosures to prepare response to defendant's clawback request; |
| 07/02/2009 | 29 RLL | 492 | 200.00 | 0.70 | 0.70 | 140.00 | Review Objection to Master Requests for Admission & Pre-Trial Order #16 section of plaintiff's fact sheets; |
| 07/06/2009 | 29 RLL | 493 | 200.00 | 0.20 | 0.20 | 40.00 | Review plaintiff's Motion on former employees; |
| 07/07/2009 | 29 RLL | 494 | 200.00 | 2.20 | 2.20 | 440.00 | Review billing of B&B to MDL; reviewing Interrogatories and Request for Production of Documents; |
| 07/08/2009 | 29 RLL | 495 | 200.00 | 0.90 | 0.90 | 180.00 | Conference call regarding Digitek MDL to prepare for Philadelphia case selection meeting; |
| 07/09/2009 | 29 RLL | 496 | 200.00 | 0.20 | 0.20 | 40.00 | Telephone call to Carl Frankovitch regarding tablet testing labs; |
| 07/10/2009 | 29 RLL | 497 | 200.00 | 0.50 | 0.50 | 100.00 | Count tablets in our possession to create chart; review case selection analysis outline; |
| 07/10/2009 | 29 RLL | 498 | 200.00 | 2.40 | 2.40 | 480.00 | Reviewing files of Roland Massey & Dora Stone to determine trial worthiness; |
| 07/12/2009 | 29 RLL | 499 | 200.00 | 0.30 | 0.30 | 60.00 | Draft e-mail regarding case selection analysis to prepare for Philadelphia case selection meeting; |
| 07/12/2009 | 29 RLL | 500 | 200.00 | 0.30 | 0.30 | 60.00 | Review Dora Stone's file to determine trial worthiness of case; |
| 07/14/2009 | 29 RLL | 516 | 200.00 | 1.30 | 1.30 | 260.00 | Logged in time for Bell & Bands; |
| 07/15/2009 | 29 RLL | 517 | 200.00 | 1.40 | 1.40 | 280.00 | Conference call with PSC regarding status conference; |
| 07/17/2009 | 29 RLL | 503 | 200.00 | 2.40 | 2.40 | 480.00 | Review documents to prepare Plaintiff's Response to Defendant's Sufficiency of Plaintiff's Master Objections to Defendant's First Set of Request for Admissions; |
| 07/17/2009 | 29 RLL | 504 | 200.00 | 2.20 | 2.20 | 440.00 | Legal research regarding permissible discovery under Rule 11 and definition of "reasonable inquiry" under Rule 11 to draft Response to Defendants' Motion to Determine Sufficiency of Plaintiff's Master Objections to Defendant's First Set of Request for Admissions; |
| 07/18/2009 | 29 RLL | 505 | 200.00 | 3.60 | 3.60 | 720.00 | Legal research spin-off discovery targeting sanctions under Rule 11 to prepare Plaintiffs' Response to Defendant's Motion to Determine the Sufficiency of Plaintiffs' Master Objections to Defendants' First Set of Request for Admissions; |
| 07/19/2009 | 29 RLL | 506 | 200.00 | 4.40 | 4.40 | 880.00 | Drafting Plaintiffs' Response to Defendants' Motion to Determine Sufficiency of Plaintiff's Master Objections to Defendants' First Set of Request for Admissions; |
| 07/20/2009 | 29 RLL | 507 | 200.00 | 4.60 | 4.60 | 920.00 | Drafting Response to Defendants' Motion to Determine Sufficiency of Plaintiffs' Master Objections to Defendants' First Set of Request for Admissions; |
| 07/21/2009 | 29 RLL | 508 | 200.00 | 0.70 | 0.70 | 140.00 | Conference call with PSC regarding Plaintiff's trial picks; |
| 07/23/2009 | 29 RLL | 509 | 200.00 | 0.30 | 0.30 | 60.00 | Review Pre Trial Order #31; |
| 07/23/2009 | 29 RLL | 510 | 200.00 | 1.70 | 1.70 | 340.00 | Review file of Rebecca Pinson to determine whether to file in MDL; conference call with PSC regarding economic loss cases; |
| 07/24/2009 | 29 RLL | 511 | 200.00 | 0.80 | 0.80 | 160.00 | Planning meeting; |
| 08/03/2009 | 29 RLL | 518 | 200.00 | 4.10 | 4.10 | 820.00 | Review documents and draft Responses to Defendant's Objections to Pre Trial Order #27; |
| 08/04/2009 | 29 RLL | 535 | 200.00 | 2.60 | 2.60 | 520.00 | Draft and revise Response to Defendants' Objections to Pre-Trial Order #27; |
| 08/07/2009 | 29 RLL | 541 | 200.00 | 1.10 | 1.10 | 220.00 | Conference call with PSC re: upcoming status conference and hearing; |
| 08/24/2009 | 29 RLL | 544 | 200.00 | 0.40 | 0.40 | 80.00 | Conference call with Class Action Committee to discuss upcoming deadlines regarding class certification; |
| 09/03/2009 | 29 RLL | 554 | 200.00 | 2.20 | 2.20 | 440.00 | Review PTO #39 to prepare for conference call; conference call with Co-leads and PSC regarding the same; |
| 09/17/2009 | 29 RLL | 568 | 200.00 | 2.80 | 2.80 | 560.00 | Document Review Training; |
| 09/24/2009 | 29 RLL | 569 | 200.00 | 0.10 | 0.10 | 20.00 | Review Pre-Trial Order #4; |
| 09/30/2009 | 29 RLL | 575 | 200.00 | 3.30 | 3.30 | 660.00 | Calculated The Bell Law Firm's common benefit time; |
| 10/05/2009 | 29 RLL | 586 | 200.00 | 1.90 | 1.90 | 380.00 | Read documents; reviewed notebook to prepare for document review; |
| 10/07/2009 | 29 RLL | 600 | 200.00 | 2.10 | 2.10 | 420.00 | Enter time and billing for MDL; |
| 10/08/2009 | 29 RLL | 601 | 200.00 | 2.10 | 2.10 | 420.00 | Entered time and billing for MDL; |
| 10/11/2009 | 29 RLL | 603 | 200.00 | 0.00 | 0.00 | 0.00 | Document review; entered time for co-lead in billing sheets; |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| 10/11/2009 | 29 RLL | 604 | 200.00 | 0.80 | 0.80 | 160.00 | Reviewed document review notebook; |
| 10/14/2009 | 29 RLL | 612 | 200.00 | 1.10 | 1.10 | 220.00 | Enter Co-lead time for billing; |
| 10/15/2009 | 29 RLL | 617 | 200.00 | 1.60 | 1.60 | 320.00 | Enter Co-lead tim in PSC billing; draft/revise Order denying Motion to Dismiss and dissolve injunction; |
| 10/16/2009 | 29 RLL | 613 | 200.00 | 3.90 | 3.90 | 780.00 | Continued entering Co-lead time into PSC billing; |
| 10/21/2009 | 29 RLL | 614 | 200.00 | 2.20 | 2.20 | 440.00 | Enter Co-lead counsel time for PSC billing; |
| 10/22/2009 | 29 RLL | 615 | 200.00 | 2.80 | 2.80 | 560.00 | Enter Co-lead counsel time for PSC billing; |
| 10/26/2009 | 29 RLL | 616 | 200.00 | 0.60 | 0.60 | 120.00 | Review file; draft letter to Samson Tesfasion urging him to stop seeking other representation if he wishes to continue retaining The Bell Law Firm; |
| 10/30/2009 | 29 RLL | 618 | 200.00 | 1.30 | 1.30 | 260.00 | Telephone call from Samson Tesfasion regarding case; case planning meeting BNJ; |
| 10/30/2009 | 29 RLL | 619 | 200.00 | 0.80 | 0.80 | 160.00 | Enter Co-lead time in PSC billing; |
| 11/02/2009 | 29 RLL | 631 | 200.00 | 1.50 | 1.50 | 300.00 | Enter Co-lead time in PSC time reports for billing; |
| 11/05/2009 | 29 RLL | 632 | 200.00 | 0.30 | 0.30 | 60.00 | Meeting with DRT and DMB regarding entering of Bell Law time in PSC billing; |
| Billable Total: | 29 RLL | | | 83.70 | 83.70 | 16740.00 | |
| 06/15/2010 | 30 ZJR | 841 | 100.00 | 4.00 | 4.00 | 400.00 | Updated Bell Law Firm billing records; |
| 06/24/2010 | 30 ZJR | 842 | 100.00 | 7.00 | 7.00 | 700.00 | Updated other firms billing records; |
| 07/06/2010 | 30 ZJR | 843 | 100.00 | 6.00 | 6.00 | 600.00 | Began creating report of billing hours; |
| 08/04/2010 | 30 ZJR | 751 | 100.00 | 0.50 | 0.50 | 50.00 | Updated monthly time and expense reports for Bell Law; |
| 08/05/2010 | 30 ZJR | 750 | 100.00 | 0.50 | 0.50 | 50.00 | Broke down time report sheets into paralegal, associate and partner hours; |
| 01/05/2011 | 30 ZJR | 864 | 100.00 | 18.00 | 18.00 | 1800.00 | Compiled reports for each monthly submission dated September 2008-December 2010; generated  summary of each year's billings, total hours, and pay schedule; confirmed that Harry's emails are all accounted for; |
| Billable Total: | 30 ZJR | | | 36.00 | 36.00 | 3600.00 | |
| 02/24/2011 | 31 JDS | 698 | 200.00 | 1.00 | 1.00 | 200.00 | Attended hearing before Judge Goodwin; |
| Billable Total: | 31 JDS | | | 1.00 | 1.00 | 200.00 | |
| 12/22/2008 | 32 RJG | 219 | 200.00 | 0.50 | 0.50 | 100.00 | Additional document review; emails regarding same. |
| 01/07/2010 | 32 RJG | 810 | 200.00 | 1.20 | 1.20 | 240.00 | Attend PSC Conference call; |
| 01/21/2010 | 32 RJG | 664 | 200.00 | 0.90 | 0.90 | 180.00 | Crivella West Document review training; |
| 06/02/2010 | 32 RJG | 809 | 200.00 | 0.10 | 0.10 | 20.00 | Emails with HFB re: Rule 23 Petition; |
| 08/04/2010 | 32 RJG | 763 | 200.00 | 1.70 | 1.70 | 340.00 | Emails with counsel re: Attorney Fee Petition; review of case file in prep for drafting fee petition; began drafting same; |
| 09/01/2010 | 32 RJG | 775 | 200.00 | 2.00 | 2.00 | 400.00 | Additional conference calls and emails and edits to affidavit of Chuck Smith; |
| 12/07/2010 | 32 RJG | 813 | 200.00 | 0.50 | 0.50 | 100.00 | Conference call with Harry F. Bell and Meghan Johnson re: drafting fee petition; |
| 12/07/2010 | 32 RJG | 814 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with Harry F. Bell re: fee petition; |
| 12/09/2010 | 32 RJG | 815 | 200.00 | 0.10 | 0.10 | 20.00 | Email to PSC Members re: time for fee petition; |
| 12/09/2010 | 32 RJG | 816 | 200.00 | 0.10 | 0.10 | 20.00 | Email from Harry F. Bell re: drafting fee petition; |
| 12/09/2010 | 32 RJG | 817 | 200.00 | 1.80 | 1.80 | 360.00 | Began reviewing case file, including correspondence and pleadings in preparation for drafting fee petition; |
| 12/10/2010 | 32 RJG | 818 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with PSC re: scheduling phone conference to discuss fee petition; |
| 12/13/2010 | 32 RJG | 819 | 200.00 | 0.10 | 0.10 | 20.00 | Email to PSC re: deposition of our experts from Defendant; |
| 12/13/2010 | 32 RJG | 820 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with PSC re: fee petition and topics for conference call; |
| 12/13/2010 | 32 RJG | 821 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with Harry F. Bell re: conference call and our work on fee petition; |
| 12/13/2010 | 32 RJG | 822 | 200.00 | 2.60 | 2.60 | 520.00 | Legal research on Judge Goodwin's most recent opinions re: fee petitions; |
| 12/13/2010 | 32 RJG | 823 | 200.00 | 2.30 | 2.30 | 460.00 | Legal research on factors Court considers in awarding fees under settlement |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | agreement; |
| 12/14/2010 | 32 RJG | 824 | 200.00 | 2.30 | 2.30 | 460.00 | Began drafting Fee Petition Intro; |
| 12/14/2010 | 32 RJG | 825 | 200.00 | 0.50 | 0.50 | 100.00 | Conference call with PSC; |
| 12/14/2010 | 32 RJG | 826 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with Harry F. Bell re: information for conference call; |
| 12/14/2010 | 32 RJG | 827 | 200.00 | 0.20 | 0.20 | 40.00 | Emails from PSC re: fee petition; |
| 12/14/2010 | 32 RJG | 828 | 200.00 | 2.00 | 2.00 | 400.00 | Legal research on enhancement or interest awarded by Court for costs advanced by Plaintiff's counsel during litigation; |
| 12/15/2010 | 32 RJG | 832 | 200.00 | 2.00 | 2.00 | 400.00 | Continued drafting Fee Petition, Introduction and Facts; |
| 12/16/2010 | 32 RJG | 833 | 200.00 | 1.80 | 1.80 | 360.00 | Pacer research on recently filed Joint Fee Petitions for guidance on applicable legal standards; |
| 12/17/2010 | 32 RJG | 834 | 200.00 | 2.10 | 2.10 | 420.00 | Continued drafting fee petition; |
| 12/20/2010 | 32 RJG | 835 | 200.00 | 0.10 | 0.10 | 20.00 | Email with PSC re: extension on fee petition; |
| 12/21/2010 | 32 RJG | 836 | 200.00 | 0.20 | 0.20 | 40.00 | Review of Order granting extension for fee petition; |
| 12/21/2010 | 32 RJG | 837 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with Harry F. Bell re: extension; |
| 12/21/2010 | 32 RJG | 838 | 200.00 | 0.20 | 0.20 | 40.00 | Email with PSC re: extension and fee petition; |
| 12/21/2010 | 32 RJG | 839 | 200.00 | 0.30 | 0.30 | 60.00 | Review of Dec of Roda Nast for Fee Petition; |
| 12/30/2010 | 32 RJG | 840 | 200.00 | 2.70 | 2.70 | 540.00 | Continued drafting Fee Petition; |
| 01/14/2011 | 32 RJG | 865 | 200.00 | 1.40 | 1.40 | 280.00 | Continued drafting fee petition; |
| 01/17/2011 | 32 RJG | 866 | 200.00 | 1.70 | 1.70 | 340.00 | Emails with HFB re: progress on fee petition; continued drafting argument of fee petition; |
| 01/19/2011 | 32 RJG | 867 | 200.00 | 3.40 | 3.40 | 680.00 | Additional legal research re: facts considered by WV court in awarding counsel fees; continued drafting legal argument of fee petition; |
| 01/25/2011 | 32 RJG | 868 | 200.00 | 4.60 | 4.60 | 920.00 | Additional legal research in an attempt to find case law supporting interest on prepaid expenses; continue drafting fee petition; |
| 01/28/2011 | 32 RJG | 869 | 200.00 | 2.80 | 2.80 | 560.00 | Completed drafting initial draft of fee petition; |
| 01/31/2011 | 32 RJG | 870 | 200.00 | 1.80 | 1.80 | 360.00 | Edit and review of fee petition with addition of case law for legal support; |
| 02/01/2011 | 32 RJG | 871 | 200.00 | 0.10 | 0.10 | 20.00 | Email to HFB re: first "final draft" of fee petition with inquiries for PSC; |
| 02/03/2011 | 32 RJG | 878 | 200.00 | 2.10 | 2.10 | 420.00 | Legal research on lodestar cases to be added to fee petition; telephone call with JWP re: petition edits; emails with HFB, JWP and PSC re: edits to fee petition time/expenses submitted by all common work counsel; |
| 02/03/2011 | 32 RJG | 879 | 200.00 | 1.80 | 1.80 | 360.00 | Began drafting edits to fee petition based on lodestar method and legal research; |
| 02/04/2011 | 32 RJG | 880 | 200.00 | 2.00 | 2.00 | 400.00 | Continued edits to fee petition to include more lodestar legal research based on direct payment of fees; |
| 02/04/2011 | 32 RJG | 881 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with JWP and HFB re: edits to petition and fee award in Dupont; |
| 02/04/2011 | 32 RJG | 882 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with PSC re: affidavits, fees and expenses; |
| 02/04/2011 | 32 RJG | 883 | 200.00 | 0.60 | 0.60 | 120.00 | Review of Dupont fee award for guidance on additional edits to fee petition; |
| 02/04/2011 | 32 RJG | 884 | 200.00 | 1.00 | 1.00 | 200.00 | Additions/edits to fee petition based on holdings/dictated in Dupont; |
| 02/07/2011 | 32 RJG | 885 | 200.00 | 1.60 | 1.60 | 320.00 | Additional edits to Petition based on lodestar rather than % of fund method and application to this case; |
| 02/07/2011 | 32 RJG | 886 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with HFB and DMB re: edits and draft of petition; |
| 02/07/2011 | 32 RJG | 887 | 200.00 | 0.30 | 0.30 | 60.00 | Emails with PSC re: time and expenses for fee submission; |
| 02/07/2011 | 32 RJG | 888 | 200.00 | 0.30 | 0.30 | 60.00 | Emails with PSC re: rates and streamlining submission; emails to PSC with fee petition attached; |
| 02/08/2011 | 32 RJG | 889 | 200.00 | 0.20 | 0.20 | 40.00 | Review of petition and prepare for PSC conference call; |
| 02/08/2011 | 32 RJG | 890 | 200.00 | 0.70 | 0.70 | 140.00 | Attend PSC conference call; |
| 02/08/2011 | 32 RJG | 891 | 200.00 | 2.80 | 2.80 | 560.00 | Drafted edits/additions to fee petition following input from PSC; |
| 02/08/2011 | 32 RJG | 892 | 200.00 | 0.10 | 0.10 | 20.00 | Email from PSC to all counsel; |

Client: **91872C  Digitek-MDL 1968**   *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 02/10/2011 | 32 RJG | 893 | 200.00 | 0.30 | 0.30 | 60.00 | Telephone call with Meghan Carter re: fee petition and exhibits; |
| 02/10/2011 | 32 RJG | 894 | 200.00 | 0.80 | 0.80 | 160.00 | Began additional edits/additions to fee petition re: class certification fees and Article XI of settlement agreement; |
| 02/10/2011 | 32 RJG | 895 | 200.00 | 0.20 | 0.20 | 40.00 | Emails with Meghan Carter re: edits to Petition and incoming counsel affidavits; |
| 02/11/2011 | 32 RJG | 896 | 200.00 | 0.60 | 0.60 | 120.00 | Continued edits to fee petition with counsel fee rates and class certification; |
| 02/14/2011 | 32 RJG | 897 | 200.00 | 0.10 | 0.10 | 20.00 | Email to PSC with draft 3 of fee petition; |
| 02/14/2011 | 32 RJG | 898 | 200.00 | 0.50 | 0.50 | 100.00 | Emails with PSC re: totals for counsel hours and expenses and edits to petition; |
| 02/14/2011 | 32 RJG | 899 | 200.00 | 0.20 | 0.20 | 40.00 | Review of HFB's affidavit; |
| 02/14/2011 | 32 RJG | 900 | 200.00 | 0.20 | 0.20 | 40.00 | Narrative from CW and emails to and from HFB re: fee petition; |
| Billable Total: | 32 RJG | | | 62.30 | 62.30 | 12460.00 | |
| 02/09/2011 | 37 KMD | 908 | 100.00 | 0.00 | 0.00 | 0.00 | Office conference with |
| Billable Total: | 37 KMD | | | 0.00 | 0.00 | 0.00 | |
| **Total Billable Fees** | | | | **1254.04** | **1253.99** | **277509.00** | |

**Expenses**

| Date | Tmkr | Ref # | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09/22/2008 | 1 HFB | 1 | 0.250 | 10.75 | Copies (43 x .25) |
| 09/29/2008 | 1 HFB | 2 | 0.250 | 6.25 | Copies (25 x .25) |
| 09/30/2008 | 1 HFB | 3 | 0.250 | 33.00 | Color Copies for September (33 x 1.00) |
| 10/06/2008 | 1 HFB | 4 | 0.500 | 3.50 | Facsimile costs (7 x .50) |
| 10/09/2008 | 1 HFB | 15 | | 80.56 | Express Business Center - |
| 10/09/2008 | 1 HFB | 23 | | 677.98 | Marriott room plus beverages for psc counsel meeting; |
| 10/31/2008 | 1 HFB | 5 | 0.250 | 518.00 | Copies of October (2,072 x .25) |
| 10/31/2008 | 1 HFB | 6 | 0.250 | 254.75 | Copies for October (1,019 x .25) |
| 10/31/2008 | 1 HFB | 7 | | 3.02 | Postage for October (2 x 1.51) |
| 10/31/2008 | 1 HFB | 8 | | 7.35 | Postage for October (5 x 1.47) |
| 11/24/2008 | 1 HFB | 9 | 0.500 | 1.00 | Facsimile costs (2 x .50) |
| 11/30/2008 | 1 HFB | 10 | 0.250 | 295.00 | Copies for November (1,180 x .25) |
| 12/02/2008 | 1 HFB | 230 | | 25000.00 | Assessment payment |
| 12/04/2008 | 1 HFB | 16 | | 907.90 | Charleston Marriott -conference room rental; |
| 12/19/2008 | 1 HFB | 11 | 0.500 | 1.00 | Facsimile costs (2 x .50) |
| 12/31/2008 | 1 HFB | 12 | 0.250 | 46.00 | Photocopy charges (184 x .25) |
| 12/31/2008 | 1 HFB | 13 | | 25.61 | Long distance telephone charges |
| 01/15/2009 | 1 HFB | 14 | | 10.19 | Long distance telephone charges |
| 03/09/2009 | 1 HFB | 17 | 0.500 | 1.00 | Facsimile costs (2 x .50) |
| 03/09/2009 | 1 HFB | 19 | | 66.50 | HFB - travel to airport while attending meeting in Houston; |
| 03/09/2009 | 1 HFB | 20 | | 2868.00 | HFB - dinner meeting with group while attending meeting in Houston; |
| 03/09/2009 | 1 HFB | 24 | | 455.69 | HFB - roundtrip airfare plus fees(21.69) to Houston for meeting; |
| 03/10/2009 | 1 HFB | 18 | | 284.75 | HFB - hotel charges for attending digitek meeting in Houston; |
| 03/10/2009 | 1 HFB | 21 | | 13.10 | HFB - meals while returning from Houston meeting; |
| 03/10/2009 | 1 HFB | 22 | | 14.00 | HFB - short term parking while attending meeting in Houston, TX; |
| 03/15/2009 | 1 HFB | 25 | | 55.07 | Long distance telephone charges |
| 03/31/2009 | 1 HFB | 26 | 0.250 | 1.50 | Copies for March (6 x .25) |
| 03/31/2009 | 1 HFB | 27 | | 1.51 | Postage for March (1 x 1.51) |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 03/31/2009 | 1  HFB | 28 | | | | 1.26 | Postage for March (3 x .42) |
| 04/30/2009 | 1  HFB | 29 | 0.250 | | | 1.75 | Copies for April (7 x .25) |
| 04/30/2009 | 1  HFB | 30 | | | | 1.59 | Postage for April (2 x .79) |
| 05/08/2009 | 1  HFB | 38 | | | | 14.05 | Federal Express to Fred Thompson; |
| 05/08/2009 | 1  HFB | 39 | | | | 9.69 | Federal Express to Carol Frankovitch; |
| 05/08/2009 | 1  HFB | 160 | | | | 63.60 | Express Business Centers - copies of Discs; |
| 05/13/2009 | 1  HFB | 159 | | | | 42.40 | Express Business Centers - copies of Disc; |
| 05/22/2009 | 1  HFB | 37 | | | | 9.69 | Federal Express to Carl Frankovitch; |
| 05/31/2009 | 1  HFB | 32 | 0.250 | | | 20.75 | Copies for May (83 x .25) |
| 05/31/2009 | 1  HFB | 33 | | | | 5.86 | Long distance telephone charges for May |
| 06/01/2009 | 1  HFB | 31 | | | | 1441.70 | HFB - roundtrip travel to Houston for meeting on June 10, 2009; |
| 06/09/2009 | 1  HFB | 35 | | | | 13.50 | Federal Express to Fred Thompson |
| 06/09/2009 | 1  HFB | 36 | | | | 9.44 | Federal Express to Carol Frankovitch |
| 06/15/2009 | 1  HFB | 34 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) |
| 06/30/2009 | 1  HFB | 40 | | | | 19.92 | Long distance telephone charges for June |
| 06/30/2009 | 1  HFB | 41 | 0.250 | | | 0.75 | Copies for June (3 x .25) |
| 07/01/2009 | 1  HFB | 49 | | | | 9.44 | Federal Express to Frankovitch; |
| 07/01/2009 | 1  HFB | 50 | | | | 13.50 | Federal Express to Thompson; |
| 07/17/2009 | 1  HFB | 42 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) |
| 07/20/2009 | 1  HFB | 48 | | | | 11.37 | Federal Express to Ericka Downie; |
| 07/31/2009 | 1  HFB | 43 | 0.250 | | | 1.50 | Copies for July (6 x .25) |
| 07/31/2009 | 1  HFB | 44 | | | | 0.88 | Postage for July (2 x .44) |
| 07/31/2009 | 1  HFB | 45 | | | | 29.71 | Long distance telephone charges for July |
| 08/13/2009 | 1  HFB | 46 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) |
| 08/17/2009 | 1  HFB | 47 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) |
| 09/01/2009 | 1  HFB | 51 | 0.500 | | | 17.00 | Facsimile costs (34 x .50) re: CHANDLER/ACTAVIS |
| 09/02/2009 | 1  HFB | 163 | | | | 89.04 | Express Business Centers - copies of Discs; |
| 09/03/2009 | 1  HFB | 52 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: Vega/Actavis |
| 09/04/2009 | 1  HFB | 162 | | | | 89.04 | Express Business Centers - copies of discs; |
| 09/04/2009 | 1  HFB | 195 | | | | 9.96 | Federal Express |
| 09/04/2009 | 1  HFB | 196 | | | | 14.24 | Federal Express |
| 09/08/2009 | 1  HFB | 161 | | | | 63.60 | Express Business Centers - copies of discs; |
| 09/08/2009 | 1  HFB | 198 | | | | 14.24 | Federal Express to F. Thompson |
| 09/08/2009 | 1  HFB | 212 | | | | 9.96 | Federal Express to C. Frankovitch |
| 09/08/2009 | 1  HFB | 213 | | | | 14.24 | Federal Express to F. Thompson |
| 09/10/2009 | 1  HFB | 214 | | | | 9.86 | Federal Express to C. Frankovitch |
| 09/10/2009 | 1  HFB | 215 | | | | 14.11 | Federal Express to F. Thompson |
| 09/11/2009 | 1  HFB | 53 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) |
| 09/15/2009 | 1  HFB | 54 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) |
| 09/16/2009 | 1  HFB | 55 | 0.500 | | | 13.00 | Facsimile costs (26 x .50) |
| 09/17/2009 | 1  HFB | 164 | | | | 243.80 | Express Business Centers - copies of Disc; |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 09/18/2009 | 1 HFB | 56 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: RIVERS |
| 09/21/2009 | 1 HFB | 203 | | | | 11.72 | Federal Express |
| 09/21/2009 | 1 HFB | 216 | | | | 11.72 | Federal Express to C. Frankovitch |
| 09/21/2009 | 1 HFB | 217 | | | | 20.53 | Federal Express to F. Thompson |
| 09/22/2009 | 1 HFB | 157 | | | | 84.80 | Express Business - copies of Disc; |
| 09/23/2009 | 1 HFB | 58 | 0.500 | | | 5.50 | Facsimile costs (11 x .50) re: VEGA |
| 09/23/2009 | 1 HFB | 201 | | | | 9.86 | Federal Express |
| 09/23/2009 | 1 HFB | 202 | | | | 14.11 | Federal Express |
| 09/23/2009 | 1 HFB | 218 | | | | 9.86 | Federal Express to C. Frankovitch |
| 09/23/2009 | 1 HFB | 219 | | | | 14.11 | Federal Express to F. Thompson |
| 09/28/2009 | 1 HFB | 57 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: ORTEGO |
| 09/29/2009 | 1 HFB | 59 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: RITA MANLEY |
| 09/29/2009 | 1 HFB | 60 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: RODRIQUEZ |
| 09/29/2009 | 1 HFB | 61 | 0.500 | | | 5.00 | Facsimile costs (10 x .50) re: FEHLBERG |
| 09/29/2009 | 1 HFB | 62 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: KEEN |
| 09/29/2009 | 1 HFB | 63 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: WEADOCK |
| 09/29/2009 | 1 HFB | 64 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: GARRISON |
| 09/29/2009 | 1 HFB | 65 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: ORTEGO |
| 09/30/2009 | 1 HFB | 66 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: VEGA |
| 09/30/2009 | 1 HFB | 67 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: QUIETT |
| 09/30/2009 | 1 HFB | 68 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: HUPP |
| 10/01/2009 | 1 HFB | 69 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: DUPUY |
| 10/01/2009 | 1 HFB | 70 | 0.500 | | | 4.00 | Facsimile costs (8 x .50) re: ALIOTTA |
| 10/01/2009 | 1 HFB | 71 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: McCONVILLE |
| 10/02/2009 | 1 HFB | 158 | | | | 186.56 | Express Business Centers - copies of CD's; |
| 10/05/2009 | 1 HFB | 220 | | | | 11.72 | Federal Express to C. Frankovitch |
| 10/05/2009 | 1 HFB | 221 | | | | 20.53 | Federal Express to F. Thompson |
| 10/06/2009 | 1 HFB | 72 | 0.500 | | | 5.50 | Facsimile costs (11 x .50) re: VEGA |
| 10/07/2009 | 1 HFB | 73 | 0.500 | | | 10.50 | Facsimile costs (21 x .50) re: VEGA |
| 10/07/2009 | 1 HFB | 74 | 0.500 | | | 10.50 | Facsimile costs (21 x .50) re: VEGA |
| 10/08/2009 | 1 HFB | 75 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: PICKENS |
| 10/08/2009 | 1 HFB | 76 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: GRILLO |
| 10/08/2009 | 1 HFB | 77 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: SANDWISCH |
| 10/08/2009 | 1 HFB | 78 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: HOPKINS |
| 10/08/2009 | 1 HFB | 79 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: W. WATSON |
| 10/08/2009 | 1 HFB | 80 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: MARLEY |
| 10/09/2009 | 1 HFB | 81 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: WOODY |
| 10/12/2009 | 1 HFB | 82 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: DOUCET |
| 10/12/2009 | 1 HFB | 83 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: THOMBLEY |
| 10/12/2009 | 1 HFB | 84 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: SHARON BERRY |
| 10/12/2009 | 1 HFB | 85 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: PANSY PRITCHETT |
| 10/15/2009 | 1 HFB | 86 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: GLADYS BROWN |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|---|-------|------|--------------|---------------|--------|-------------|
| 10/15/2009 | 1 | HFB | 87 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: DOROTHY BOULLION |
| 10/15/2009 | 1 | HFB | 88 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: RONNY WILLIAMS |
| 10/15/2009 | 1 | HFB | 89 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: MARK CHAPMAN |
| 10/15/2009 | 1 | HFB | 90 | 0.500 | | | 2.00 | Facsimile costs (2 x .50) re: SPRAGUE |
| 10/15/2009 | 1 | HFB | 91 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: FRANK LUNA, JR. |
| 10/15/2009 | 1 | HFB | 92 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: Tobias F. Albrecht |
| 10/15/2009 | 1 | HFB | 93 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: CLINTON THORNTON |
| 10/15/2009 | 1 | HFB | 94 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: MARILYN STRICKER |
| 10/15/2009 | 1 | HFB | 95 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: LONETTE STANLEY |
| 10/15/2009 | 1 | HFB | 96 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: LARRY ROSE |
| 10/15/2009 | 1 | HFB | 97 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: STANCZYK |
| 10/15/2009 | 1 | HFB | 98 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: WILLIAM RUSSELL |
| 10/15/2009 | 1 | HFB | 99 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: KAREN SHAFFER |
| 10/15/2009 | 1 | HFB | 100 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: CARILON ROBINSON |
| 10/15/2009 | 1 | HFB | 101 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: PAMELA RAINS |
| 10/15/2009 | 1 | HFB | 102 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: GENEVA RICHMOND |
| 10/15/2009 | 1 | HFB | 103 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: MATTIE SMITH |
| 10/15/2009 | 1 | HFB | 104 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: ROBERT SENER |
| 10/15/2009 | 1 | HFB | 148 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) RE: DARRELL WATTER |
| 10/15/2009 | 1 | HFB | 149 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) RE: EDITH OGAN |
| 10/16/2009 | 1 | HFB | 105 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: JANICE LONG |
| 10/16/2009 | 1 | HFB | 106 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: ROBERT MEIER |
| 10/16/2009 | 1 | HFB | 107 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: RACHAEL POORE |
| 10/16/2009 | 1 | HFB | 108 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: JOYCE GARLAND |
| 10/16/2009 | 1 | HFB | 109 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: CURTIS LANE |
| 10/16/2009 | 1 | HFB | 110 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: GINGER KING EDEN |
| 10/16/2009 | 1 | HFB | 111 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: ERMA GREEN |
| 10/16/2009 | 1 | HFB | 112 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: ELIJAH LEWIS |
| 10/16/2009 | 1 | HFB | 113 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: FIGUEROA |
| 10/16/2009 | 1 | HFB | 114 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: ROSETTA HICKS |
| 10/16/2009 | 1 | HFB | 115 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: CEDRIC GILMER |
| 10/16/2009 | 1 | HFB | 116 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: MARTHA BALLARD |
| 10/16/2009 | 1 | HFB | 117 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: LEATHEY CRISWELL |
| 10/19/2009 | 1 | HFB | 118 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: VALEANE WILLIAMS |
| 10/19/2009 | 1 | HFB | 119 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: DIXIE HADLEY |
| 10/19/2009 | 1 | HFB | 120 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: GENEVA RICHMOND |
| 10/19/2009 | 1 | HFB | 121 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: COLUMBUS JONES |
| 10/19/2009 | 1 | HFB | 122 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: BARBARA A. CONWAY |
| 10/19/2009 | 1 | HFB | 123 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: ELEANOR POPOVIE |
| 10/19/2009 | 1 | HFB | 124 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: VERNA NUNEZ |
| 10/19/2009 | 1 | HFB | 125 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: BEVERLY CAIN |

Date: 02/15/2011     Case 2:08-md-01968   Document 448 Tabs3 Detail Work-In-Process Report 15/11   Page 36 of 73 PageID #: 5058     Page: 34

Bell & Bands

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|--------------|---------------|--------|-------------|
| 10/19/2009 | 1 HFB | 126 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: MARVIN GOLDBERG |
| 10/19/2009 | 1 HFB | 127 | 0.500 | | | 4.50 | Facsimile costs (9 x .50) re: HOMERO RUIZ |
| 10/20/2009 | 1 HFB | 166 | | | | 567.32 | HFB - hotel for NYC PSC meeting and depos; (10-19 through 10-20); (hotel) |
| 10/20/2009 | 1 HFB | 167 | | | | 14.00 | HFB - airport parking for NYC PSC meeting and depos; |
| 10/20/2009 | 1 HFB | 168 | | | | 274.20 | HFB -Airfare for PSC - NY meeting and depos; |
| 10/21/2009 | 1 HFB | 128 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: CHARLES OSBORN |
| 10/21/2009 | 1 HFB | 129 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: THOMAS ODEN |
| 10/21/2009 | 1 HFB | 130 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: CLEORA LACEY |
| 10/21/2009 | 1 HFB | 131 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: TIFFANY HOLLINGSWORTH |
| 10/21/2009 | 1 HFB | 132 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: DONALD CURRY |
| 10/21/2009 | 1 HFB | 133 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: DONALD FORD |
| 10/21/2009 | 1 HFB | 134 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: JULIA ALBERT |
| 10/21/2009 | 1 HFB | 135 | 0.500 | | | 5.00 | Facsimile costs (10 x .50) re: WILLIAM E. TODD |
| 10/21/2009 | 1 HFB | 136 | 0.500 | | | 4.50 | Facsimile costs (9 x .50) re: SUE MORGAN |
| 10/21/2009 | 1 HFB | 137 | 0.500 | | | 4.50 | Facsimile costs (9 x .50) re: CAROL LACEY |
| 10/21/2009 | 1 HFB | 138 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: ANNE FACCIOLO |
| 10/21/2009 | 1 HFB | 139 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: CATHY ROACH |
| 10/21/2009 | 1 HFB | 140 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: RICHARD SHADWICK |
| 10/21/2009 | 1 HFB | 141 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: SHIRLEY KEENAN |
| 10/21/2009 | 1 HFB | 142 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: IDA F. CARROLL |
| 10/22/2009 | 1 HFB | 165 | | | | 63.60 | Express Business Centers - disc copies; |
| 10/23/2009 | 1 HFB | 143 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: VERNA NUNEZ |
| 10/23/2009 | 1 HFB | 144 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: DOROTHY IVEY |
| 10/23/2009 | 1 HFB | 145 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: RAYE SMITH |
| 10/23/2009 | 1 HFB | 146 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: ANGELA BROWN |
| 10/23/2009 | 1 HFB | 147 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: OMA WADSWORTH |
| 10/26/2009 | 1 HFB | 210 | | | | 11.94 | Federal Express to C. Frankovitch |
| 10/26/2009 | 1 HFB | 211 | | | | 14.37 | Federal Express to F. Thompson |
| 10/30/2009 | 1 HFB | 150 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) RE: LINDA BERRY |
| 10/30/2009 | 1 HFB | 151 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) RE: RUTH HAAS |
| 10/30/2009 | 1 HFB | 152 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) RE: HELEN SINKS |
| 11/03/2009 | 1 HFB | 153 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) RE: KATHY HANKINS |
| 11/03/2009 | 1 HFB | 154 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: MARVIN GOLDBERG |
| 11/03/2009 | 1 HFB | 155 | 0.500 | | | 3.00 | Facsimile costs (6 x .50) re: GEARLINE JONES |
| 11/03/2009 | 1 HFB | 156 | 0.500 | | | 3.50 | Facsimile costs (7 x .50) re: CARLTON E. WALKER |
| 11/12/2009 | 1 HFB | 169 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: VEGA |
| 11/17/2009 | 1 HFB | 170 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: VEGA |
| 11/19/2009 | 1 HFB | 222 | | | | 11.78 | Federal Express to C. Frankovitch |
| 11/19/2009 | 1 HFB | 223 | | | | 20.63 | Federal Express to F. Thompson |
| 11/20/2009 | 1 HFB | 194 | | | | 57.05 | DMB - Breakfast meeting; |
| 11/30/2009 | 1 HFB | 171 | 0.250 | | | 1.50 | Copies for November (6 x .25) Upstairs Copier |
| 11/30/2009 | 1 HFB | 172 | 0.250 | | | 18.00 | Copies for November (72 x .25) |

Client: **91872C  Digitek-MDL 1968**  *(Continued)*

| Date | Tmkr | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|-------|------|-------------|--------------|--------|-------------|
| 11/30/2009 | 1 HFB | 173 | | | | 0.88 | Postage for November 15 - 30 (2 x .44) |
| 11/30/2009 | 1 HFB | 206 | | | | 20.63 | Federal Express to F. Thompson |
| 12/02/2009 | 1 HFB | 207 | | | | 9.91 | Federal Express to C. Frankovitch |
| 12/02/2009 | 1 HFB | 208 | | | | 14.17 | Federal Express to F. Thompson |
| 12/03/2009 | 1 HFB | 174 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: Belinda Jefferies |
| 12/03/2009 | 1 HFB | 175 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: Donna McCoy |
| 12/03/2009 | 1 HFB | 176 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: Carla York |
| 12/03/2009 | 1 HFB | 177 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: L. Barrientos |
| 12/03/2009 | 1 HFB | 178 | 0.500 | | | 2.00 | Facsimile costs (4 x .50) re: E. Bulls |
| 12/03/2009 | 1 HFB | 179 | 0.500 | | | 1.50 | Facsimile costs (3 x .50) re: James Pihir |
| 12/03/2009 | 1 HFB | 180 | 0.500 | | | 1.00 | Facsimile costs (2 x .50) re: Eula Thombley |
| 12/03/2009 | 1 HFB | 181 | 0.500 | | | 4.00 | Facsimile costs (8 x .50) re: Brenda Clark |
| 12/04/2009 | 1 HFB | 182 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: Merry Ann Hopper |
| 12/04/2009 | 1 HFB | 183 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Dale Dalton |
| 12/04/2009 | 1 HFB | 184 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Mary Porter |
| 12/04/2009 | 1 HFB | 185 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Irene Zaldivar |
| 12/04/2009 | 1 HFB | 209 | | | | 9.91 | Federal Express to C. Frankovitch |
| 12/07/2009 | 1 HFB | 186 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Mary Porter |
| 12/07/2009 | 1 HFB | 187 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Dale Dalton |
| 12/07/2009 | 1 HFB | 188 | 0.500 | | | 0.50 | Facsimile costs (1 x .50) re: Irene Zaldivar |
| 12/24/2009 | 1 HFB | 224 | | | | 16.38 | Federal Express |
| 12/29/2009 | 1 HFB | 189 | 0.500 | | | 4.00 | Facsimile costs (8 x .50) re: Sue Morgan |
| 12/30/2009 | 1 HFB | 193 | 0.500 | | | 2.50 | Facsimile costs (5 x .50) re: RICHARD DUPUY |
| 12/31/2009 | 1 HFB | 190 | 0.250 | | | 0.50 | Copies for December 15 - 31 (2 x .25) |
| 12/31/2009 | 1 HFB | 191 | 0.250 | | | 66.75 | Copies for December 15 - 31 (267 x .25) |
| 12/31/2009 | 1 HFB | 192 | | | | 0.88 | Postage for December 15 - 31 (2 x .44) |
| 01/31/2010 | 1 HFB | 225 | 0.250 | | | 34.50 | Copies for January 15 - 31 (138 x .25) |
| 02/28/2010 | 1 HFB | 226 | 0.250 | | | 2.25 | Copies for February 15 - 28 (9 x .25) Upstairs Copier |
| 03/31/2010 | 1 HFB | 227 | 0.250 | | | 11.50 | Copies for March 15 - 31 (46 x .25) |
| 03/31/2010 | 1 HFB | 228 | | | | 20.24 | Postage for March 15 - 31 (46 x .44) |
| 05/12/2010 | 1 HFB | 229 | 0.500 | | | 6.00 | Facsimile costs (12 x .50) |
| 06/09/2010 | 1 HFB | 231 | 0.500 | | | 17.00 | Facsimile costs (34 x .50) re: LARSON |
| 06/09/2010 | 1 HFB | 232 | 0.500 | | | 21.50 | Facsimile costs (43 x .50) re: LARSON |
| 06/22/2010 | 1 HFB | 233 | 0.500 | | | 27.50 | Facsimile costs (55 x .50) |
| 06/29/2010 | 1 HFB | 240 | | | | 10.84 | Federal express to Cindy; |
| 06/29/2010 | 1 HFB | 241 | | | | 15.70 | Federal express to Fred Thompson; |
| 07/23/2010 | 1 HFB | 239 | | | | 36.69 | Federal express to Cindy, Carl, Fred, |
| 07/31/2010 | 1 HFB | 234 | | | | 0.45 | Long distance telephone charges |
| 08/18/2010 | 1 HFB | 235 | | | | 247.90 | HFB - roundtrip ticket to Philadelphia to attend meeting; |
| 08/18/2010 | 1 HFB | 236 | | | | 476.78 | HFB - Hotel plus snacks for meeting in Philadelphia plus taxi and tip; |
| 09/21/2010 | 1 HFB | 237 | 0.100 | | | 0.70 | Photocopy charges (7 x .10) |

Client: 91872C  Digitek-MDL 1968  *(Continued)*

| Date | Tmkr | | Ref # | Rate | Hours Worked | Hours to Bill | Amount | Description |
|------|------|---|-------|------|--------------|---------------|--------|-------------|
| 09/21/2010 | 1 | HFB | 238 | 0.100 | | | 0.90 | Photocopy charges (9 x .10) |
| 12/13/2010 | 1 | HFB | 242 | 0.250 | | | 161.25 | Photocopy charges (645 x .25) |
| 01/03/2011 | 1 | HFB | 243 | 0.250 | | | 85.00 | Photocopy charges (340 x .25) |
| 01/28/2011 | 1 | HFB | 244 | 0.440 | | | 0.44 | Postage (1 x .44) |
| 01/31/2011 | 1 | HFB | 245 | 0.250 | | | 0.25 | Photocopy charges (1 x .25) |

**Total Billable Expenses**      37031.73

### R E C A P

| | | | |
|---|---|---|---|
| Fees: | 277509.00 | | |
| Expenses: | 37031.73 | Previous Balance: | 0.00 |
| Advances: | 0.00 | Payments/Credits: | 0.00 |
| **Total WIP:** | 314540.73 | **Balance Due:** | 0.00 | **Total:** | 314540.73 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

IN THE UNITED STATES DISTRICT COURT   )
FOR THE SOUTHERN DISTRICT OF   )
WEST VIRGINIA   )
   )   **MDL NO. 1968**
   )
CHARLESTON DIVISION   )
   )
   )
DIGITEK PRODUCTS LIABILITY LITIGATION  )

---

## AFFIDAVIT OF ROBERT BINSTOCK IN SUPPORT OF
## REQUEST FOR ATTORNEYS' FEES AND EXPENSES

STATE OF TEXAS   )
   )   ss
COUNTY OF HARRIS   )

**BEFORE ME,** the undersigned authority, personally appeared ROBERT BINSTOCK, ESQUIRE, who, after being duly cautioned and sworn states under oath:

1.    I, Robert J. Binstock, am a partner with the law firm of Reich and Binstock, LLP.  4265 San Felipe, Suite 1000, Houston, TX 77027.  I have practiced for over twenty-five years in the area of personal injury litigation including mass and class actions focusing on medical device, product liability, toxic tort and pharmaceutical litigation.  A copy of my most current curriculum vitae is attached.

2.    I am submitting this Affidavit in support of Reich and Binstock's petition for attorneys' fees and expenses in connection with the services rendered in the above captioned litigation

3.    I am a member in good standing with the State Bar of Texas.

4.    To date, the firm of Reich and Binstock, LLP. has incurred expenses totaling $28,133.14, which consists of a $25,000.00 assessment fee and $3,133.14 in travel expenses – attached as Exhibit 1.

5.      To date, the firm of Reich and Binstock, LLP. has incurred a total of 88.50 hours and has accumulated a total lodestar amount of $39,675.00 — attached hereto as Exhibit 2.

6.      The hours expended were for common benefit work and not for individual time spent on cases.  The expenses incurred are held expenses that inured to the global benefit of plaintiffs in MDL No. 1968.

7.      It is my opinion that the hourly rates set forth in Exhibit 2 are within the normal billing rates of attorneys practicing in pharmaceutical MDL's.  I was recently approved in a class Action filed in Galveston County, Texas an hour rate of $550.00 dollars per hour (*Hubert W. Wilson vs. Texas Windstorm Insurance Association*).

8.      I declare under oath and under the laws of the State of Texas that the foregoing is true and correct.

**FURTHER AFFIANT SAYETH NAUGHT**

_____
ROBERT J. BINSTOCK – AFFIANT

**SWORN TO AND SUBSCRIBED** before me this 15th day of February, 2011.

Affiant is personally known to me and did take an oath.

_____
NOTARY PUBLIC

My commission expires:



VICKYE LYNNE YOUNG
MY COMMISSION EXPIRES
December 8, 2012



# Reich & Binstock, LLP

A Partnership Including Professional Corporations

## Attorneys & Counselors at Law

Dennis C. Reich*+
Robert J. Binstock*#

4265 San Felipe, Suite #1000
Houston, TX 77027

Shari A. Wright
Jordan M. Torry
Charles C. Hunter §

---

* Board Certified Personal Injury Trial Law
  Texas Board of Legal Specialization
+ Admitted to the Bar of California
# Board Certified Civil Trial Advocacy
  National Board of Trial Advocacy

Phone: 713-622-7271
Fax: 713-623-8724
www.reichandbinstock.com

Debra Brewer Hayes
Of Counsel

§ Admitted to the Bar of California Only

---

## CURRICULUM VITAE

### PERSONAL

Robert J. Binstock
Reich & Binstock
4265 San Felipe, Suite 1000
Houston, Texas 77027
Telephone: (713) 622-27271
Facsimile: (713) 623-8724
Email: bbinstock@rbfirm.net

### PROFESSIONAL PROFILE

Bob Binstock is a litigator with over 25 years of experience. Bob was born and raised in Pittsburgh, Pennsylvania. He attended college at the University of Pittsburgh and subsequently earned his law degree from South Texas College of Law. He began his law career in 1981. In 1985 Bob founded the Law Firm of Reich and Binstock LLP with his partner Dennis Reich. Since that time Bob has represented thousands of injured plaintiffs in mass and class actions focusing on medical device, product liability, toxic tort, and pharmaceutical litigation. He has served on several committees in MDL actions including: *In re: Phenylpropanolamine ("PPA") Products Liability Litigation,* MDL No. 1407; *In RE: Vioxx Products Liability Litigation,* MDL No. 1657; and *In Re: Diet Drugs (Phentermine/Fenfluramine/DexFenfluramine) Products Liability Litigation,* MDL No. 1201. Bob is currently on three Plaintiff Steering Committees, *In Re: Kugel Mesh Hernia Patch Litigation,* MDL No. 07-1842-ML, *In Re: Levaquin Products* Liability *Litigation* MDL 08-1943 and *In Re: Digitek Products Liability Litigation* MDL 1968.

Mr. Binstock has served as lead or co-lead counsel in numerous large-scale toxic tort cases and has been successful in obtaining recoveries for thousands of persons.  Examples of some of the cases in which he had a leadership role include:

*Cause No. 98CI-15822; Susan Powers, et al vs. Newell Industries, Inc. et al;* In the 225th Judicial District Court of Bexar County, Texas. A lead contamination case involving over 500 plaintiffs who were exposed to heavy metals such as arsenic and lead that were emitted from a poorly controlled recycling plant.  The case culminated in a multi-million dollar settlement.

*Cause No. 98-CI-1030; Fermin C. Aguillar, et al vs. The City of San Antonio, et al.* In the 131st Judicial District Court of Bexar County, Texas. A lead contamination case involving over 350 plaintiffs who sued for diminution of property value and adverse health effects resulting from lead exposure during excavation of large lead foundry site in preparation for the construction of the Alamodome.  The case culminated in a multi-million dollar settlement.

*Cause No. 90-63442; Eura D. Charles, et al vs. Kings Park Apartments, et al;* In the 80th Judicial District Court of Harris County, Texas.  Charles involved the improper application of Chlordane at an apartment complex.  As a result over 250 tenants were exposed to harmful levels of this pesticide.  The case culminated in a confidential settlement.

*Case No. 03-cv-327-GKF-PJC; Betty Jean Cole, et al vs. Asarco, Inc., et al;* In the United States District Court, Northern District of Oklahoma.  A former lead and zinc mining area, Mr. Binstock and his firm represented over 500 plaintiffs in the Tar Creek community for compensatory and punitive damages for diminution in property values, exposure to dangerous levels of lead and other heavy metals and hazardous substances.  The case culminated a multi-million dollar settlement.

*Cause No. C-4885-99F; Alicia Acevedo, et al. vs. Union Pacific Railroad Company, et al.;* In the District Court of Hidalgo County, Texas.  Mr. Binstock and his firm represented over 1000

plaintiffs who worked or lived near a pesticide formulating and mixing facility that operated in Mission Texas.   Injuries included various illnesses, including Lymphatic cancer.   The case culminated in a confidential settlement.

*Cause No. 08-68; Cleon Abrams, Sr. et al. vs. Ciba Specialty Chemicals Corporation, et al.;* In the United States District Court, Southern District of Alabama.   This case involved DDT contamination.  The case culminated in a confidential settlement.

**Cause No. 98B-51; Oleta Aaron, et al. vs. Azko Nobel Coating, Inc.;** This case involved PCB and vinyl chloride contamination.  This case culminated in a confidential settlement.


The Attorney biography for Mr. Binstock can be found on the Reich & Binstock firm website at www.reichandbinstock.com.

**Professional**

- Partner, Reich & Binstock, 1985

- Licensed in Texas – 1981

- Board Certified – Personal Injury Trial Law Texas Board of Legal Specialization – 1993

- Board Certified – Civil Trial Advocacy-National Board of Trial Advocacy – 2002

- B.A., University of Pittsburgh – August 1978

- Graduated South Texas College of Law – August 1981


**Court Admissions**

- Supreme Court of the United States (October 1, 1990)

- Supreme Court of Texas (May 14, 1982)

- U.S. District Court, Southern District of Texas (August 9, 1982)

- U.S. District Court, Eastern District of Texas (October 11, 1983)

- U.S. District Court of Arizona (April 16, 1993)

- U.S. Court of Appeals, Eleventh Circuit (September 16, 1989)

- U.S. Court of Appeals, Fifth Circuit (November 1982)


**Professional Affiliations:**

- American Association of Justice

- Texas Trial Lawyers Association

- Houston Trial Lawyers Association

- Houston Bar Foundation

- College of the State Bar of Texas

- American Bar Association

- Houston Bar Association

- Million Dollar Advocates

- Voted Texas Super Lawyer 2007, 2008 2009 & 2010.


**Practice Areas:**

- Mass Tort Litigation

- Products Liability

- Personal Injury Litigation

- Medical Negligence

- Toxic Tort


**Professional Ratings:**

- *Martindale-Hubbell Law Directory:* AV rated

**Firm:**
**Reporting Period:**

## IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $25,000.00 | $25,000.00 |
| Commercial Copies | | |
| Internal Reproduction/Copies | | |
| Court Fees (filing, etc.) | | |
| Court Reporters/Transcripts | | |
| Computer Research | | |
| Telephone/Fax/Email | | |
| Postage/Express Delivery/Messenger | | |
| Professional Fees (expert, investigator, accountant, etc.) | | |
| Witness/Service Fees | | |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $3,133.14 | $3,133.14 |
| Clerical Overtime | | |
| Miscellaneous (Describe) | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $28,133.14 | $28,133.14 |

I believe that these expenses are properly documented, complete and accurate and were incurred for common benefit work done in MDL No. 1968

_____          2 | 15 | 11
Signature (E-Signature)                    Date

**EXHIBIT**
tabbies
"1"

## IN RE DIGITEK LITIGATION MDL 1968
### TIME REPORT

**FIRM NAME:  REICH & BINSTOCK**

**REPORTING PERIOD:**  Mar-2009

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (as directed by PSC)
(11) Travel

**Titles:**

(P)  Partner       (C)  Counsel
(A)  Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) Description | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS | CURRENT RATE | CURRENT LODESTAR | CUMULATIVE HOURS | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bob Binstock - P | | | | | 4.00 | | | | | | | 4.00 | 550 | $2,200.00 | 4.00 | $2,200.00 |
| Debbie Ziegler - A | | | | | 4.00 | | | | | | | 4.00 | 375 | $1,500.00 | 4.00 | $1,500.00 |
| **Attorney Totals:** | | | | | | | | | | | | | | $3,700.00 | 8.00 | $3,700.00 |

I believe that the time set out above is accurate and that the time expended only spent on approved common benefit work in MDL 1968.

_____  31505
Signature                        Date



EXHIBIT
"2"
tabbies®

IN RE DIGITEK LITIGATION MDL 1968

TIME REPORT

FIRM NAME:  REICH & BINSTOCK

REPORTING PERIOD:  Apr 2009

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (as directed by PSC)
(11) Travel

**Titles:**

(P) Partner          (G) Counsel
(A) Associate        (PL) Paralegal
(LC) Law Clerk

| Name (Title) | Description | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS | CURRENT RATE | CURRENT LODESTAR | CUMULATIVE HOURS | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bob Barstock - P | | 1.50 | | | | 3.00 | | | | | | 32 | 39.50 | 550 | $21,725.00 | 43.50 | $23,925.00 |
| Debbie Ziegler - A | | | | | | 3.00 | | | | | | 32 | 38.00 | 375 | $14,250.00 | 42.00 | $15,750.00 |
| **Attorney Totals:** | | | | | | | | | | | | | | | $35,975.00 | 85.50 | $39,675.00 |

I believe that the time set out above is accurate and that the time expense was spent on authorized common benefit work in MDL 1968

Signature _____

Date _____

### ATTORNEY TIME REPORT

**Reporting Firm:** Levin Papantonio Law Firm
**IN RE DIGITEK PRODUCTS LIABILITY LITIGATION - MDL NO. 1968**

| Time date | Employee | Notes | Hours |
|---|---|---|---|
| DATE | ATTORNEY | | |
| 13-May-09 | Cash, William | Reviewed motion to dismiss draft prepared by R. Blanchard and provided revised draft. | 1.20 |
| 14-May-09 | Cash, William | Sent memo to R. Blanchard regarding motion to dismiss. | 0.60 |
| 15-May-09 | Cash, William | Reviewed master complaint; discussed revision of opposition to motion to dismiss with R. Blanchard. | 0.50 |
| 18-May-09 | Cash, William | Drafted additional language for use in opposition to Mylan Defendants' motion to dismiss.  Cite-checked final draft for R. Blanchard. | 2.40 |
| 22-May-09 | Cash, William | Responded to R. Blanchard regarding Ashcroft v. Iqbal. | 0.50 |
| | | William Cash total time | 5.20 |
| | | William Cash billing rate per hour | $225.00 |
| | | William Cash total | $1,170.00 |
| | | | |
| 23-Dec-08 | Blanchard, Robert | emails, review and suggestions for Master complaint | 1.50 |
| 31-Mar-09 | Blanchard, Robert | on first discovery request | 0.60 |
| 27-Apr-09 | Blanchard, Robert | Attend Phone Conference | 0.90 |
| 27-Apr-09 | Blanchard, Robert | phone conferewnce with PSC | 0.90 |
| 30-Apr-09 | Blanchard, Robert | Review of Motions to dismiss | 0.90 |
| 30-Apr-09 | Blanchard, Robert | Conference call | 0.40 |
| 04-May-09 | Blanchard, Robert | review of case law on motions to dismiss | 3.20 |
| 04-May-09 | Blanchard, Robert | research Motion to Dismiss | 1.30 |
| 05-May-09 | Blanchard, Robert | research Motion to Dismiss | 2.10 |
| 07-May-09 | Blanchard, Robert | research Motion to Dismiss and preparation of memo to committee | 3.20 |
| 08-May-09 | Blanchard, Robert | prep for and attend Committee call | 1.00 |
| 12-May-09 | Blanchard, Robert | draft memorandum in response to Mylan's motion to dismiss | 2.30 |
| 11-May-09 | Blanchard, Robert | draft memorandum in repsone to Mylan's motion to dismiss | 3.10 |
| 13-May-09 | Blanchard, Robert | draft memorandum in response to Mylan's motion to dismiss | 1.30 |
| 14-May-09 | Blanchard, Robert | draft memorandum in response to Mylan's motion to dismiss | 0.50 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 15-May-09 | Blanchard, Robert | draft memorandum in response to Mylan's motion to dismiss | 2.00 |
| 17-May-09 | Blanchard, Robert | draft memorandum in response to Mylan's motion to dismiss | 2.80 |
| 18-May-09 | Blanchard, Robert | finalized and emailed draft memorandum in response to Mylan's motion to dismiss | 3.20 |
| 30-Jun-09 | Blanchard, Robert | training on document review process | 1.00 |
| 07-Aug-09 | Blanchard, Robert | review court order on motions to dismiss | 0.50 |
| 03-Sep-09 | Blanchard, Robert | Attend PSC conference call, emails to find documents requested by FT | 1.00 |
| 25-Sep-09 | Blanchard, Robert | Doc review | 1.00 |
| 24-Sep-09 | Blanchard, Robert | Doc Review | 0.50 |
| 06-Oct-09 | Blanchard, Robert | Document Review | 1.00 |
| 07-Oct-09 | Blanchard, Robert | Document Review | 1.00 |
| 08-Oct-09 | Blanchard, Robert | Document Review | 1.00 |
| 09-Oct-09 | Blanchard, Robert | Document Review | 1.00 |
| 12-Oct-09 | Blanchard, Robert | Document Review | 0.80 |
| 18-Oct-09 | Blanchard, Robert | Travel to NY for MDL meeting | 8.50 |
| 19-Oct-09 | Blanchard, Robert | Travel from NY for MDL meeting | 7.00 |
| 19-Oct-09 | Blanchard, Robert | PSC meeting in NY office of Motley Rice | 2.00 |
| 13-Nov-09 | Blanchard, Robert | Reviewed Documents online | 0.50 |
| 07-Dec-09 | Blanchard, Robert | Document review online | 1.00 |
| 15-Dec-09 | Blanchard, Robert | Document review online | 1.00 |
| 19-Jan-10 | Blanchard, Robert | Document Review online | 1.00 |
| 10-Mar-10 | Blanchard, Robert | attended PSC meeting by phone | 2.50 |

Robert Blanchard total time 63.50

Robert Blanchard billing rate per hour $450.00

Robert Blanchard total $28,575.00

I affirm the above amount represents an accurate accounting of common benefit attorney time for work done by or on behalf ot the Plaintiffs Steering Committee in this MDL

_____   12/21/10
Signature                                              Date
Robert Blanchard
Florida Bar Number 370975
Levin, Papantonio, Thomas
Mitchell, Rafferty & Proctor, P.A.
316 S. Baylen St., Ste. 600
Pensacola, FL 32501

## LAW FIRM EXPENSE REPORT

**Reporting Firm:**        **Levin Papantonio Law Firm**

**IN RE DIGITEK PRODUCTS LIABILITY LITIGATION - MDL NO. 1968**

| Description | | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $2.00 |
| Internal Reproduction/Copies | | $2.20 |
| Court Fees (filing, etc.) | | |
| Court Reporters/Transcripts | | $375.00 |
| Computer Research | | $748.57 |
| Telephone/Fax/Email | | $0.59 |
| Postage/Express Delivery/Messenger | | $1.67 |
| Professional Fees (expert, investigator, accountant, etc.) | | |
| Witness/Service Fees | | |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | $4,938.54 |
| Clerical Overtime | | |
| Miscellaneous (Describe) | | |
| Interest | | $765.79 |
| | | |
| | | |
| TOTAL EXPENSES | | $31,834.36 |

I affirm the above amount represents an accurate accounting of
common benefit expenses for work done by or on behalf ot the
Plaintiffs Steering Committee in this MDL

_M Robert Blanchard_                         12/21/10

Signature                              Date
Robert Blanchard
Florida Bar Number 370975
Levin, Papantonio, Thomas
Mitchell, Rafferty & Proctor, P.A.
316 S. Baylen St., Ste. 600
Pensacola, FL 32501

**AFFIDAVIT OF EDWARD BLIZZARD**
**IN SUPPORT OF COMMON BENEFIT ALLOCATION**

| | |
|---|---|
| THE STATE OF TEXAS | § |
| | § |
| COUNTY OF HARRIS | § |

BEFORE ME, the undersigned authority, on this day personally appeared EDWARD BLIZZARD known to me to be the person whose signature appears below; and, on his oath, deposed and stated the following:

1. "My name is Edward Blizzard. I am over the age of 21 years, of sound mind, and have personal knowledge of the facts contained herein, and they are true and correct.

2. I am a Partner in the firm of Blizzard, McCarthy & Nabers in Houston, Texas. For over 20 years, I have worked on pharmaceutical and medical device cases, assuming a leadership role in most of the significant MDL cases. My experience in mass tort litigation includes the negotiation of several large global settlements including the $3 billion Dow Corning settlement, the $1.2 billion Sulzer settlement and the $4.8 billion Vioxx settlement.

3. Our firm consists of three partners; Stephen McCarthy, Scott Nabers and myself. We employ three associates, Rebecca King, Holly Gibson, and Sofia Bruera. For the last twenty years, our primary focus has been on handling complex cases involving unsafe drugs and medical devices.

4. Blizzard, McCarthy & Nabers began working on Digitek in August 2008, shortly after the Digitek recall. We represent numerous plaintiffs injured by Digitek in MDL 1968: *In re: Digitek Products Liability Litigation* in Southern District of West Virginia, Charleston Division.

5. Our Digitek common benefit work began in November 2008 following the Court's selection of the Plaintiffs' Steering Committee of which I am a member. Regular PSC meetings began in mid-November 2008. I and other members of our firm regularly attended these meetings in person or by telephone. I also served as a member of the Digitek Science and Expert Committee, the Discovery Committee, and the Law & Pleading Committee. These committees also held regular conference calls and were responsible for identifying and consulting with experts, preparing written discovery, identifying corporate witnesses for deposition, and briefing various legal issues.

6. I and other members of my firm were heavily involved in the depositions of several of the defendants' corporate witnesses. This necessitated reviewing numerous documents produced by the defendants. I personally took the depositions of several key witnesses including Actavis' Vice President of Regulatory and Medical Affairs, Terri Nataline, Actavis' Vice President of US Quality and Compliance, Phyllis Lambridis, Actavis'

1

Director of Quality Assurance, Paul Galea, Actavis' Head of Operations, Apurva Patel, and Actavis' former Vice President of Regulatory and Medical Affairs, Jasmine Shah.

7.  Our firm was also involved in briefing a number of legal issues. For example, we prepared the briefing associated with Plaintiffs' Motion to Compel documents and testimony relating to Good Manufacturing Practices audits following Actavis' assertion of the "self-critical analysis privilege," which the Court granted in February 2010.

8.  Exhibit A contains a description of the hours expended by members of this firm on common benefit work, as well as unreimbursed expenses incurred in connection with common benefit work. Should the Court wish to see documentation supporting these expenses, it will be provided.

9.  One of our MDL cases, Cause No. 2:08-1282; *David Kelch v. Actavis Totowa, LLC, et al.*, was selected as the number one bellwether trial case. The case was set for trial before The Honorable Joseph R. Goodwin beginning January 31, 2011. From the time the case was selected for trial until it was settled in June 2010, much of the time and resources of our firm were dedicated to the Digitek litigation.

10. Work performed on the *Kelch* case involved issues common to all Digitek cases. In preparation for trial, we engaged in voluminous written discovery, consulted with experts and potential experts on a number of occasions, and met with and presented case specific witnesses for deposition. In all, 12 case specific depositions were taken in the *Kelch* case. These depositions required considerable time and travel all over the country, including to California, Nevada and Florida. Exhibit B contains a description of the hours expended by members of this firm on the *Kelch* case.

11. Exhibit C contains an itemized description of the expenses incurred in the *Kelch* case. Settlement funds, less attorneys' fees and expenses, have long since been distributed to the client. However, if and to the extent the Court determines those expenses to be common benefit expenses and orders those expenses to be reimbursed, we will in turn reimburse those expenses to the client.

12. We at Blizzard, McCarthy & Nabers have made a name for ourselves in pharmaceutical litigation by adhering to high standards and displaying a willingness to work in leadership roles toward the successful resolution of complex cases. Our work on Digitek exemplifies our values and continues to provide common benefits.

FURTHER AFFIANT SAYETH NOT."

2

Edward Blizzard
Blizzard, McCarthy & Nabers, LLP
440 Louisiana, Suite 1710
Houston, Texas 77002
t. 713.844.3750
f. 713.844.3755

SUBSCRIBED AND SWORN TO BEFORE ME on this 11th day of February, 2011.

Notary Public in and for
The State of T E X A S

3

## Exhibit A

### In Re Digitek Litigation Common Benefit Time

| Name (Title) Partner (P) Associate (A) | Investigation & Research | Discovery | Litigation Strategy & Analysis | Travel | Settlement | Administrative (PSC) | Pleadings, Briefs & Pretrial Motions | Hours |
|---|---|---|---|---|---|---|---|---|
| Ed Blizzard (P) | 0.5 | 113.0 | 3.0 | 23.0 | 14.0 | 10.0 | | 163.5 |
| Holly Gibson (A) | 0.5 | 87.7 | | 8.0 | | 6.0 | 20.8 | 123.0 |
| Sofia Bruera (A) | | 50.0 | | 8.0 | 12.0 | | | 70.0 |
| | | | | | | | | |
| Attorney Totals | 1.0 | 250.7 | 3.0 | 39.0 | 26.0 | 16.0 | 20.8 | 356.5 |

### MDL Common Benefit Held Expenses

| Date | Travel: Airfare, Ground, Meals, Lodging, etc. | Telephone/Fax/Email | Assessments | Expenses |
|---|---|---|---|---|
| December 2008 | | | $25,000.00 | $25,000.00 |
| July 2009 | $1,517.09 | | | $1,517.09 |
| August 2009 | | $1.76 | | $1.76 |
| October 2009 | $11,582.81 | | | $11,582.81 |
| December 2009 | $17,988.20 | | | $17,988.20 |
| March 2010 | $11,525.98 | | | $11,525.98 |
| August 2010 | $3,315.49 | | | $3,315.49 |
| | | | | |
| Total Expenses | | | | $70,931.33 |

## Exhibit B
# Bellwether Time: *Kelch v. Actavis Totowa, LLC, et al.*

| Date | Attorney/Partner | Description | Hours |
|------|------------------|-------------|-------|
| 9/23/09 | Stephen McCarthy (P) | Telephone conference with Ray Moore, counsel for Dr. Swisher, regarding Dr. Swisher's deposition (.5) | 0.5 |
| 9/23/09 | Stephen McCarthy (P) | Review medical records and discovery regarding preparation for deposition of Mr. Kelch (3.5) | 3.5 |
| 9/23/09 | Stephen McCarthy (P) | Telephone conference with Mr. Kelch and Ms. Jennings regarding their depositions (1.0) | 1.0 |
| 9/24/09 | Stephen McCarthy (P) | Review file regarding preparation for deposition of Plaintiff (4.5) | 4.5 |
| 9/25/09 | Stephen McCarthy (P) | Telephone conference with Mr. Kelch regarding his deposition (1.5) | 1.5 |
| 9/25/09 | Stephen McCarthy (P) | Review file, including medical records and discovery responses, regarding preparation for the depositions of Mr. Kelch and Ms. Jennings (4.0) | 4.0 |
| 9/27/09 | Stephen McCarthy (P) | Travel to Reno for depositions; office conference with Mr. Kelch and Ms. Jennings regarding their depositions; review file regarding preparation for depositions (9.0) | 9.0 |
| 9/28/09 | Stephen McCarthy (P) | Take oral depositions of Mr. Kelch and Ms. Jennings; office conference with Mr. Kelch and Ms. Jennings (8.0) | 8.0 |
| 9/29/09 | Stephen McCarthy (P) | Travel from Reno to Houston following depositions (6.5) | 6.5 |
| 10/2/09 | Stephen McCarthy (P) | Review file regarding follow up of Plaintiff's deposition; prepare memo regarding deposition testimony (1.0) | 1.0 |
| 10/22/09 | Stephen McCarthy (P) | Telephone conference with John Arnold regarding his deposition (.5) | 0.5 |
| 11/9/09 | Stephen McCarthy (P) | Telephone conference with Dr. Paige regarding his deposition (.5) | 0.5 |
| 11/20/09 | Stephen McCarthy (P) | Review file regarding obtaining deposition of Mark Kelch (1.0) | 1.0 |
| 12/4/09 | Stephen McCarthy (P) | Telephone conference with Mr. Kelch regarding Defendant's second set of discovery; review file regarding further discovery responses by Plaintiff (1.5) | 1.5 |
| **TOTAL HOURS FOR STEPHEN McCARTHY** | | | **43.0** |

| Date | Attorney/Partner | Description | Hours |
|---|---|---|---|
| 10/14/09 | Scott Nabers (P) | Travel to and from Indianapolis (4.0) and meet with expert Douglas Zipes, MD (3.0) | 7.0 |
| 10/20/09 | Scott Nabers (P) | Travel to and from Indianapolis (4.0) and meet with expert Douglas Zipes, MD (2.5) | 6.5 |
| 10/30/09 | Scott Nabers (P) | Travel to Los Angeles for deposition of Robert Bryg, MD (3.5); attend pre-deposition meeting with Dr. Bryg (3.0) | 6.5 |
| 11/2/09 | Scott Nabers (P) | Prepare for deposition of Robert Bryg, MD (1.0); attend pre-deposition meeting with Robert Bryg, MD (1.0); attend deposition of Robert Bryg, MD (4.0) | 6.0 |
| 11/3/09 | Scott Nabers (P) | Travel to Mammoth Lakes for deposition of Stephen Swisher, MD and Dr. Dennis Crunk (3.0); prepare for deposition (2.0); attend pre-deposition meeting with Stephen Swisher, MD (1.0); attend deposition of Stephen Swisher, MD (4.0); attend deposition of Dennis Crunk, MD (adjourned to a later date) (1.0) | 11.0 |
| 1/13/10 | Scott Nabers (P) | Travel to Boca Rotan, FL for deposition of Dennis Crunk, MD (2.0); prepare for deposition (2.0); attend pre-deposition meeting with Dr. Crunk (1.5) | 5.5 |
| 1/14/10 | Scott Nabers (P) | Attend pre-deposition meeting with Dr. Crunk (0.5); attend deposition of Dennis Crunk, MD (5.0); travel back to Houston (2.0) | 7.5 |
| 1/20/10 | Scott Nabers (P) | Travel to Reno, NV for depositions of Todd Paige, MD and David Prothro, MD (4.0); prepare for depositions (4.0) | 8.0 |
| 1/21/10 | Scott Nabers (P) | Attend pre-deposition meeting with Todd Paige, MD (0.5); attend deposition of Todd Paige, MD (3.0); attend pre-deposition meeting with David Prothro, MD (0.5); attend deposition of David Prothro, MD (3.0); travel back to Houston (4.0) | 11.0 |
| 2/9/10 | Scott Nabers (P) | Travel to (4.0) and meet with expert Lois Rosenberger (2.0) | 6.0 |
| 3/9/10 | Scott Nabers (P) | Travel to San Diego, CA for deposition of Wayne Hooper, MD (3.5); prepare for deposition (2.0) | 5.5 |
| 3/10/10 | Scott Nabers (P) | Attend deposition of Wayne Hooper, MD (3.5); travel back to Houston (3.5) | 7.0 |
| 3/28/10 | Scott Nabers (P) | Travel to Reno for deposition of Mark Kelch (4.0); attend pre-deposition meeting with Mark Kelch (2.0) | 6.0 |
| 3/29/10 | Scott Nabers (P) | Attend pre-deposition meeting with Mark Kelch (1.0); attend deposition of Mark Kelch (2.5); prepare for deposition of Steven Zell, MD (2.0) | 5.5 |

| Date | Attorney/Partner | Description | Hours |
|---|---|---|---|
| 3/30/10 | Scott Nabers (P) | Attend deposition of Steven Zell, MD (2.5); prepare for depositions of Tatiana Delemus, MD and Warren Thai, MD (4.0) | 6.5 |
| 3/31/10 | Scott Nabers (P) | Attend deposition of Tatiana Delemus, MD (2.5) | 2.5 |
| 3/31/10 | Scott Nabers (P) | Attend deposition of Warren Thai, MD (2.5); travel back to Houston (4.0) | 6.5 |
| 5/2010 | Scott Nabers (P) | Telephone conference with expert Douglas Zipes, MD regarding his expert report (1.0); review and make comments on Dr. Zipes' report (3.5); reviews and make comments on Dr. Rosenberger's report (3.0) | 7.5 |
| **TOTAL HOURS FOR SCOTT NABERS** | | | **122.0** |
| **TOTAL ATTORNEY/ PARTNER HOURS** | | | **165.0** |

| Date | Attorney/Associate | Description | Hours |
|---|---|---|---|
| 5/24/09 | Holly W. Gibson (A) | Review and finalize plaintiff's fact sheet | 2.0 |
| 8/6/09 | Holly W. Gibson (A) | Review medical records for completeness; review letter from defense requesting certain depositions; prepare potential witness list including all physicians and determine which physicians we want to depose; prepare letter to defense advising that we intend to depose certain witnesses | 8.5 |
| 8/7/09 | Holly W. Gibson (A) | PSC conference call re Trial Group I cases, including Kelch; begin coordinating contact with Kelch physicians; the telephone conference with cardiologist Robert Bryg re deposition; discuss case-specific written discovery requests in Kelch | 5.0 |
| 8/10/09 | Holly W. Gibson (A) | Prepare letter to Dr. Bryg with Kelch medical records | 0.5 |
| 8/11/09 | Holly W. Gibson (A) | Prepare email to defense counsel advising of our intention to add children as plaintiffs | 0.5 |
| 8/19/09 | Holly W. Gibson (A) | Prepare email to Dr. Tatiana Delemus re her deposition; meeting with Steve McCarthy to discuss deposition scheduling in Kelch; prepare email to defense counsel re update on deposition scheduling in Kelch | 3.5 |
| 8/20/09 | Holly W. Gibson (A) | Telephone conference with defense counsel Vicki Vance re deposition scheduling; receive and prepare | 1.0 |

| Date | Attorney/Associate | Description | Hours |
|---|---|---|---|
| | | multiple emails to and from Vance re same | |
| 8/25/09 | Holly W. Gibson (A) | Prepare requests for production and interrogatories to defendants in Kelch | 1.0 |
| 8/26/09 | Holly W. Gibson (A) | Additional preparation of requests for production and interrogatories to defendants in Kelch | 4.5 |
| 8/27/09 | Holly W. Gibson (A) | Additional preparation of requests for production and interrogatories to defendants in Kelch | 2.0 |
| 8/31/09 | Holly W. Gibson (A) | Receive email from Vance re status a deposition scheduling; respond to same | 0.5 |
| 9/3/09 | Holly W. Gibson (A) | Multiple email exchanges with defense counsel regarding deposition scheduling | 1.0 |
| 9/4/09 | Holly W. Gibson (A) | Prepare letter to Dr. Stephen Swisher regarding scheduling his deposition (0.5); prepare letter to Dr. Robert Bryg confirming his deposition (0.5). | 1.0 |
| 9/11/09 | Holly W. Gibson (A) | Prepare letter to Dr. Dennis Crunk regarding scheduling his deposition (0.5) | 0.5 |
| 9/16/09 | Holly W. Gibson (A) | Receipt and review letter from defense counsel regarding status of deposition scheduling (0.5); prepare response to same (2.0) | 2.5 |
| 9/18/09 | Holly W. Gibson (A) | Receipt and review defendants' discovery requests to client (0.5) | 0.5 |
| 10/12/09 | Holly W. Gibson (A) | Prepare letter to defense counsel for Mylan identifying Digitek prescription NDC # | 0.5 |
| 10/13/09 | Holly W. Gibson (A) | Prepare letter to defense counsel for Actavis identifying Digitek prescription NDC # | 0.5 |
| 10/15/09 | Holly W. Gibson (A) | Prepare objections and responses to defendants' request for admission | 3.5 |
| 10/23/09 | Holly W. Gibson (A) | Receipt and review letter from counsel for Milan regarding results objections to NDC # | 0.5 |
| 11/6/09 | Holly W. Gibson (A) | Receipt and review letter from defense counsel to Mammoth Lakes Hospital requesting medical records from Dr. Dennis Crunk | 0.5 |
| 11/10/09 | Holly W. Gibson (A) | Receipt and review letter from defense counsel regarding deposition testimony of Dr. Bryg (0.5); review deposition transcript of Dr. Bryg and prepare letter to defense counsel for Actavis regarding same (2.0) | 2.5 |
| 11/11/09 | Holly W. Gibson (A) | Receipt and review defendants second set of discovery requests | 0.5 |
| 11/12/09 | Holly W. Gibson (A) | Receipt and review Actavis' responses to Plaintiff's discovery requests | 0.5 |
| 11/13/09 | Holly W. Gibson (A) | Receipt and review letter from defense counsel regarding remaining depositions to be scheduled | 0.5 |
| 11/16/09 | Holly W. Gibson (A) | Prepare letters to defense counsel regarding deficiencies in their discovery responses (3.5); | 4.5 |

| Date | Attorney/Associate | Description | Hours |
|------|-------------------|-------------|-------|
| | | receipt and review letter from Actavis counsel regarding deposition scheduling (0.5); receipt and review letter from defense counsel requesting re-service of discovery (0.5) | |
| 11/23/09 | Holly W. Gibson (A) | Receipt and review letter from counsel for Actavis enclosing medical records from Dr. Dennis Crunk (0.5); review records (0.5) | 1.0 |
| 12/3/09 | Holly W. Gibson (A) | Prepare deposition notice for Rite Aid with subpoena duces tecum | 8.0 |
| 12/11/09 | Holly W. Gibson (A) | Prepare objections and responses to defendants' second interrogatories and request for production (3.0); prepare privilege log (1.0) | 4.0 |
| 12/23/09 | Holly W. Gibson (A) | Receipt and review Actavis' responses to requests for admission | 0.5 |
| 12/30/09 | Holly W. Gibson (A) | Receipt and review letter from counsel for Mylan regarding pill tracing issues | 0.5 |
| 1/6/10 | Holly W. Gibson (A) | Receipt and review letter from counsel for Actavis to Dr. Dennis Crunk regarding his second deposition | 0.5 |
| 1/7/10 | Holly W. Gibson (A) | Telephone conference with counsel for Mylan regarding Rite Aid subpoena and pill tracing issues (0.5); telephone conference with counsel for Actavis regarding written discovery deficiencies (0.5); prepare memo regarding same (0.5) | 1.5 |
| 1/8/10 | Holly W. Gibson (A) | Receipt and review email from counsel for Mylan regarding pill tracing issues and status of Rite Aid production | 0.5 |
| 1/20/10 | Holly W. Gibson (A) | Multiple emails to and from counsel for Mylan regarding Rite Aid's lot tracking and status of document production | 1.0 |
| 1/25/10 | Holly W. Gibson (A) | Receipt and review email from counsel for Mylan with Rite Aid document production | 5.0 |
| 1/26/10 | Holly W. Gibson (A) | Multiple emails to and from defense counsel regarding the rescheduling of deposition of Mark Kelch | 1.5 |
| 1/27/10 | Holly W. Gibson (A) | Telephone conference and email exchanges with counsel for Mylan regarding Rite Aid affidavit | 2.0 |
| 2/2/10 | Holly W. Gibson (A) | Receipt and review letter from M. Moriarty regarding extension of discovery deadline | 0.5 |
| 2/12/10 | Holly W. Gibson (A) | Receipt and review Rite Aid affidavits addressing pill tracing issue | 0.5 |
| 3/1/10 | Holly W. Gibson (A) | Prepare letter to Mark Kelch confirming his deposition | 0.5 |
| 3/8/10 | Holly W. Gibson (A) | Receipt and review email from counsel for Actavis with attached medical records from Airway Medical | 1.0 |

| Date | Attorney/Associate | Description | Hours |
|---|---|---|---|
| 3/9/10 | Holly W. Gibson (A) | Multiple emails to and from defense counsel regarding the deposition of Mark Kelch | 2.0 |
| 3/16/10 | Holly W. Gibson (A) | Multiple emails to and from defense counsel regarding the scheduling of remaining depositions | 1.5 |
| 6/3/10 | Holly W. Gibson (A) | Prepare objections and responses to defendants' third set of discovery requests | 3.5 |
| 6/4/10 | Holly W. Gibson (A) | Finalize objections and responses to defendants' third set of discovery requests | 1.5 |
| 6/4/10 | Holly W. Gibson (A) | Coordinate and prepare general causation expert disclosures | 3.5 |
| 6/10/10 | Holly W. Gibson (A) | Coordinate and prepare specific causation expert disclosures | 0.5 |
| 6/15/10 | Holly W. Gibson (A) | Coordinate and prepare liability expert disclosures | 5.0 |
| **TOTAL ATTORNEY/ ASSOCIATE HOURS** | | | 94.5 |

Exhibit C

# Open Expenses Results

Case:         Kelch, Bonnie (D) - 4416-44

| **Case Name:** Kelch, Bonnie (D) - 4416-44 | | | | **Date of Report:** August 03, 2010 | |
|---|---|---|---|---|---|
| **Expense Date Incurred** | **Expense Type** | **Expense Description** | **Description/Purpose** | **Expense Portions Payee** | **Expense Portions Amount** |
| 7/9/2010 | Client Advance | Check No. 15237 - cash advance to client, authorized by SPM | | Blizzard McCarthy & Nabers | $1,000.00 |
| | | | | **Client Advance Total:** | **$1,000.00** |
| 6/30/2008 | Consultant - Medical | Glenda Grainger - June 2008: Conv. w/atty, to/from Indianaopolis to meet with Dr. Zipes, pull and review information about recall and Digitek, review case spreadsheets and medical, conv. w/Connie and JSN, to/from meeting with Dr. Wiener and atty, amend spreadsheets, literature review | | Blizzard McCarthy & Nabers | $2,475.00 |
| 10/31/2008 | Consultant - Medical | Glenda Grainger- October 2008 Time for Bonnie Kelch: Review file, mtg with expert | | Blizzard McCarthy & Nabers | $125.00 |
| 8/31/2009 | Consultant - Medical | Glenda Grainger August 2009- Conv. w/ HG and JSN re: depos/treaters | | Blizzard McCarthy & Nabers | $50.00 |
| 9/25/2009 | Consultant - Medical | Legal Nurse Resources, Inc. Kim Hatten prepare medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $560.00 |
| 9/29/2009 | Consultant - Medical | Legal Nurse Resources, Inc. Kim Hatten update medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $437.50 |
| 9/30/2009 | Consultant - Medical | Legal Nurse Resources, Inc. Kim Hatten updated medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $105.00 |
| 9/30/2009 | Consultant - Medical | Glenda Grainger review of Bonnie Kelch medical records, conv. w/ JSN and SM re: deposition and records, review chronology and expert notes | | Blizzard McCarthy & Nabers | $225.00 |
| 10/1/2009 | Consultant - Medical | Legal Nurse Resources, Inc. Kim Hatten meeting with attorneys re Bonnie Kelch case and research of same | | Blizzard McCarthy & Nabers | $280.00 |
| 10/2/2009 | Consultant - Medical | Legal Nurse Resources, Inc. Kim Hatten review of medical records to update medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $227.50 |
| 10/31/2009 | Consultant - Medical | Glenda Grainger October 2009- Time Regarding Bonnie Kelch: Review records, conv. with JSN and SM re: depo and records, review chrono and expert notes, pull records for depos of treaters, make folders of exhibits for depos, highlight records for depos of treaters, to/from Indianapolis to meet with Dr. Zipes, meeting with Dr. Zipes and JSN, literature research on case specific issues, | | Blizzard McCarthy & Nabers | $2,575.00 |

| Date | Type | Description | | Vendor | Amount |
|---|---|---|---|---|---|
| | | review and mark articles for atty for depo, conv. w/ Dr. Bryg, literature to Dr. Bryg for depo | | | |
| 11/30/2009 | Consultant - Medical | Glenda Grainger travel to/from LA/Burbank for deposition Dr. Bryg; pre-deposition meeting with Dr. Bryg and JSN; attend deposition of Dr. Bryg; teavel to/from Reno; travel to/from Mammoth Lakes for depositions of Drs. Swisher and Crunk; review Mammoth Hospital and Renown Regional records; conv. w/ attys | | Blizzard McCarthy & Nabers | $2,975.00 |
| 12/2/2009 | Consultant - Medical | Kim Hatten Digitek research | | Blizzard McCarthy & Nabers | $280.00 |
| 12/31/2009 | Consultant - Medical | Glenda Grainger December 2009- Time regarding Bonnie Kelch: Conv. w/ attys and experts | | Blizzard McCarthy & Nabers | $100.00 |
| 1/7/2010 | Consultant - Medical | Legal Nurse Resources Inc. Kim Hatten Invoice # 217; updated medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $420.00 |
| 1/8/2010 | Consultant - Medical | Legal Nurse Resources Inc. Kim Hatten Invoice # 217; updated medical chronology of Bonnie Kelch (D) | | Blizzard McCarthy & Nabers | $122.50 |
| 1/31/2010 | Consultant - Medical | Glenda Grainger- Time regarding Bonnie Kelch: Research materials for experts, conv. w/ experts, review documents, conv. w/ treaters= 12.25hrs; Attend depositions of Dr, Crunk, Dr. Paige, Dr. Prothro, pre depo meetings with Dr. Paige and Dr. Prothro, review records for depo and pull/prepare exhibits for depos= 23.25hrs; Travel to/from depositions of Dr. Crunk, Dr. Paige, & Dr. Prothro= 15.5hrs | | Blizzard McCarthy & Nabers | $5,100.00 |
| 2/28/2010 | Consultant - Medical | Glenda Grainger February 2010- Time regarding Bonnie Kelch: Research materials for experts, conv. w/ experts, review records/research with experts, meetings with experts re: research of CFR/GMP/pharmacokinetics, review FIOA request materials, materials to experts, conv. w/ experts, literature research/pull articles for experts- 14.25 hrs; Review records for depo and pull/prepare exhibits for depos, review CMO/trial deadlines- 1.5 hrs; Travel to/from meetings with experts- 6.25 hrs | | Blizzard McCarthy & Nabers | $2,200.00 |
| 3/10/2010 | Consultant - Medical | Glenda Grainger consulting fees for attendance at deposition of Dr. William Hooper in Reno, NV on 03/10/2010 for 3.0 hours. | Deposition of William Hooper, MD | Blizzard McCarthy & Nabers | $300.00 |
| 3/29/2010 | Consultant - Medical | Glenda Grainger consulting expenses for attendance at deposition of Mark Kelch on 03/29/2010 in Reno, NV for 2.5 hours | | Blizzard McCarthy & Nabers | $250.00 |
| 3/30/2010 | Consultant - Medical | Glenda Grainger medical consulting fees for 2.5 hours at deposition of Steven Zell, MD on 03/30/2010 | Deposition of Steven Zell, MD | Blizzard McCarthy & Nabers | $250.00 |
| 3/31/2010 | Consultant - Medical | Glenda Grainger medical consulting fees for 2.5 hours at deposition of Warren Thai, MD on 03/30/2010. | Deposition of Warren Thai, MD | Blizzard McCarthy & Nabers | $250.00 |
| 3/31/2010 | Consultant - | Glenda Grainger medical consulting | Deposition of Tatiana | Blizzard | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Medical | fees for 2.5 hours attendance at the deposition of Tatiana Delemus, MD on 03/31/2010. | Delemus, MD | McCarthy & Nabers | |
| 4/30/2010 | Consultant - Medical | Glenda Grainger April 2010- Time Regarding Bonnie Kelch: Conv. w/ Dr. Thompson and Dr. Zipes (experts), materials to expert and conv. w/ Dr. Rosenberger re: lot tracking, conv. w/ attys | | Blizzard McCarthy & Nabers | $125.00 |
| 5/29/2010 | Consultant - Medical | Glenda Grainger travel time for depositions of Steven Zell, MD, Warren Thai, MD, Tatiana Delemus, MD in California | | Blizzard McCarthy & Nabers | $1,850.00 |
| 5/31/2010 | Consultant - Medical | Glenda Grainger- Time Regarding Bonnie Kelch: Conv. w. Dr. Thompson and Dr. Zipes (experts), materials to expert, conversations w/ Dr. Rosenberger, conv. w/ attys, literature research for experts, review documents, edit documents | | Blizzard McCarthy & Nabers | $1,150.00 |
| | | | **Consultant - Medical Total:** | | **$22,682.50** |
| 10/7/2009 | Copies | Corner Stone Documents Invoice# 17573 Job# Oct 0040 Ordered By: Beatrice Color Copies Letter/Legal | | Blizzard McCarthy & Nabers | $6.50 |
| 11/4/2009 | Copies | Corner Stone Documents Invoice# 17757 Job# Nov 026 Ordered By: Beatrice Color Copies Letter/Legal | | Blizzard McCarthy & Nabers | $19.49 |
| | | | **Copies Total:** | | **$25.99** |
| 3/19/2010 | Courier | Roadrunner Couriers Invoice # 79163 Order ID: 2493830 Origin: BMN Destination: Laminack, Pirtle, & Martinez 5020 Montrose Blvd., Fl 9 Houston, TX 77006-6533 Reference: Kelch 4416 | | Blizzard McCarthy & Nabers | $22.00 |
| | | | **Courier Total:** | | **$22.00** |
| 11/20/2009 | Depositions | Golkow Litigation Technologies Invoice #36561 Original and one Copy of Transcript for Deposition of Robert Bryg M.D. | Deposition of Robert Bryg, MD | Blizzard McCarthy & Nabers | $1,917.20 |
| 11/20/2009 | Depositions | Golkow Technologies transcript for the videotaped deposition of Robert Bryg, M.D. taken on 11/20/2009 in California; Acct. No. C1163 | Deposition of Robert Bryg, MD | Blizzard McCarthy & Nabers | $2,632.20 |
| 1/21/2010 | Depositions | Golkow Technologies deposition transcript of Todd Paige, MD taken on 1/21/10 in Reno, NV. | Deposition of Todd Paige, MD | Blizzard McCarthy & Nabers | $842.00 |
| 1/21/2010 | Depositions | Golkow Technologies deposition transcript of David Prothro, MD taken on 1/21/10 in Sparks, NV | Deposition of David Prothro, MD | Blizzard McCarthy & Nabers | $549.25 |
| | | | **Depositions Total:** | | **$5,940.65** |
| 8/31/2009 | EQ Copies | Equitrac- BMN August 2009 Copy charges | | Blizzard McCarthy & Nabers | $14.52 |
| 9/30/2009 | EQ Copies | Equitrac- BMN September 2009 Copy | | Blizzard McCarthy & Nabers | $1.08 |
| 10/30/2009 | EQ Copies | Equitrac- BMN September 2009 Copy | | Blizzard McCarthy & Nabers | $7.74 |
| 12/31/2009 | EQ Copies | Equitrac-BMN December 2009- Copies | | Blizzard McCarthy & Nabers | $3.72 |
| 1/29/2010 | EQ Copies | Equitrac- BMN January 2010 Copies | | Blizzard McCarthy & Nabers | $41.76 |

| Date | Type | Description | Memo | Firm | Amount |
|---|---|---|---|---|---|
| 3/31/2010 | EQ Copies | Equitrac- BMN March 2010 Copies | | Blizzard McCarthy & Nabers | $20.04 |
| | | | | **EQ Copies Total:** | **$88.86** |
| 10/30/2009 | EQ Laser | Equitrac- BMN September 2009 Print | | Blizzard McCarthy & Nabers | $43.80 |
| | | | | **EQ Laser Total:** | **$43.80** |
| 3/30/2009 | EQ Postage | Equitrac - March 2009 Postage | | Blizzard McCarthy & Nabers | $0.84 |
| 7/31/2009 | EQ Postage | Equitrac- BMN July 2009 Disbursement charges | | Blizzard McCarthy & Nabers | $0.88 |
| 9/30/2009 | EQ Postage | Equitrac-BMN September 2009 Postage | | Blizzard McCarthy & Nabers | $2.71 |
| 10/30/2009 | EQ Postage | Equitrac- BMN September 2009 Postage | | Blizzard McCarthy & Nabers | $31.21 |
| 11/30/2009 | EQ Postage | Equitrac- BMN November 2009 Postage | | Blizzard McCarthy & Nabers | $4.54 |
| 1/29/2010 | EQ Postage | Equitrac- BMN January 2010 Postage | | Blizzard McCarthy & Nabers | $0.44 |
| 3/31/2010 | EQ Postage | Equitrac- BMN March 2010 Disbursement/Postage | | Blizzard McCarthy & Nabers | $0.44 |
| | | | | **EQ Postage Total:** | **$41.06** |
| 6/9/2008 | Expert & Witness Fees | Retainer Fee for Dr. Douglas Zipes - Cardtiologist (meeting with Scott and Glenda) | | Blizzard McCarthy & Nabers | $12,000.00 |
| 11/4/2009 | Expert & Witness Fees | Check Requisition Dated 11/4/09 Paid to: Dr. Stephen Swisher Requested By: Steve McCarthy Purpose: Pre Depo Conf. | Deposition of Stephen Swisher, MD | Blizzard McCarthy & Nabers | $500.00 |
| 11/5/2009 | Expert & Witness Fees | Time spent for Dr. Robert Bryg to date for review of medical records, preparation for deposition, and deposition. | Expert/Witness fees for Robert Bryg, MD | Blizzard McCarthy & Nabers | $4,725.00 |
| 11/11/2009 | Expert & Witness Fees | Expert fees for Dr. Doug Zipes medical consultation meeting: Preparation- 4 hrs Meeting 10/21/09- 2.5 hrs Total: 6.5 hrs @ $1000/hr | Expert witness fees for Doug Zipes, MD | Blizzard McCarthy & Nabers | $6,500.00 |
| 12/7/2009 | Expert & Witness Fees | Robert J. Bryg, MD expert fees for review of deposition testimony and Errata sheet signature | Robert J. Bryg, MD review of deposition testimony and signature on Errata sheet with changes | Blizzard McCarthy & Nabers | $900.00 |
| 1/22/2010 | Expert & Witness Fees | Dr. Todd Paige fees for expert medical review, pre-depo meeting, and deposition of Dr. Todd Paige. | Witness fee for Kelch treater, Todd Paige, MD | Blizzard McCarthy & Nabers | $1,525.00 |
| 2/1/2010 | Expert & Witness Fees | On Point Advisors, LLC Invoice# 0906 Finder's/Expert fees for Lois Rosenberger, Ph.D. [QA/GMP/Regulatory] and Gary Thompson, Ph.D. [Pharmacokinetics] | Finder/Expert fees for Lois Rosenberger, Ph.D. (Regulatory) and Gary Thompson, Ph.D. (Pharmacokinetics) | Blizzard McCarthy & Nabers | $6,000.00 |
| 2/8/2010 | Expert & Witness Fees | Dr. Lawrence Rice expert retainer for Bonnie Kelch case as Hematology expert. Invoice delivered via emial to Glenda Grainger. | Hematology expert retainer, Lawrence Rice, MD | Blizzard McCarthy & Nabers | $1,800.00 |
| 4/1/2010 | Expert & Witness Fees | Portion of GA Thompson Consulting retainer attributable to case-specific (Bonnie Kelch) issues [SEE ITEMIZED STATEMENT FOR MARCH 2010] | | Blizzard McCarthy & Nabers | $1,137.50 |

| Date | Type | Description | Firm | Amount |
|---|---|---|---|---|
| 5/4/2010 | Expert & Witness Fees | GA Thompson Consulting, LLC charges for April 2010- Expert fees re: Bonnie Kelch | Blizzard McCarthy & Nabers | $5,337.50 |
| 5/21/2010 | Expert & Witness Fees | January/February 2010 debit against $10,000 GA Thompson Consulting retainer | Blizzard McCarthy & Nabers | $4,550.00 |
| 5/29/2010 | Expert & Witness Fees | DOUGLAS P.ZIPES, M.D. - review of records and preparation of report on Bonnie Kelch (time from 1/13/2010 thru 5/29/2010) | Blizzard McCarthy & Nabers | $52,440.00 |
| 6/4/2010 | Expert & Witness Fees | Revised simulations, draft and revise summary of overall findings, review of papers (MAY 2010 TIME) | Blizzard McCarthy & Nabers | $4,812.50 |
| 6/4/2010 | Expert & Witness Fees | Teleconference, additional simulations and updated summary (JUNE 2010 TIME) | Blizzard McCarthy & Nabers | $1,312.50 |
| | | **Expert & Witness Fees Total:** | | **$103,540.00** |
| 7/23/2009 | Federal Express | Federal Express - Invoice #9-278-89777 Sender: Stephanie Gebhardt Recipient: Harvey L. Kaplan- Shook Hardy & Bacon, LLP Sent: Medical Records Tracking ID: 796800806876 | Blizzard McCarthy & Nabers | $15.97 |
| 7/23/2009 | Federal Express | Federal Express # 9-278-89777 Sender: Stephanie Gebhardt Recipient: Matthew Moriarty- Tucker & Ellis Sent:Medicals Tracking ID:797787953229 | Blizzard McCarthy & Nabers | $16.08 |
| 8/10/2009 | Federal Express | Federal Express - Invoice #9-294-19673 Sender: Stephanie Gebhardt Recipient: Robert Bryg, M.D. Sent: Records Tracking ID:796847697575 | Blizzard McCarthy & Nabers | $21.31 |
| 8/28/2009 | Federal Express | Federal Express - Invoice #9-318-16418 Sender: Stephanie Gebhardt Recipient: Richard Dean/ Matthew Moriarty Sent: Kelch's RFPs & Rogs Tracking ID:796902840925 | Blizzard McCarthy & Nabers | $18.75 |
| 8/28/2009 | Federal Express | Federal Express - Invoice #9-318-16418 Sender: Stephanie Gebhardt Recipient: Shook Hardy & Bacon, LLP Sent: Kelch's RFPs & Rogs Tracking ID: 797890317326 | Blizzard McCarthy & Nabers | $16.59 |
| 9/24/2009 | Federal Express | Federal Express - Invoice #9-349-16761 Sender: Steve McCarthy Recipient: David Kelch Sent: Complaint for Client's records Tracking ID:797962811015 | Blizzard McCarthy & Nabers | $23.64 |
| 9/28/2009 | Federal Express | Federal Express - Invoice #9-349-16761 Sender: Stephanie Gebhardt Recipient: Tucker & Ellis Sent: Dr. Hooper's & UNHS Medicals for Bonnie Kelch Tracking ID:796976338500 | Blizzard McCarthy & Nabers | $16.55 |
| 9/28/2009 | Federal Express | Federal Express - Invoice #9-349-16761 Sender: Ed Blizzard/ Stephanie Gebhardt Recipient: Shook, Hardy & Bacon, LLP Sent: Medicals of Bonnie Kelch from Dr. Hooper and UNH Tracking ID:796976385826 | Blizzard McCarthy & Nabers | $16.44 |
| 10/12/2009 | Federal Express | Federal Express - Invoice #9-373-28155 Sender: Stephanie Gebhardt Recipient: David Kelch Sent: Verification Page- To be signed and returned Tracking ID:796022158410 | Blizzard McCarthy & Nabers | $18.06 |
| 10/13/2009 | Federal Express | Federal Express - Invoice #9-373-28155 Sender: Stephanie Gebhardt Recipient: David Kelch & Tammara Jennings Sent: Transcripts of Depo to review for accuracy- to be signed, | Blizzard McCarthy & Nabers | $21.81 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | notarized, and returned Tracking ID:796026609422 |  |  |
| 10/21/2009 | Federal Express | Federal Express - Invoice #9-381-26644 Sender: Connie Hale Recipient: Dr. Douglas Zipes Sent: Binders Tracking ID: 796052754469 | Blizzard McCarthy & Nabers | $114.17 |
| 11/3/2009 | Federal Express | Federal Express - Invoice #9-396-57404 Sender: Stephanie Gebhardt Recipient: Rennillo Court Reporting Sent: errata sheets Tracking ID:796087325466 | Blizzard McCarthy & Nabers | $32.47 |
| 11/25/2009 | Federal Express | Federal Express - Invoice #9-420-10411 Sender: Stephanie Gebhardt Recipient: Robert Bryg, M.D. Sent: Kelch Records Tracking ID: 793051115643 | Blizzard McCarthy & Nabers | $41.93 |
| 12/8/2009 | Federal Express | Federal Express - Invoice #9-435-52989 Sender: Robert Bryg Recipient: Stephanie Gebhardt Sent: Bryg Eratta Sheets Tracking ID: 793051143746 | Blizzard McCarthy & Nabers | $45.48 |
| 12/9/2009 | Federal Express | Federal Express - Invoice #9-435-52989 Sender: Stephanie Gebhardt Recipient: Joanne Kohn Sent: Bryg Eratta Sheets Tracking ID: 793084698818 | Blizzard McCarthy & Nabers | $40.32 |
| 2/12/2010 | Federal Express | Federal Express - Invoice #9-504-17286 Sender: Stephanie Gebhardt Recipient: Lawrence Rice, MD Sent: Tracking ID: 798388367507 | Blizzard McCarthy & Nabers | $13.40 |
| 2/12/2010 | Federal Express | Federal Express - Invoice #9-504-17286 Sender: Stephanie Gebhardt Recipient: Lawrence Rice, MD Sent: Check for Expert Fees & Medical Records for Review Tracking ID:798388367507 | Blizzard McCarthy & Nabers | $13.40 |
| 3/8/2010 | Federal Express | Federal Express - Invoice #7-017-25861 Sender: Sarah Huynh Recipient: Scott Nabers Sent: Depo Docs Tracking ID: 793334320698 | Blizzard McCarthy & Nabers | $39.90 |
|  |  |  | **Federal Express Total:** | **$526.27** |
| 11/12/2008 | Filing/Service Fees | COURTS/USDC-WV-SD-1 Charleston - Filing Fees |  | Blizzard McCarthy & Nabers | $350.00 |
|  |  |  | **Filing/Service Fees Total:** | **$350.00** |
| 8/19/2009 | Investigation | Bob Bartlett services to locate prescribing physician, Warren Thai, M.D.; Inv. # 15264 on 08/19/2009 | Locate prescribing physician, Warren Thai, M.D. | Blizzard McCarthy & Nabers | $75.08 |
|  |  |  | **Investigation Total:** | **$75.08** |
| 3/31/2009 | Long Distance Phone | Westel - March 2009 Long Distance Phone Charges |  | Blizzard McCarthy & Nabers | $1.74 |
| 7/18/2009 | Long Distance Phone | Westel July 2009 Long Distance Phone Charges |  | Blizzard McCarthy & Nabers | $0.93 |
| 8/18/2009 | Long Distance Phone | Westel August 2009 Long Distance Phone Charges |  | Blizzard McCarthy & Nabers | $2.41 |
| 9/18/2009 | Long Distance Phone | Westel- September 2009 Long Distance Phone Charges |  | Blizzard McCarthy & Nabers | $3.19 |
| 10/18/2009 | Long Distance Phone | Westel- October 2009 Long Distance Phone Charges |  | Blizzard McCarthy & Nabers | $7.14 |
| 11/18/2009 | Long Distance Phone | Westel- November 2009 Long Distance Phone Charges |  | Blizzard McCarthy | $2.41 |

| Date | Category | Description | Notes | Payee | Amount |
|---|---|---|---|---|---|
| | | | | & Nabers | |
| 12/18/2009 | Long Distance Phone | Westel- December 2009 Long Dostance Phone Charges | | Blizzard McCarthy & Nabers | $2.84 |
| 1/18/2010 | Long Distance Phone | Westel Long Distance Phone Charges- January 2010 | | Blizzard McCarthy & Nabers | $1.91 |
| 2/18/2010 | Long Distance Phone | Westel- February 2010 Long Distance Phone Charges | | Blizzard McCarthy & Nabers | $0.46 |
| 3/18/2010 | Long Distance Phone | Westel- March 2010 Long Distance Phone Charges | | Blizzard McCarthy & Nabers | $0.32 |
| 4/18/2010 | Long Distance Phone | Westel- April 2010 Long Distance Phone Charges | | Blizzard McCarthy & Nabers | $0.35 |
| 5/18/2010 | Long Distance Phone | Westel- May 2010 Long Distance Phone Charges | | Blizzard McCarthy & Nabers | $0.44 |
| | | | | **Long Distance Phone Total:** | **$24.14** |
| 11/2/2009 | Meetings | Marriott Burbank Airport Hotel - Los Angeles, CA - banquet meeting room for Dr. Robert Bryg's deposition - taken by Scott Nabers | Dr. Robert Bryg's deposition | Blizzard McCarthy & Nabers | $444.76 |
| | | | | **Meetings Total:** | **$444.76** |
| 8/30/2009 | Other | After-hours air-conditioning on Sunday, August 30, 2009, authorized by SPM | | Blizzard McCarthy & Nabers | $162.50 |
| 9/27/2009 | ~~Other~~ _Meetings_ | Peppermill Reno Banquet Room for SPM for depositions on 9/28/09 | Pre-deposition conference and depositions of David Kelch and Tammara Jennings | Blizzard McCarthy & Nabers | $313.01 |
| | | | | **Other Total:** | **$475.51** |
| 11/24/2008 | Process of Service | Professional Civil Process - Invoice #H81101308 Personally Served Mylan Bertek with Summons, Plaintiff's Original Complaint | | Blizzard McCarthy & Nabers | $85.00 |
| 1/26/2009 | Process of Service | Professional Civil PRocess - Invoice #H81101309 Personally Served Actavis Totowa LLC with Summons and Complaint on 12/08/08 | | Blizzard McCarthy & Nabers | $90.00 |
| 1/26/2009 | Process of Service | Professional Civil Process - Invoice #H81101312 Personally Served Actavis Elizabeth LLC with Summons and Complaint on 12/8/08 | | Blizzard McCarthy & Nabers | $35.00 |
| 1/26/2009 | Process of Service | Professional Civil Process - Invoice #H81101307 Personally Served UDL Laboratories Inc. with Summons and Complaint on 1/6/09 | | Blizzard McCarthy & Nabers | $90.00 |
| 3/26/2009 | Process of Service | Professional Civil Process - Invoice #H81101315 Personally Served Actavis Inc. with Summons and Complaint on 3/18/09 | | Blizzard McCarthy & Nabers | $35.00 |
| 4/17/2009 | Process of Service | Professional Civil Process - Invoice #H81101310 Personally Served Mylan Pharmaceuticals on 4/2/09 with Summons & Complaint | | Blizzard McCarthy & Nabers | $115.00 |
| 4/17/2009 | Process of Service | Professional Civil Process - Invoice #H81101311 Personally Served Mylan, Inc. on 4/2/09 with Summons & Complaint | | Blizzard McCarthy & Nabers | $35.00 |
| 12/22/2009 | Process of Service | Nicoletti & Harris service fees for service on Rite Aid Custodian of Records to appear 1/21/09 for deposition. | Service of process for Rite Aid Corporation Custodian of Records. | Blizzard McCarthy & Nabers | $205.00 |

| | | | Process of Service Total: | $690.00 |
|---|---|---|---|---|
| 3/26/2009 | Records | Charlotte Smith Reporting - Invoice #675641 VA Sierra Nevada Health Care System (Affidavit of No Records for Bonnie L. Kelch) 1000 Locust St. Reno, NV 89502 | Blizzard McCarthy & Nabers | $31.09 |
| 4/23/2009 | Records | Charlotte Smith Reporting - Invoice #676248 Mammoth Hospital (Medical Records for Bonnie L. Kelch) P.O. Box 660 Mammoth Lakes, CA 93546 | Blizzard McCarthy & Nabers | $60.32 |
| 6/4/2009 | Records | Charlotee Smith Reporting Invoice # 676809 Renown Regional Medical Center (Medical Records of Bonnie Kelch) 1155 Mill Street Reno, NV 89502 | Blizzard McCarthy & Nabers | $418.04 |
| 6/9/2009 | Records | Charlotte Smith Reporting Invoice # 676858 Rite Aid Corp. (Pharmacy Records of Bonnie Kelch) PO Box 3165 Harrisburg, PA 17105 | Blizzard McCarthy & Nabers | $91.12 |
| 7/7/2009 | Records | Charlotte Smith Reporting Invoice # 677257 Northern Inyo Hospital (Medical records of Bonnie Kelch) 150 Pioneer Ln. Bishop, CA 93514 | Blizzard McCarthy & Nabers | $46.39 |
| 8/18/2009 | Records | Charlotte Smith Reporting Invoice # 677661 Northern Inyo Hospital (Billing records of Bonnie Kelch) 150 Pioneer Ln. Bishop, CA 93514 | Blizzard McCarthy & Nabers | $59.54 |
| 8/18/2009 | Records | Charlotte Smith Reporting Invoice # 677662 Mammoth Hospital (Billing records of Bonnie Kelch) PO Box 660 Mammoth Lakes, CA 93546 | Blizzard McCarthy & Nabers | $76.04 |
| 8/24/2009 | Records | Charlotte Smith Reporting Invoice# 677695 Renown Regional Medical Center (Billing records of Bonnie Kelch) 1155 Mill St. Reno, NV 89502 | Blizzard McCarthy & Nabers | $72.79 |
| 8/25/2009 | Records | Charlotte Smith Reporting -Invoice #677714 Rancho Sierra Medical Group (Medical records of Bonnie Kelch) 452 Old Mammoth Rd Suite R Mammoth Lakes, CA 93546 | Blizzard McCarthy & Nabers | $94.69 |
| 8/27/2009 | Records | Charlotte Smith Reporting Invoice #677743 University Health System (Medical records of Bonnie Kelch) 1500 East 2nd St. Suite 302 Reno, NV 89502 | Blizzard McCarthy & Nabers | $111.27 |
| 8/31/2009 | Records | Recordtrak First View Invoice for records on Butson, Kelch, Robertson, Smith, and Temple. | Blizzard McCarthy & Nabers | $30.00 |
| 9/9/2009 | Records | Charlotte Smith Reporting Invoice #677799 Rancho Sierra Medical Group (Billing Records of Bonnie Kelch) 452 Old Mammoth Rd Suite R Mammoth Lakes, CA 93546 | Blizzard McCarthy & Nabers | $65.84 |
| 10/6/2009 | Records | RecordTrak Invoice# 5033650 Fees for Records of Digitek Cases: Kelch, Robertson, Smith, and Temple | Blizzard McCarthy & Nabers | $60.00 |
| 11/3/2009 | Records | RecordTrak Invoice #5038465 'first look' fees for the review of records for Digitek clients Bonnie Kelch and George Robertson. | Blizzard McCarthy & Nabers | $60.00 |
| 11/4/2009 | Records | Charlotte Smith Reporting Invoice# 678079 Mammoth Hospital (Release of Information) PO BOX 660 Mammoth Lakes, CA 93546 | Blizzard McCarthy & Nabers | $85.49 |
| 11/20/2009 | Records | Charlotte Smith Reporting Invoice #678204 Dennis Crunk (Medical records of David Kelch) 85 Sierra | Blizzard McCarthy & Nabers | $60.68 |

| Date | Category | Description | Notes | Firm | Amount |
|---|---|---|---|---|---|
| | | Springs Dr. Mammoth Lakes, CA 93546 | | | |
| 12/7/2009 | Records | RecordTrak charges for Dr. Robert Bryg and University Health System records | RecordTrak charges for Dr. Robert Bryg and University Health System records. | Blizzard McCarthy & Nabers | $30.00 |
| 1/14/2010 | Records | Recordtrak Invoice # 5049015 Charges for ordering copies of records for Digitek clients: Burcham, Earle, Kelch, Patel, Robertson, Shavies, Sprague, and Williams | RecordTrak orders for Digitek clients | Blizzard McCarthy & Nabers | $45.00 |
| 5/10/2010 | Records | RecordTrak Invoice# 5065579 Ordersof Medical Records for Digitek plaintiffs: Bolin, Doucet, Kelch, Patel, Stanczyk, Teel, Watson, Williams, and Windley | | Blizzard McCarthy & Nabers | $15.00 |
| 6/1/2010 | Records | RecordTrak orders for Violet Bolin, Bonnie Kelch, Eva Watson, Richard Windley. | | Blizzard McCarthy & Nabers | $15.00 |
| | | | | **Records Total:** | **$1,528.30** |
| 4/7/2010 | Research | Pacer Service Center- Invoice 4/7/2010 Research Charges for Billing Cycle 1/1/10 - 3/31/10 | | Blizzard McCarthy & Nabers | $34.72 |
| | | | | **Research Total:** | **$34.72** |
| 6/10/2008 | Travel - Airfare | Continental Airlines Airfare for JSN from HOU-INDIANAPOLIS-HOU Ticket #00575124764631 Date of Departure: 6/10/08 | Case Review and Expert meeting with Dr. Zipes. | Blizzard McCarthy & Nabers | $1,124.49 |
| 6/10/2008 | Travel - Airfare | Continental Airlines Airfare for Glenda Grainger from HOU-INDIANAPOLIS-HOU Ticket #00575124764664 Date of Departure: 6/10/08 | Case Review and Expert meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $1,124.49 |
| 10/10/2008 | Travel - Airfare | Continental Airlines Airfare for Glenda Grainger from HOU-INDIANAPOLIS-HOU Date of Departure: 10/13/08 Ticket #00575222718814 | Meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $969.50 |
| 10/13/2008 | Travel - Airfare | Continental Airlines Airfare for JSN from HOU-INDIANAPOLIS-HOU Date of Departure: 10/13/08 Ticket #00575222718825 | Meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $969.50 |
| 7/15/2009 | Travel - Airfare | Continental Airlines airfare for Ed from Houston, TX to Philadelphia, PA to Newark, NJ to Houston, TX; Ticket No. 0057538324836; Depart 7/15/09; Return 7/16/09 | Paxil Status Conference and Digitek PSC Trial Selection Meeting | Blizzard McCarthy & Nabers | $647.85 |
| 9/27/2009 | Travel - Airfare | Southwest Airlines airfare for SPM from HOU-RENO Date of Departure: 9/27/09 Return Date: 9/29/09 (changed from 9/30/09) Ticket #5262154703925 | Pre-deposition conference and depositions of David Kelch and Tammara Jennings | Blizzard McCarthy & Nabers | $593.90 |
| 1/13/2010 | Travel - Airfare | Airfare for JSN From Houston to Philadelphia ticket # 0057836036456 Date If Departure: 1/12/10 Deposition of Dr. Crunk (Kelch); Paxil Hearing (General) | | Blizzard McCarthy & Nabers | $912.80 |
| 1/13/2010 | Travel - Airfare | Airfare for GG From Houston to Philadelphia ticket # 0057836036457 Deposition of Dr. Crunk (Kelch); Paxil Hearing (General) | | Blizzard McCarthy & Nabers | $912.80 |
| 1/18/2010 | Travel - Airfare | Airfare for JSN From Houston to Denver to Reno Ticket # 0057836036483 Date of Departure: 1/18/10 Depositions of Dr. Protheo and Dr. Pagie | | Blizzard McCarthy & Nabers | $2,082.30 |
| 1/18/2010 | Travel - Airfare | Airfare for JGG From Houston to Denver to Reno Ticket | | Blizzard McCarthy | $2,082.30 |

| Date | Type | Description | | Vendor | Amount |
|------|------|-------------|---|--------|--------|
| | | #0057836036485 Date of Departure: 1/18/10 Depositions of Dr. Protheo and Dr. Pagie | | & Nabers | |
| 3/11/2010 | Travel - Airfare | Airfare for JSN From Houston to San Diego Ticket # 0057841206714 Date of Departure: 3/11/10 Depositions of Plaintiff | | Blizzard McCarthy & Nabers | $617.70 |
| 3/11/2010 | Travel - Airfare | Airfare for GG From Houston to San Diego Ticket # 0057841206715 Date of Departure: 3/11/10 Depositions of Plaintiff | | Blizzard McCarthy & Nabers | $617.70 |
| 3/27/2010 | Travel - Airfare | Airfare for JSN From Houston to Denver to Reno to SLC; Ticket # 0057836036845 Date of Departure: 3/26/10 Depositions of Kelch and doctors | | Blizzard McCarthy & Nabers | $1,649.30 |
| 3/27/2010 | Travel - Airfare | Airfare for GG From Houston to San Diego Ticket # 0057841206857 Date of Departure: 3/26/10 Depositions of Kelch and doctors | | Blizzard McCarthy & Nabers | $1,639.30 |
| 3/29/2010 | Travel - Airfare | United Airlines airfare for Mark Kelch deposition; 3/29/2010 depart San Francisco, CA; return 3/30/2010; Ticket # 7841206740; Flight 6840 | Deposition of Mark Kelch | Blizzard McCarthy & Nabers | $545.80 |
| | | | **Travel - Airfare Total:** | | **$16,489.73** |
| 9/27/2009 | Travel - Airport Parking | SPM- Reimbursement for airport parking fees- Trip to Rno, NV for pre-depo conference and deposition 9/27/09- 9/29/09 | | Blizzard McCarthy & Nabers | $51.00 |
| 1/22/2010 | Travel - Airport Parking | Parking and tips while staying at the Beverly Hills Hotel for depo of Dr. Byrg. | | Blizzard McCarthy & Nabers | $40.00 |
| 1/28/2010 | Travel - Airport Parking | IAH Airport $25.00 | | Blizzard McCarthy & Nabers | $25.00 |
| 2/10/2010 | Travel - Airport Parking | Airport parking for Deposition of Dr. Crunk | | Blizzard McCarthy & Nabers | $20.00 |
| | | | **Travel - Airport Parking Total:** | | **$136.00** |
| 2/10/2010 | Travel - Cabs, Ground Transportation | Parking & Tips while staying at the Ritz Carlton for deposition of Dr. Crunk. | | Blizzard McCarthy & Nabers | $25.00 |
| | | | **Travel - Cabs, Ground Transportation Total:** | | **$25.00** |
| 6/11/2008 | Travel - Lodging | Lodging for JSN at The Conrad Hotel in Indianapolis, IN | Meeting with Dr. Zipes and New Client Meeting with Robin Baker | Blizzard McCarthy & Nabers | $781.03 |
| 10/15/2008 | Travel - Lodging | Lodging for JSN Arrival date: 10/13/08 Departure date: 10/14/08 | | Blizzard McCarthy & Nabers | $746.12 |
| 10/15/2008 | Travel - Lodging | Lodging for GG Arrival date: 10/13/08 Departure date: 10/14/08 | Expert meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $300.44 |
| 9/27/2009 | Travel - Lodging | Atlantis Casino Resort - Reno for lodging for David Kelch and Tammara Jennings from 9/27/09 to 9/28/09 | Pre-deposition conference and depositions of David Kelch and Tammara Jennings | Blizzard McCarthy & Nabers | $158.20 |
| 9/27/2009 | Travel - Lodging | Peppermill Reno for lodging for SPM from 9/27/09 to 9/29/09 | Pre-deposition conference and depositions of David Kelch and Tammara Jennings | Blizzard McCarthy & Nabers | $511.04 |
| 11/2/2009 | Travel - Lodging | Marriott Burbank Airport Hotel - Los Angeles, CA - hotel accommodation for Scott Nabers (depo of Dr. Robert Bryg) | Dr. Robert Bryg's deposition | Blizzard McCarthy & Nabers | $196.90 |
| 11/2/2009 | Travel - | CREDIT: DO NOT CHARGE CLIENT - | | Blizzard | ($196.90) |

Write-off

| | | | | | |
|---|---|---|---|---|---|
| | Lodging | JSN did not show - Marriott Burbank Airport Hotel - Los Angeles, CA - hotel accommodation for Scott Nabers (depo of Dr. Robert Bryg) | | McCarthy & Nabers | |
| 1/14/2010 | Travel - Lodging | Lodging for JSN & G.Grainger, at the Ritz Carlton, Ft. Lauderdale while there for Dr. Crunk deposition. | | Blizzard McCarthy & Nabers | $1,136.49 |
| 1/21/2010 | Travel - Lodging | Lodging for JSN & G. Grainger at the Peppermill, Reno, NV while ther for depositions of Dr. Paige, Prothno, and Delemus. | | Blizzard McCarthy & Nabers | $770.24 |
| 1/23/2010 | Travel - Lodging | Lodging for JSN & G.Grainger, at the Grand Sierra resport, Reno, NV while ther for depositions of Drs. Paige, Prothno, and Delemus. | | Blizzard McCarthy & Nabers | $1,141.30 |
| 2/12/2010 | Travel - Lodging | Lodging for JSN & G.Grainger at the Cincinnatian while there for meeting with Expert Lois Rosenberger. | | Blizzard McCarthy & Nabers | $975.95 |
| 3/4/2010 | Travel - Lodging | Lodging for JSN & G.Grainger, at the Hotel Parisis while in LaJolla for depositions. | | Blizzard McCarthy & Nabers | $418.80 |
| 3/30/2010 | Travel - Lodging | Lodging for JSN & G.Grainger, at the Grand Sierra Resort while in Reno for Kelch Depos. | | Blizzard McCarthy & Nabers | $319.57 |
| 3/31/2010 | Travel - Lodging | Lodging for JSN & G.Grainger, at the Grand Sierra Resort while in Reno for depositions. | | Blizzard McCarthy & Nabers | $1,848.82 |
| | | | Travel - Lodging Total: | | **$9,108.00** |
| 6/10/2008 | Travel - Meals | Dinner for JSN and Co. at The Capital Grille Restaurant Indianapolis, IN | Meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $436.28 |
| 6/18/2008 | Travel - Meals | Dinner for JSN and co at The Ivy Los Angeles, CA | Meeting with Dr. Wiener | Blizzard McCarthy & Nabers | $230.25 |
| 6/18/2008 | Travel - Meals | The Beverly Hills Hotel - Dinner for JSN and GG | 1/2 Meeting with Dr. Graham (L.A. - Paxil) 1/2 Meeting with Conrad Murray (L.V. - Digitek) & Meeting with Issac Weiner (L.A. - Digitek) | Blizzard McCarthy & Nabers | $76.09 |
| 10/13/2008 | Travel - Meals | | Indianapolis,IN | Blizzard McCarthy & Nabers | $102.84 |
| 1/13/2010 | Travel - Meals | Meal for JSN & G.Grainger, at Cheesecake in Boca Raton while there for Deposition of Dr. Crunk | | Blizzard McCarthy & Nabers | $140.86 |
| 1/20/2010 | Travel - Meals | Meal for JSN & G.Grainger, at Paradise Bakery & Cafe in Denver while there for depositions | | Blizzard McCarthy & Nabers | $27.35 |
| 1/20/2010 | Travel - Meals | Meal for JSN & G.Grainger at Rapscallion restaurant while there for depositions of Drs. Prothno, Paige and Delmus. | | Blizzard McCarthy & Nabers | $992.31 |
| 1/21/2010 | Travel - Meals | Meal for JSN & G.Grainger at Olive Garden in Reno while there for depositions. | | Blizzard McCarthy & Nabers | $35.84 |
| 1/21/2010 | Travel - Meals | Meal for JSN & G.Grainger, at Olive Garden in Reno while there for depositions. | | Blizzard McCarthy & Nabers | $35.84 |
| 2/10/2010 | Travel - Meals | Meal for JSN & G.Grainger, at Skyline Chili while there for meeting with Expert Louis Rosenberg. | | Blizzard McCarthy & Nabers | $35.17 |
| 3/9/2010 | Travel - Meals | Meal for JSN & G.Grainger, at George's in La Jolla, CA while there for depositions of pumlonologist. | | Blizzard McCarthy & Nabers | $318.98 |

| Date | Category | Description | | Vendor | Amount |
|---|---|---|---|---|---|
| 3/10/2010 | Travel - Meals | Meal for JSN & G.Grainger, at CPK in San Diego, CA while there for depositions of pumlonologist. | | Blizzard McCarthy & Nabers | $37.90 |
| 3/30/2010 | Travel - Meals | Meal for JSN & G.Grainger, at Paradise Bakery & Cafe in Denver, while there for depositions. | | Blizzard McCarthy & Nabers | $27.35 |
| | | | **Travel - Meals Total:** | | **$2,497.06** |
| 6/10/2008 | Travel - Misc. Incidentals | Parking/Valet for JSN and GG in Indianapolis, IN | Meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $15.00 |
| | | | **Travel - Misc. Incidentals Total:** | | **$15.00** |
| 6/10/2008 | Travel - Rental Car | Hertz Rental Car for JSN and Glenda Grainger in Indianapolis, In Rental Date: 6/10/08 Return Date: 6/12/08 | Case review and Expert meeting with Dr. Zipes | Blizzard McCarthy & Nabers | $594.36 |
| 1/21/2010 | Travel - Rental Car | For JSN and G.Grainger in Reno, NV Rental: 1/20/10 Return: 1/21/10 Agreement # 102373434 Depositions of Drs. Paige, Prothno, and Delemus | | Blizzard McCarthy & Nabers | $231.21 |
| 3/23/2010 | Travel - Rental Car | For JSN and G.Grainger in Reno Rental: 3/21/10 Return: 3/23/10 Agreement # 141556914 Deposition of Beth Peck | | Blizzard McCarthy & Nabers | $215.28 |
| | | | **Travel - Rental Car Total:** | | **$1,040.85** |
| 11/20/2009 | Videographer | Golkow Litigation Technologies Invoice #36564 Video Servicesfor Deposition of Robert Bryg M.D. | | Blizzard McCarthy & Nabers | $715.00 |
| 11/23/2009 | Videographer | Rennillo Depositions & Discovery video transcript of Bonnie Kelch treater, Stephen Swisher, MD taken on 11/03/09 | Deposition of Stephen Swisher, MD | Blizzard McCarthy & Nabers | $195.00 |
| 2/23/2010 | Videographer | Golkow Technologies video services for deposition of Todd Paige, MD on 1/21/10 | Deposition of Todd Paige, MD | Blizzard McCarthy & Nabers | $605.00 |
| 2/23/2010 | Videographer | Golkow Technologies video services for the deposition of David Prothro, MD on 1/21/10 in Sparks, NV | Deposition of David Prothro, MD | Blizzard McCarthy & Nabers | $532.50 |
| | | | **Videographer Total:** | | **$2,047.50** |
| | | | **Blizzard McCarthy & Nabers Total:** | | $168,892.78 |
| | | | **Grand Total:** | | **$168,892.78** |



- 1,000.00
- 162,50

~~164,555.78~~

167,730.28