1

2

3

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

4

**CHARLESTON DIVISION**

5

| | |
|---|---|
| IN RE: DIGITEK<br>　　　　PRODUCTS LIABILITY LITIGATION | MDL NO. 1968 |
| | **DECLARATION OF C. BROOKS CUTTER IN SUPPORT OF DIGITEK COMMON BENEFIT PETITION** |
| THIS DOCUMENT RELATES TO ALL CASES | |

6

7

8

9

10

11

12      I, C. Brooks Cutter, declare:

13      1.      I am a partner at Kershaw, Cutter & Ratinoff, LLP, and I have served as a member

14  of the Digitek Plaintiff's Steering Committee.

15      2.      As a member of the PSC, I participated in calls and meetings of the Plaintiffs

16  Steering Committee relating to ongoing litigation strategy for the case.  Meetings and/or calls

17  occurred throughout the course of litigation, and covered all aspects of litigation ranging from

18  discovery, to law and motion, to expert retention, and settlement.

19      3.      The following personnel at my firm performed work on the Digitek case: Marilyn

20  J. Thompson, a Senior Paralegal, with over 30 years experience, and Stuart C. Talley, who is also

21  a partner in the firm.  Our customary fee for similar work is $650 per hour for C. Brooks Cutter;

22  $550 per hour for Stuart C. Talley; and $175 for Marilyn J. Thompson.  These hourly fees have

23  been awarded to the firm in similar litigation.  For example, I recently was awarded a multiplier

24  of 2.15 on the $650 per hour rate in a class action matter litigated in Sacramento County Superior

25  Court.

26      4.      Attached hereto as Exhibit 1 is a report from our office billing system that

27  accurately details our time expended on this matter.  The firm incurred a total of 74.50 billable

28

1    hours with a total lodestar of $26,921.  Attached hereto as Exhibit 2 is a cost report showing our
2    total costs incurred of $27,053.19.  The majority of this cost ($25,000) was for the Digitek PSC
3    Assessment.  The remaining costs, as detailed in the cost report, were for travel and expenses
4    related to PSC business.
5           I declare under penalty of perjury that the foregoing is true and correct.  Executed this 11th
6    day of January, 2011.
7
8                                                         _____
                                                              C. Brooks Cutter
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT 1

**Detail Fee Task Code Billing Report**
Kershaw, Cutter & Ratinoff, LLP

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 2 C. Brooks Cutter** | | | | | | | | | |
| 217551 | 01/30/2009 | 2 | P | G003 A001 | 600.00 | 2.75 | 1,650.00 | 1/20-1/30/09 - PSC conference call; telephone conversations; e-mails re: case<br>Digitek Master<br>DIGITEK | 18 |
| 217551 | 02/06/2009 | 2 | P | G003 A001 | 600.00 | 1.00 | 600.00 | PSC calls and e-mails<br>Digitek Master<br>DIGITEK | 21 |
| 217551 | 05/11/2009 | 2 | P | G003 A001 | 600.00 | 1.50 | 900.00 | 5/8 to 5/12/09 - Conference calls with co-counsel re: litigation<br>Digitek Master<br>DIGITEK | 25 |
| 217551 | 06/10/2009 | 2 | P | G003 A001 | 600.00 | 1.25 | 750.00 | PSC conference call<br>Digitek Master<br>DIGITEK | 27 |
| 217551 | 06/17/2009 | 2 | P | G003 A001 | 600.00 | 1.00 | 600.00 | E-mails; telecons with counsel re: status conference<br>Digitek Master<br>DIGITEK | 28 |
| 217551 | 06f23/2009 | 2 | P | G003 A001 | 600.00 | 1.00 | 600.00 | Conference call re: 8th Circuit of Appeal<br>Digitek Master<br>DIGITEK | 26 |
| 217551 | 09/03/2009 | 2 | P | G003 A001 | 600.00 | 1.00 | 600.00 | PSC Conference Call<br>Digitek Master<br>DIGITEK | 98 |
| 217551 | 01/07/2010 | 2 | P | G003 A001 | 600.00 | 1.00 | 600.00 | PSC Conference Call<br>Digitek Master<br>DIGITEK | 99 |
| 217551 | 03/10/2010 | 2 | P | G003 A001 | 600.00 | 3.00 | 1,800.00 | PSC meeting and conference call<br>Digitek Master<br>DIGITEK | 100 |
| 217551 | 08/19/2010 | 2 | P | G003 A001 | 600.00 | 2.25 | 1,350.00 | PSC meeting and conference call (call into meeting in Philadelphia)<br>Digitek Master<br>DIGITEK | 101 |
| | Subtotal for Activity ID A001 | | | | Billable | 15.75 | 9,450.00 | Investigation and Research | |
| 217551 | 09/03/2009 | 2 | P | G003 A002 | 600.00 | 1.25 | 750.00 | PSC conference call re: PTO 39 - Discovery<br>Digitek Master<br>DIGITEK | 97 |
| | Subtotal for Activity ID A002 | | | | Billable | 1.25 | 750.00 | Discovery | |
| 217551 | 11/18/2008 | 2 | P | G003 A005 | 178.00 | 2.50 | 445.00 | Attend PSC meeting<br>Digitek Master<br>DIGITEK | 2 |
| | Subtotal for Activity ID A005 | | | | Billable | 2.50 | 445.00 | Litigation Strategy and Analysis | |
| 217551 | 07/15/2009 | 2 | P | G003 A007 | 600.00 | 1.00 | 600.00 | Trial Selection Meeting in Philadelphia (participated by phone)<br>Digitek Master<br>DIGITEK | 96 |
| | Subtotal for Activity ID A007 | | | | Billable | 1.00 | 600.00 | Trial Preparation and Trial | |
| 217551 | 11/17/2008 | 2 | P | G003 A011 | 178.00 | 8.50 | 1,513.00 | Travel to Plaintiffs Steering Committee meeting<br>Digitek Master<br>DIGITEK | 1 |
| 217551 | 11/18/2008 | 2 | P | G003 A011 | 178.00 | 8.50 | 1,513.00 | Travel back from PSC meeting<br>Digitek Master<br>DIGITEK | 3 |
| | Subtotal for Activity ID A011 | | | | Billable | 17.00 | 3,026.00 | Travel | |
| **Total for Timekeeper 2** | | | | | Billable | 37.50 | 14,271.00 | C. Brooks Cutter | |
| **Timekeeper 6 Stuart C. Talley** | | | | | | | | | |
| 217551 | 03/10/2009 | 6 | P | G003 A005 | 500.00 | 3.00 | 1,500.00 | Litigation Strategy and Analysis; participate in PSC conference call.<br>Digitek Master<br>DIGITEK | 23 |
| | Subtotal for Activity ID A005 | | | | Billable | 3.00 | 1,500.00 | Litigation Strategy and Analysis | |
| 217551 | 08/25/2008 | 6 | P | G003 A011 | 500.00 | 16.00 | 8,000.00 | Travel for organizational meeting in Chicago<br>Digitek Master<br>DIGITEK | 24 |

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 6 Stuart C. Talley**

| | Subtotal for Activity ID A011 | | | | Billable | 16.00 | 8,000.00 | Travel | |
| **Total for Timekeeper 6** | | | | | Billable | 19.00 | 9,500.00 | Stuart C. Talley | |

**Timekeeper 15 Marilyn J. Thompson**

| 217551 | 08/21/2008 | 15 | P | G003 A001 | 175.00 | 4.25 | 743.75 | Investigation and Research - Factual research re Digitek; prepare binder of research results<br>Digitek Master<br>DIGITEK | 16 |
| | Subtotal for Activity ID A001 | | | | Billable | 4.25 | 743.75 | Investigation and Research | |
| 217551 | 12/18/2008 | 15 | P | G003 A002 | 175.00 | 2.00 | 350.00 | Discovery - Attend discovery conference call; prepare memo to Brooks Cutter re meeting; e-mails to and from co-counsel re discovery and protective order documents<br>Digitek Master<br>DIGITEK | 4 |
| 217551 | 09/17/2009 | 15 | P | G003 A002 | 175.00 | 0.75 | 131.25 | Discovery - review and code documents<br>Digitek Master<br>DIGITEK | 85 |
| 217551 | 09/18/2009 | 15 | P | G003 A002 | 175.00 | 0.25 | 43.75 | Discovery - Review and code documents in document depository.<br>Digitek Master<br>DIGITEK | 95 |
| 217551 | 09/22/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - Review and code documents in the document depository<br>Digitek Master<br>DIGITEK | 87 |
| 217551 | 09/24/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - Review and code documents in document depository<br>Digitek Master<br>DIGITEK | 88 |
| 217551 | 10/01/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - review and code documents in document depository.<br>Digitek Master<br>DIGITEK | 94 |
| 217551 | 10/22/2009 | 15 | P | G003 A002 | 175.00 | 0.75 | 131.25 | Discovery - review and code documents in document depository.<br>Digitek Master<br>DIGITEK | 89 |
| 217551 | 10/30/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - review and code documents in document depository.<br>Digitek Master<br>DIGITEK | 90 |
| 217551 | 12/01/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - review and code documents in document depository.<br>Digitek Master<br>DIGITEK | 91 |
| 217551 | 12/09/2009 | 15 | P | G003 A002 | 175.00 | 0.50 | 87.50 | Discovery - Review and code documents in document bank.<br>Digitek Master<br>DIGITEK | 93 |
| 217551 | 12/14/2009 | 15 | P | G003 A002 | 175.00 | 1.00 | 175.00 | Discovery - Review and code Digitek documents on Crivella West website<br>Digitek Master<br>DIGITEK | 84 |
| | Subtotal for Activity ID A002 | | | | Billable | 10.25 | 1,793.75 | Discovery | |
| 217551 | 10/17/2008 | 15 | P | G003 A003 | 175.00 | 0.25 | 43.75 | Pleadings, Briefs, Pre-trial motions (excluding class certification) - Locate order re counsel steering committee application and samples of same<br>Digitek Master<br>DIGITEK | 22 |
| | Subtotal for Activity ID A003 | | | | Billable | 0.25 | 43.75 | Pleadings, Briefs, Pre-trial motions (excluding class certification) | |
| 217551 | 01/07/2010 | 15 | P | G003 A005 | 175.00 | 1.50 | 262.50 | Litigation Strategy and Analysis - PSC conference call<br>Digitek Master<br>DIGITEK | 92 |
| | Subtotal for Activity ID A005 | | | | Billable | 1.50 | 262.50 | Litigation Strategy and Analysis | |
| 217551 | 09/17/2009 | 15 | P | G003 A010 | 175.00 | 1.75 | 306.25 | Administrative (data and file management as directed by LCC/PSC) - Database training session on Crivella West database. | 86 |

Date: 01/10/2011

**Detail Fee Task Code Billing Report**
Kershaw, Cutter & Ratinoff, LLP

Page: 3

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 15 Marilyn J. Thompson** | | | | | | | | | |
| | | | | | | | Digitek Master | | |
| | | | | | | | DIGITEK | | |
| Subtotal for Activity ID A010 | | | | | Billable | 1.75 | 306.25 | Administrative (data and file management as directed by LCC/PSC | |
| **Total for Timekeeper 15** | | | | | Billable | 18.00 | 3,150.00 | Marilyn J. Thompson | |
| **GRAND TOTALS** | | | | | | | | | |
| | | | | | Billable | 74.50 | 26,921.00 | | |

# EXHIBIT 2

**Detail Cost Task Code Billing Report**
Kershaw, Cutter & Ratinoff, LLP

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|---|------|--------|---|-------|

**Activity ID E003 Postage, Shipping, Courier, Certified Mail**

| 217551 | 10/08/2009 | 2 P | G003 E003 | | | 29.09 | Postage, Shipping, Courier, Certified Mail \| Lisa Anderson Digitek Master DIGITEK | 232 |

**Total for Activity ID E003**     Billable    29.09   Postage, Shipping, Courier, Certified Mail

**Activity ID E005 Computerized Research**

| 217551 | 11/01/2009 | 2 P | G003 E005 | | | 32.15 | Computerized Research \| Sept. Westlaw Digitek Master DIGITEK | 245 |
| 217551 | 03/01/2010 | 2 P | G003 E005 | | | 203.68 | Computerized Research \| January Westlaw Digitek Master DIGITEK | 258 |

**Total for Activity ID E005**     Billable    235.83   Computerized Research

**Activity ID E008 Travel - Airfare**

| 217551 | 09/04/2008 | 2 P | G003 E008 | | | 799.00 | Travel - Airfare  Stuart Talley Digitek Master DIGITEK | 8 |
| 217551 | 12/02/2008 | 2 P | G003 E008 | | | 225.00 | Travel - Airfare \| American Express Digitek Master DIGITEK | 15 |

**Total for Activity ID E008**     Billable    1,024.00   Travel - Airfare

**Activity ID E010 Travel - Hotel**

| 217551 | 12/02/2008 | 2 P | G003 E010 | | | 163.68 | Travel - Hotel \| American Express Digitek Master DIGITEK | 16 |

**Total for Activity ID E010**     Billable    163.68   Travel - Hotel

**Activity ID E011 Travel - Meals**

| 217551 | 12/02/2008 | 2 P | G003 E011 | | | 34.90 | Travel - Meals \| American Express Digitek Master DIGITEK | 17 |

**Total for Activity ID E011**     Billable    34.90   Travel - Meals

**Activity ID E012 Travel - Other (parking)**

| 217551 | 12/02/2008 | 2 P | G003 E012 | | | 26.00 | Travel - Other (parking) \| American Express Digitek Master DIGITEK | 18 |

**Total for Activity ID E012**     Billable    26.00   Travel - Other (parking)

**Activity ID E013 Assessments**

| 217551 | 02/20/2009 | 2 P | G003 E013 | | | 25,000.00 | Assessments \| Digitek PSC Digitek Master DIGITEK | 20 |

**Total for Activity ID E013**     Billable    25,000.00   Assessments

**Activity ID E021 Printing, copying, coding, scanning (Out-of House)**

| 217551 | 08/18/2008 | 2 P | G003 E021 | | | 18.00 | Printing, copying, coding, scanning (Out-of House) \| Copy of Certified Order \| U.S. District Court - Northern Division Digitek Master DIGITEK | 7 |

**Total for Activity ID E021**     Billable    18.00   Printing, copying, coding, scanning (Out-of House)

**Activity ID E028 Held Costs**

| 217551 | 10/13/2008 | 2 P | G003 E028 | | | 521.69 | Held Costs \| meals, parking, hotel, taxi \| Stuart Talley Digitek Master DIGITEK | 14 |

**Total for Activity ID E028**     Billable    521.69   Held Costs

**GRAND TOTALS**

Billable    27,053.19

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
## CHARLESTON DIVISION

|  |  |  |
|---|---|---|
| IN RE DIGITEK® PRODUCTS LIABILITY LITIGATION | : : : : | MDL No. 1968 |

**THIS DOCUMENT RELATES TO ALL CASES**

## AFFIDAVIT OF CARL N. FRANKOVITCH IN SUPPORT OF AN AWARD OF ATTORNEYS' FEES AND EXPENSE REIMBURSEMENTS RELATING TO COMMON BENEFIT WORK

State of West Virginia,
County of Hancock; ss:

Carl N. Frankovitch, having been duly sworn does state, based upon personal knowledge and under penalties of perjury, as follows:

1.     My name is Carl N. Frankovitch.  I am over the age of 21 years, of sound mind, and have personal knowledge of the facts contained herein, and they are true and correct.

2.     I am a lawyer licensed and in good standing in the States of West Virginia, Pennsylvania and Ohio.  Attached is my firm's time and expenses in the Digitek MDL above.

3.     I was appointed as Co-Lead Counsel, along with Fred Thompson, III and Harry F. Bell, Jr., on November 5, 2008 under Pretrial Order #4 in MDL No. 1968.

4.     Since the inception of this case, my law firm has provided 2,465.10 hours of professional services and has expended $56,547.97.

5.     The total PSC assessment paid was $25,000.00, which is included in the common expenses submission.

6.     I have not included any time that was not spent for the common benefit of the cases in the MDL.  Included in the time submission are Court Appearances; Lead Counsel and PSC meetings held to discuss case strategy; discussions with experts and potential experts; discussions regarding the selection of trial plaintiffs; document review; and preparation and attendance of depositions.

7.      I am familiar with the relevant MDL standards for time and expense submissions and have served on an MDL fee committee.  I have received common benefit time and expense awards.  It is my belief that the time and expense submission hereto meets or exceeds the standards of MDL practice and includes only such time and expenses as further benefited the outcome of this matter for all claimants.

FURTHER YOUR AFFIANT SAYETH NAUGHT.

I DECLARE UNDER THE PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE, INFORMATION AND BELIEF.

Executed this 14th day of February, 2011 in Weirton, West Virginia.

Carl N. Frankovitch
Frankovitch, Anetakis, Colantonio & Simon
337 Penco Road
Weirton, WV  26062
(304) 723-4400 Telephone
(304) 723-5892 Facsimile
carl@facslaw.com

Sworn to and subscribed to before me on this 14th day of February, 2011 by Carl N. Frankovitch.

Notary Public

My Commission Expires:
8 - 20 - 2017

OFFICIAL SEAL
NOTARY PUBLIC
STATE OF WEST VIRGINIA
JEANNIE M. VANCAMP
Frankovitch, Anetakis, Colantonio & Simon
337 Penco Road
Weirton, West Virginia 26062
My Commission Expires Aug. 20, 2017

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 08/01/08 to 08/31/08

**Titles:**

(P) Partner        (C) Counsel
(A) Associate      (PL) Paralegal
(LC) Law Clerk

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch (P) | | | | | 10.80 | | | | | | 7.10 | 17.90 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.10 | 17.90 |
| Jeanne M. VanCamp(PL) | | | | | | | | | | 0.50 | | 0.50 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 |
| **TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.10 | 18.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/Carl N. Frankovitch                                        1/31/2011
Signature (E-Signature)                                        Date

IN RE DIGITEK LITIGATION
MDL NO. 1968
TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 09/01/08 to 09/30/08

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner          (C) Counsel
(A) Associate     (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch (P) | | | | | 22.90 | | | | | | 7.00 | 29.90 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 22.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 29.90 |
| Jeannie M. VanCamp (PL) | | | | | | | | | | 2.40 | | 2.40 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 0.00 | 2.40 |
| **TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 22.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2.40 | 7.00 | 32.30 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                      Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD: 10/01/08 to 10/31/08

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner       (C) Counsel
(A) Associate     (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch (P) | | | | 2.00 | 23.40 | | | | | | 8.00 | 33.40 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 0.00 | 0.00 | 2.00 | 23.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 33.40 |
| Jeannie M. VanCamp (PL) | | | | | | | | | | 8.00 | | 8.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| **TOTALS:** | 0.00 | 0.00 | 0.00 | 2.00 | 23.40 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 41.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                     1/31/2011
Signature (E-Signature)                                     Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 11/01/08 to 11/30/08

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner          (C) Counsel
(A) Associate       (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch (P) | | | | 12.00 | 29.00 | | | | | | 16.00 | 57.00 |
| S. David Witham (A) | 1.90 | | | | | | | | | | | 1.90 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | **1.90** | **0.00** | **0.00** | **12.00** | **29.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **16.00** | **58.90** |
| Jeanne M. VanCamp (PL) | | | | | | | | | | 8.00 | | 8.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **8.00** | **0.00** | **8.00** |
| **TOTALS:** | **1.90** | **0.00** | **0.00** | **12.00** | **29.00** | **0.00** | **0.00** | **0.00** | **0.00** | **8.00** | **16.00** | **66.90** |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                      1/31/2011
Signature  (E-Signature)                                       Date

IN RE DIGITEK LITIGATION
MDL NO. 1968
TIME REPORT

FIRM NAME:  Frankovitch
REPORTING PERIOD:  12/01/08 to 12/31/08

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P)  Partner          (C)  Counsel
(A)  Associate      (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 13.20 | 2.20 | | 26.80 | | | | | | | 42.20 |
| S. David Williami(A) | 7.50 | | | | | | | | | 2.00 | 7.00 | 16.50 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 7.50 | 13.20 | 2.20 | 0.00 | 26.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 58.70 |
| Jeanne M. VanCamp (PL) | | | | | | | | | | 4.00 | | 4.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 |
| **TOTALS:** | 7.50 | 13.20 | 2.20 | 0.00 | 26.80 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 7.00 | 62.70 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                                          1/31/2011
Signature  (E-Signature)                                                        Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD: 01/01/09 to 01/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner   (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 1.00 | 1.00 | 1.50 | 52.60 | | | | | | 8.00 | 64.10 |
| S. David Wilharm(A) | 4.10 | | | | | | | | | | | 4.10 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 4.10 | 1.00 | 1.00 | 1.50 | 52.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 68.20 |
| Jeanne VanCamp (PL) | | | | | | | | | | 8.00 | | 8.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| **TOTALS:** | 4.10 | 1.00 | 1.00 | 1.50 | 52.60 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 76.20 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                    1/31/2011
Signature (E-Signature)                    Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 02/02/09 to 02/28/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner          (C) Counsel
(A) Associate        (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch (P) | | 7.60 | | | 41.30 | | | | | | 8.00 | 56.90 |
| S. David Wilhams(A) | 9.70 | | | 2.00 | | | | | | | | 9.70 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| Attorney Totals: | 9.70 | 7.60 | 0.00 | 2.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 68.60 |
| Jeannie VanCamp(PL) | | | | | | | | | | 9.00 | | 9.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| Non-Attorney Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 9.00 |
| TOTALS: | 9.70 | 7.60 | 0.00 | 2.00 | 41.30 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 8.00 | 77.60 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                1/31/2011
Signature (E-Signature)                Date

## IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 03/01/09 to 03/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner  (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | 3.60 | 15.50 | | 2.00 | 73.40 | | | | | | 16.00 | 106.90 |
| S. David William(A) | | | 0.30 | | | | | | | 21.00 | | 3.30 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 3.60 | 15.50 | 0.30 | 2.00 | 73.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 110.80 |
| Jeanne VanCamp(PL) | | | | | | | | | | 21.00 | | 21.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 | 21.00 |
| **TOTALS:** | 3.60 | 15.50 | 0.30 | 2.00 | 73.40 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 16.00 | 131.80 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovich
REPORTING PERIOD: 04/01/09 to 04/30/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner       (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovich(P) | | 8.40 | | 3.00 | 61.10 | | | | | | 16.00 | 88.50 |
| S. David Wilharm(A) | | 5.90 | 0.40 | | | | | | | | | 6.30 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 14.30 | 0.40 | 3.00 | 61.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 94.80 |
| Jeannie VanCamp(PL) | | | | | | | | | | 15.20 | | 15.20 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.20 | 0.00 | 0.00 |
| | | | | | | | | | | | | 15.20 |
| **TOTALS:** | 0.00 | 14.30 | 0.40 | 3.00 | 61.10 | 0.00 | 0.00 | 0.00 | 0.00 | 15.20 | 16.00 | 110.00 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovich          1/31/2011
Signature (E-Signature)          Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD:   05/01/09 to 05/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner      (C) Counsel
(A) Associate   (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | 8.40 | 59.50 | 8.40 | | 0.80 | | | | | 0.20 | 8.00 | 84.50 |
| S. David Witham(A) | | 12.60 | 5.50 | | | | | | | | 8.50 | 27.40 |
| Kevin M. Pearl (A) | 1.70 | | 4.60 | | | | | | | | | 6.30 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 10.10 | 72.10 | 18.50 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 16.50 | 118.20 |
| Jeanne VanCamp(PL) | | | | | | | | | | 25.20 | | 25.20 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.20 | 0.00 | 25.20 |
| **TOTALS:** | 10.10 | 72.10 | 18.50 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 25.40 | 16.50 | 143.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                     1/31/2011
Signature (E-Signature)                      Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 06/01/09 to 06/30/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner   (C) Counsel
(A) Associate   (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | 26.50 | 50.40 | | 6.00 | 4.50 | 1.00 | | | | | 18.00 | 106.40 |
| S. David Wilharm(A) | | 12.00 | 1.40 | | 4.80 | | | | | | 10.00 | 28.20 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 26.50 | 62.40 | 1.40 | 6.00 | 9.30 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 134.60 |
| Jeannie VanCamp(PL) | | | | | | | | | | 38.30 | | 38.30 |
| Chris Blair (LC) | 14.00 | | | | | | | | | | | 14.00 |
| Craig Spardazza (LC) | 16.80 | | | | | | | | | | | 16.80 |
| Joe Bowen (LC) | 13.40 | | | | | | | | | | | 13.40 |
| Taylor Frankovitch (LC) | 10.10 | | | | | | | | | | | 10.10 |
| Zak Stewart (LC) | 17.80 | | | | | | | | | | | 17.80 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 72.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.30 | 0.00 | 110.40 |
| **TOTALS:** | 98.60 | 62.40 | 1.40 | 6.00 | 9.30 | 1.00 | 0.00 | 0.00 | 0.00 | 38.30 | 28.00 | 245.00 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD:   07/01/09 to 07/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner   (C) Counsel
(A) Associate   (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | 0.10 | 39.90 | 5.00 | 4.00 | 21.00 | 0.90 | | | | 0.00 | 16.00 | 86.00 |
| S. David Williams(A) | | 19.40 | 3.40 | | 0.50 | 0.90 | | | | 19.10 | | 24.20 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.10 | 59.30 | 8.40 | 4.00 | 21.50 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 110.20 |
| Jeannie VanCamp(PL) | | | | | | | | | | 19.10 | | 19.10 |
| Chris Blair (LC) | 16.00 | | | | | | | | | | | 16.00 |
| Craig Sbarbarza (LC) | 19.00 | | | | | | | | | | | 19.00 |
| Joe Bowen (LC) | 11.20 | | | | | | | | | | | 11.20 |
| Taylor Frankovitch (LC) | 0.00 | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | 20.30 | | | | | | | | | | | 20.30 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 66.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.10 | 0.00 | 85.60 |
| | | | | | | | | | | | | |
| **TOTALS:** | 66.60 | 59.30 | 8.40 | 4.00 | 21.50 | 0.90 | 0.00 | 0.00 | 0.00 | 19.10 | 16.00 | 195.80 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                        Date

## IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 08/01/09 to 08/31/09

Categories:

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

Titles:

(P) Partner    (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 32.40 | 0.60 | 4.00 | 7.00 | | 12.00 | | 0.30 | | | 56.30 |
| S. David Wilhamn(A) | | 13.40 | | | | | 0.40 | | | | | 13.80 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| Attorney Totals: | 0.00 | 45.80 | 0.60 | 4.00 | 7.00 | 0.00 | 12.40 | 0.00 | 0.30 | 0.00 | 0.00 | 70.10 |
| Jeannie VanCamp(PL) | | | | | | | | | | 11.90 | | 11.90 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| Non-Attorney Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.90 | 0.00 | 11.90 |
| TOTALS: | 0.00 | 45.80 | 0.60 | 4.00 | 7.00 | 0.00 | 12.40 | 0.00 | 0.30 | 11.90 | 0.00 | 82.00 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 09/01/09 to 09/30/09

Categories:

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

Titles:

(P) Partner          (C) Counsel
(A) Associate        (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | 0.20 | 46.70 | 2.60 | | | 0.20 | | | | | | 49.70 |
| S. David Witham(A) | | 15.80 | 8.00 | | 1.00 | 1.80 | | | | | | 26.60 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| Attorney Totals: | 0.20 | 62.50 | 10.60 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.30 |
| Jeannie VanCamp(PL) | | | | | | | | | | 16.00 | | 16.00 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| Non-Attorney Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 16.00 |
| TOTALS: | 0.20 | 62.50 | 10.60 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 92.30 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                    1/31/2011
Signature (E-Signature)                         Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
### TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD:   10/01/09 to 10/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner        (C) Counsel
(A) Associate      (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 43.50 | 1.70 | | 19.00 | 1.00 | 2.00 | | | | | 67.20 |
| S. David Wilharm(A) | | 36.30 | 0.90 | | | | 1.00 | | | | | 38.20 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 79.80 | 2.60 | 0.00 | 19.00 | 1.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.40 |
| Jeannie VanCamp(PL) | | | | | | | | | | 18.00 | | 18.00 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Spedazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 18.00 |
| **TOTALS:** | 0.00 | 79.80 | 2.60 | 0.00 | 19.00 | 1.00 | 3.00 | 0.00 | 0.00 | 18.00 | 0.00 | 123.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                    1/31/2011
Signature  (E=Signature)                        Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 11/01/09 to 11/30/09

Categories:

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

Titles:

(P) Partner
(A) Associate
(LC) Law Clerk
(C) Counsel
(PL) Paralegal

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 27.80 | 0.80 | 1.00 | 1.60 | 2.20 | 5.10 | | | | 8.00 | 46.60 |
| S. David Wilharm(A) | | 14.30 | 2.20 | | | | 4.60 | | | | | 21.10 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| Attorney Totals: | 0.00 | 42.10 | 3.10 | 1.00 | 1.60 | 2.20 | 9.70 | 0.00 | 0.00 | 0.00 | 8.00 | 67.70 |
| Jeannie VanCamp(PL) | | | | | | | | | | 12.30 | | 12.30 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Stanfanzza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| Non-Attorney Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.30 | 0.00 | 12.30 |
| TOTALS: | 0.00 | 42.10 | 3.10 | 1.00 | 1.60 | 2.20 | 9.70 | 0.00 | 0.00 | 12.30 | 8.00 | 80.00 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature  (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 12/01/09 to 12/31/09

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by leadPSC)
(11) Travel

**Titles:**

(P) Partner        (C) Counsel
(A) Associate      (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 43.00 | 4.00 | | 0.60 | | | | | | | 47.60 |
| S. David Wilharm(A) | | 14.60 | | | 0.10 | | | | | | | 14.70 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 57.60 | 4.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.30 |
| Jeannie VanCamp(PL) | | | | | | | | | | 15.30 | | 15.30 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Spelizza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.30 | 0.00 | 15.30 |
| **TOTALS:** | 0.00 | 57.60 | 4.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 15.30 | 0.00 | 77.60 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                    1/31/2011
Signature (E-Signature)                    Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD: 01/01/10 to 01/31/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner    (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 74.40 | | | | 9.50 | | | | | 4.00 | 87.90 |
| S. David Wilharm(A) | | 28.60 | | | | 2.50 | | | | | | 31.10 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 119.00 |
| Jeannie VanCamp(PL) | | | | | | | | | | 12.30 | | 12.30 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.30 | 0.00 | 12.30 |
| **TOTALS:** | 0.00 | 103.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.30 | 4.00 | 131.30 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD:    02/01/10 to 02/28/10

**Titles:**

(P) Partner        (C) Counsel
(A) Associate      (PL) Paralegal
(LC) Law Clerk

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 26.70 | | 3.00 | | 13.70 | | | | | | 43.40 |
| S. David Wilharm(A) | | 5.80 | | | | | | | | | | 5.80 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | **0.00** | **32.50** | **0.00** | **3.00** | **0.00** | **13.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **49.20** |
| Jeanne VanCamp(PL) | | | | | | | | | | 12.20 | | 12.20 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Spatazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12.20** | **0.00** | **12.20** |
| **TOTALS:** | **0.00** | **32.50** | **0.00** | **3.00** | **0.00** | **13.70** | **0.00** | **0.00** | **0.00** | **12.20** | **0.00** | **61.40** |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                                    1/31/2011
Signature  (E-Signature)                                      Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 03/01/10 to 03/31/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner
(A) Associate
(LC) Law Clerk
(C) Counsel
(PL) Paralegal

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 23.90 | | 4.00 | 13.00 | 5.00 | | | 2.00 | | 7.00 | 54.90 |
| S. David Wilharm(A) | | 6.30 | | | | 5.00 | | | | | | 11.30 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 30.20 | 0.00 | 4.00 | 13.00 | 10.00 | 0.00 | 0.00 | 2.00 | 0.00 | 7.00 | 66.20 |
| Jeannie VanCamp(PL) | | | | | | | | | | 11.40 | | 11.40 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.40 | 0.00 | 11.40 |
| **TOTALS:** | 0.00 | 30.20 | 0.00 | 4.00 | 13.00 | 10.00 | 0.00 | 0.00 | 2.00 | 11.40 | 7.00 | 77.60 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 04/01/10 to 04/30/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner
(A) Associate
(LC) Law Clerk
(C) Counsel
(PL) Paralegal

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 30.10 | | 4.00 | | | | | | | 8.00 | 42.10 |
| S. David Wilharm(A) | | 4.30 | | | | | | | | | | 4.30 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 34.40 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 34.40 |
| Jeanne VanCamp(PL) | | | | | | | | | | 10.20 | | 10.20 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sbertazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 | 10.20 |
| **TOTALS:** | 0.00 | 34.40 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 8.00 | 44.60 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                               1/31/2011
Signature (E-Signature)                                   Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 05/01/10 to 05/31/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner
(A) Associate
(LC) Law Clerk

(C) Counsel
(PL) Paralegal

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 35.60 | | | | | | | 3.00 | | 20.00 | 58.60 |
| S. David Wilhamn(A) | | 56.50 | | | | | | | | | | 56.50 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 92.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 20.00 | 106.10 |
| Jeannie VanCamp(PL) | | | | | | | | | | 10.50 | | 10.50 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewert (LC) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| **TOTALS:** | 0.00 | 92.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.50 | 20.00 | 116.60 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD:  06/01/10 to 06/30/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner  (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 24.80 | | | | 1.20 | | | | | | 26.00 |
| S. David Wilharm(A) | | 11.70 | | | | | | | | | | 11.70 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **33.20** |
| Jeannie VanCamp(PL) | | | | | | | | | | 5.50 | | 5.50 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sbertazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | **5.50** |
| **TOTALS:** | 0.00 | 36.50 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | **38.70** |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                          1/31/2011
Signature  (E-Signature)                         Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD: 07/01/10 to 07/31/10

Categories:

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

Titles:

(P) Partner      (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 10.40 | | | | | | | 15.50 | | 10.00 | 35.90 |
| S. David Williams(A) | | | | | | | | | | | | 0.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 | 0.00 | 10.00 | 35.90 |
| Jeannie VanCamp(PL) | | | | | | | | | | 4.50 | | 4.50 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 4.50 |
| | | | | | | | | | | | | |
| **TOTALS:** | 0.00 | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 | 4.50 | 10.00 | 40.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature  (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 08/01/10 to 08/31/10

Categories:

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

Titles:

(P) Partner  (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 7.60 | | | 7.40 | | | | 53.50 | | 21.00 | 89.50 |
| S. David Wilhamn(A) | | | | | | | | | 9.00 | | | 9.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| Attorney Totals: | 0.00 | 7.60 | 0.00 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 62.50 | 0.00 | 21.00 | 98.50 |
| Jeannie VanCamp(PL) | | | | | | | | | | 6.70 | | 6.70 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sterifezza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| Non-Attorney Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.70 | 0.00 | 6.70 |
| TOTALS: | 0.00 | 7.60 | 0.00 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 62.50 | 6.70 | 21.00 | 105.20 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

Carl N. Frankovitch

1/31/2011
Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD: 09/01/10 to 09/30/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner     (C) Counsel
(A) Associate   (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | | | | | | | | 25.30 | | 8.00 | 33.30 |
| S. David Williams(A) | | | | | | | | | | | | 0.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.30 | 0.00 | 8.00 | 33.30 |
| Jeanne VanCamp(PL) | | | | | | | | | | 8.50 | | 8.50 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 8.50 |
| **TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.30 | 8.50 | 8.00 | 41.80 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                     1/31/2011
Signature (E-Signature)                        Date

**IN RE DIGITEK LITIGATION**
**MDL NO. 1968**
**TIME REPORT**

FIRM NAME: Frankovitch
REPORTING PERIOD:     10/01/10 to 10/31/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner       (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | | | | | | | | 23.70 | | 8.00 | 31.70 |
| S. David Williams(A) | | | | | | | | | | | | 0.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.70 | 0.00 | 8.00 | 31.70 |
| Jeannie VanCamp(PL) | | | | | | | | | | 4.50 | | 4.50 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sperlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 4.50 |
| **TOTALS:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.70 | 4.50 | 8.00 | 36.20 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                     1/31/2011
Signature (E-Signature)                          Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME:** Frankovitch
**REPORTING PERIOD:** 11/01/10 to 11/30/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner    (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 6.20 | | 2.00 | | | | | 15.00 | | 8.00 | 31.20 |
| S. David Wilhamn(A) | | | | | | | | | | | | 0.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 6.20 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 8.00 | 31.20 |
| Jeanne VanCamp(PL) | | | | | | | | | | 4.70 | | 4.70 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Stertlazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.70 | 0.00 | 4.70 |
| **TOTALS:** | 0.00 | 6.20 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 4.70 | 8.00 | 35.90 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

**FIRM NAME: Frankovitch**
**REPORTING PERIOD:** 12/01/10 to 12/31/10

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification
(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

**Titles:**

(P) Partner    (C) Counsel
(A) Associate  (PL) Paralegal
(LC) Law Clerk

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 20.70 | | | | | | | 2.00 | | | 22.70 |
| S. David Witham(A) | | | | | | | | | | | | 0.00 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | |
| **Attorney Totals:** | 0.00 | 20.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 22.70 |
| Jeanne VanCamp(PL) | | | | | | | | | | 15.00 | | 15.00 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Sterilazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 |
| **TOTALS:** | 0.00 | 20.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 15.00 | 0.00 | 37.70 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch                    1/31/2011
Signature (E-Signature)                     Date

# IN RE DIGITEK LITIGATION
## MDL NO. 1968
## TIME REPORT

FIRM NAME: Frankovitch
REPORTING PERIOD: 01/01/11 to 01/31/11

**Titles:**

(P) Partner    (C) Counsel
(A) Associate    (PL) Paralegal
(LC) Law Clerk

**Categories:**

(1) Investigation and Research
(2) Discovery
(3) Pleadings, Briefs, and Pretrial Motions
(4) Court Appearances/Trial
(5) Litigation Strategy and Analysis
(6) Class Certification

(7) Trial Preparation and Trial
(8) Appeals
(9) Settlement
(10) Administrative (date and file management as directed by lead/PSC)
(11) Travel

| Name (Title) | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | CURRENT HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carl N. Frankovitch(P) | | 7.70 | | | | | | | | | | 7.70 |
| S. David Wilhamt(A) | | | | | | | | | | 6.70 | | 6.70 |
| Kevin M. Pearl (A) | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **Attorney Totals:** | 0.00 | 7.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.70 |
| Jeannie VanCamp(PL) | | | | | | | | | | 6.70 | | 6.70 |
| Chris Blair (LC) | | | | | | | | | | | | 0.00 |
| Craig Spedrazza (LC) | | | | | | | | | | | | 0.00 |
| Joe Bowen (LC) | | | | | | | | | | | | 0.00 |
| Taylor Frankovitch (LC) | | | | | | | | | | | | 0.00 |
| Zak Stewart (LC) | | | | | | | | | | | | 0.00 |
| **Non-Attorney Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.70 | 0.00 | 6.70 |
| **TOTALS:** | 0.00 | 7.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.70 | 0.00 | 14.40 |

I believe that the time set out above is accurate and that the time expended was spent on authorized common benefit work in MDL 1968.

/s/ Carl N. Frankovitch          1/31/2011
Signature (E-Signature)          Date

| Date | Work Performed by Carl N. Frankovitch (Partner) | .Time |
|------|--------------------------------------------------|-------|
| 08/14/08 | Received and reviewed Order assigning case to Goodwin;<br>TC with co-counsel re: status | 1.00 |
| 08/20/08 | Travel to Wheeling; attend meeting; return travel from Wheeling | 4.00 |
| 08/21/08 | Received and reviewed PTO#1 | .90 |
| 08/25/08 | Travel to Chicago; prepare for and attend meeting & return travel | 12.00 |
| **TOTAL** | | **17.90** |
| 09/04/08 | Review and revise proposed Application for Lead Counsel | 1.00 |
| 09/08/08 | Review proposed changes to Application for Lead Counsel; draft<br>correspondence to Judgment Goodwin re: lead counsel; received and<br>reviewed correspondence from Atty. Piscitelli and Climaco | 1.40 |
| 09/11/08 | Travel to Vegas; prepare for and attend meeting; return travel from<br>Vegas | 14.00 |
| 09/12/08 | Received and reviewed CTO-1, Order Lifting Say of CTO-2 and<br>Notices of members Cases Opened | 1.00 |
| 09/18/08 | TC with plaintiffs counsel re: status, hearing and experts | 1.50 |
| 09/23/08 | Travel to Pittsburgh, attending meeting with co-counsel and potential<br>Expert; return travel | 8.00 |
| 09/26/08 | Received and reviewed PTO#2; TC with co-counsel | .50 |
| 09/28/08 | Received and reviewed e-mail from Liaison counsel re: agenda<br>And hearing; TC with plaintiffs counsel | .50 |
| 09/29/08 | Received and reviewed e-mail from co-counsel Moriarty and<br>Correspondence from Liaison Counsel; received and reviewed<br>Applications for Liaison counsel from Bell and Weinstein; TC with<br>Plaintiffs counsel | 1.50 |
| 09/30/08 | Received and reviewed e-mail from Liaison Counsel; e-mail to<br>Moriarty | .50 |
| **TOTAL** | | **29.90** |
| 10/06/08 | Received and reviewed Notice of Member Case Opened and Watters<br>Complaint | .90 |
| 10/08/08 | Prepare for and travel to Charleston for tomorrow's meeting and Friday's<br>Hearing | 8.00 |
| 10/09/08 | Attend Meeting | 6.00 |
| 10/10/08 | Attend Pretrial Conference and meetings; return travel from Charleston<br>Received and reviewed Blizzard's Application for PSC; received and<br>Reviewed Member Case Openings; received and reviewed PTO#3 | 8.00 |
| 10/14/08 | Received and reviewed member Case Openings, e-mail from Bell and<br>Correspondence from defense counsel | .50 |
| 10/17/08 | Prepare and file Application for PSC; review Applications filed for<br>PSC; TC with plaintiffs counsel re: status and PSC; received and<br>Reviewed Member Case Openings | 2.00 |
| 10/20/08 | Reviewed Applications for PSC, e-mails re: testing procedures;<br>TC with plaintiffs counsel re: status; received and reviewed<br>Member Case Opening and Summons | 1.50 |
| 10/22/08 | TC with plaintiffs counsel re: status | 1.00 |
| 10/23/08 | TC with plaintiffs counsel re: status; review PSC Applications | 1.00 |

| | | |
|---|---|---|
| 10/28/08 | Received and reviewed Objection to the Appointment of Toriseva as Co-Lead Counsel and CTO-4; TC with plaintiffs counsel | 2.00 |
| 10/29/08 | TC with various plaintiffs counsel | 2.00 |
| 10/31/08 | Received and reviewed Member Case Openings, Notice of Support of Toriseva as Co-Lead Counsel; TC with various plaintiffs' counsel | .50 |
| **TOTAL** | | **33.40** |
| 11/03/08 | Received and reviewed Supplemental Notice of Support of Toriseva As Co-Lead Counsel, and Motion for leave to File Attachment to Objection to the Appointment of Toriseva; TC with plaintiffs counsel | 1.00 |
| 11/04/08 | Received and reviewed Member Case Opening; TC with various plaintiffs' counsel re: | 1.00 |
| 11/05/08 | Received and reviewed PTO#4; TC with various plaintiffs counsel re: PTO#4 | 2.00 |
| 11/06/08 | TCs with co-counsel re: organization of PSC | 1.50 |
| 11/07/08 | TC and e-mails with PSC attorneys re: meeting and status | 1.00 |
| 11/10/08 | Received and reviewed Member Case Opening; TC with PSC Members | 1.00 |
| 11/11/08 | TC with co-counsel; review of agenda and conference call With PSC | 3.00 |
| 11/12/08 | TC with Atty. Steigerwalt re: referrals; E-mails to/from lead Counsel re: meeting next week, assessments and account; received And reviewed CTO#5 and Member Case Openings | 1.90 |
| 11/13/08 | Received and reviewed Member Case Opening; TC from Steigerwalt Firm and TC with co-counsel re: filing of cases; received and reviewed PTO#5 | .90 |
| 11/14/08 | TC re: Agenda and review of same; received and reviewed correspondence From Becnel; received and reviewed Order Lifting CTO | .90 |
| 11/16/08 | Conference call with counsel | 1.90 |
| 11/17/08 | Received and reviewed Englander Motion to Withdraw and Substitute Counsel | .90 |
| | Received and reviewed Agenda and time sheet info; conference Call with opposing counsel | 1.50 |
| 11/18/08 | Travel to and attend PSC Meeting in Charleston; meeting in Charleston With defendants | 8.00 |
| 11/19/08 | Hearing with Court; return travel | 8.00 |
| 11/20/08 | TC with defense counsel re:  State Court Hearing; TC with Teresa Toriseva and Harry Bell re: State Court proceedings | 1.00 |
| 11/21/08 | TC with expert and Lead Counsel; review of Hill memo | 3.50 |
| 11/21/08 | Received and reviewed correspondence from State Court; CC with Teresa Toriseva and response | 2.00 |
| 11/24/08 | Received and reviewed PTO#6 | |
| 11/25/08 | Travel to Hearing; prepare for hearing | 8.00 |
| 11/26/08 | Hearing with Court; return travel | 8.00 |
| **TOTAL** | | **57.00** |
| 12/01/08 | Received and reviewed correspondence from Atty. Malkinson re: | |

|  |  |  |
|---|---|---|
|  | Consumer/economic loss claim; receive and review member case Opening | .40 |
| 12/01/08 | TC with state counsel; TC with Teresa Toriseva and Fred Thompson | 1.00 |
| 12/02/08 | Conference call with co-counsel; TC with testing lab; Received and Reviewed PTO#7 | 3.00 |
| 12/04/08 | Review Protective Order; TC with Co-Lead Counsel; research | 2.50 |
| 12/04/08 | Review cases | 4.00 |
| 12/05/08 | Received and reviewed Answer in Pasken, et al. case | .40 |
| 12/05/08 | Participate in conference calls with science and expert committee, law and pleadings committee and discovery committee; TC and e-mail with testing lab | 3.00 |
| 12/06/08 | Received and reviewed Minutes from Meetings and lab testing protocol documents |  |
| 12/08/08 | Research and TCs with testing labs | 6.00 |
| 12/09/08 | Received and reviewed PTO#8; received and reviewed Member Case Opening | .40 |
| 12/11/08 | Received and reviewed Member Case Opening and CTO; receive And review Chemir proposal | 1.50 |
| 12/12/08 | Conference call with co-counsel; review of Becnel Complaint | 2.00 |
| 12/15/08 | Received and reviewed Member Case Openings |  |
| 12/16/08 | Received and reviewed Member Case Openings; TC with opposing Counsel, reporter & Fred Thompson re: conference calls | 2.50 |
| 12/17/08 | Received and reviewed Member Case Openings; TC with Co-Lead; TC with defense counsel; receive and review e-mail From Judge's law clerk re:  funds account | 2.50 |
| 12/18/08 | Telephone Conferences with committees, co-counsel and banks Re: accounts | 6.00 |
| 12/19/08 | Review of Corp. documents from Avery; review of proposal PSC Funds order; TC to Thompson | 2.50 |
| 12/22/08 | Received and reviewed State Court Filing Order; TC with State Counsel and review of correspondence from Fred Thompson re: Conference call re: IT issues | 1.00 |
| 12/23/08 | TC with Fred Thompson; review of account issues and review Draft Complaint | 3.50 |
| **TOTAL** |  | **42.20** |
| ***TOTAL FOR 2008*** |  | ***180.40*** |

| | | |
|---|---|---|
| 01/05/09 | Received and reviewed proposed Preservation Order; 12/30/08; received and reviewed PTO#9 and various correspondence; received and reviewed CTO-7 | 3.00 |
| 01/07/09 | Received and reviewed documents; TC with T & F and call With claimant from Balt re: testing | 2.00 |
| 01/08/09 | Received and reviewed Preservation Order; Search Criteria; Protection Order; proposed lab protocol & letter; lab proposal | 2.00 |
| 01/09/09 | Prepare for and participate in conference call with co-counsel | 2.00 |
| 01/13/09 | TC re: meeting in Cleveland and documents; review of documents | 3.50 |
| 01/14/09 | Received and reviewed documents re: WesBanco account; TC with Fred Thompson re: status | 1.50 |
| 01/15/09 | Review and redraft of Protective Order | 2.00 |
| 01/15/09 | TC with State counsel re: status; review state cases | 2.50 |
| 01/15/09 | Review correspondence from Fred Thompson re: time and expense | .70 |
| 01/15/09 | Prepare for and participate in TC with defense counsel and TC with co-counsel | 2.50 |
| 01/16/09 | TC with NY Counsel re: MDL filings; review of Master Complaint | 2.00 |
| 01/16/09 | Review Cases | 4.00 |
| 01/19/09 | Received and reviewed Member Case Openings; reviewed draft Protective Order and Preservation Order; review of testing protocol and TC with co-counsel | 2.40 |
| 01/20/09 | Received and reviewed Member Case Opening; receive and review Master Complaint; Preservation Order and Severance Issues and Class Issues | 3.50 |
| 01/21/09 | Review and Master Complaint and TC with Plaintiff's counsel (Nolan) Re: testing protocol | 4.00 |
| 01/23/09 | Conference call re: status of DC meeting | 1.00 |
| 01/25/09 | Review correspondence to Court re: proposed Orders – State Mass Tort Order | 2.00 |
| 01/27/09 | Received and reviewed Member Case Opening; travel to Charleston Meeting with co-counsel and defense counsel | 12.00 |
| 01/28/09 | Attend Status Conference and meeting; TC with Lead Counsel; return travel from Charleston; | 10.00 |
| 01/30/09 | Participate in PSC Conference Call | 1.50 |
| **TOTAL** | | **64.10** |
| 02/03/09 | Prepare for and attend Conference Call re: Preservation Order; Received and reviewed correspondence from defense counsel Betts Re: direct filing; review proposed Protective Order; received and reviewed PTO#11 | 2.70 |
| 02/04/09 | Review of Master Complaint and conference call concerning same; Review proposed Preservation Order | 1.40 |
| 02/06/09 | Received and reviewed proposed Master Complaint and PTO#12 | .70 |
| 02/06/09 | TC with Co-Counsel | .40 |
| 02/06/09 | TC with Defendants | .70 |

| | | |
|---|---|---|
| 02/09/09 | Received and reviewed Member Case Openings; participate in Lead counsel conference call and conference call with defendants Re:  Complaint, Scheduling Order, PFS and Preservation Order; Received and reviewed Notices of Appearances in State Cases for defendants | 4.00 |
| 02/10/09 | Received and reviewed filed Complaint and Preservation Order | 2.00 |
| 02/11/09 | Received and reviewed Case Management and Scheduling Order; TC re: CMSO and PTO#13 | 3.00 |
| 02/12/09 | TC with lead counsel and defense counsel re:  Case Management Scheduling Order; draft of correspondence to Court | 3.00 |
| 02/12/09 | Received and reviewed Answers filed on behalf of Actavis and Mylan re: Adkins case; Participate on Conference Call re: scheduling Order | 1.00 |
| 02/13/09 | Revise Case Management & Scheduling Order and send to Court; | |
| 02/16/09 | Received and reviewed Drug Safety article; Participate in Conference Call with lead counsel and defense re: discovery, PFS and Case Management Orders | 3.50 |
| 02/17/09 | Received and reviewed PTO#14; e-mails to/from PSC | 1.00 |
| 02/17/09 | Review Cases | 4.50 |
| 02/18/09 | Participate in TC; review Case Member Openings; received and reviewed Preservation Order re: non-Digitek matters | |
| 02/19/09 | Received and reviewed draft PFS; Participate in TC; | |
| 02/20/09 | Received and reviewed CTO-9; TC's with co-counsel and conference Call with defense counsel | 3.00 |
| 02/23/09 | Received and reviewed Case Management and Scheduling Order; | |
| 02/24/09 | Received and reviewed Case Member Openings; Travel to Charleston for Meeting | 10.00 |
| 02/25/09 | Attend Hearing; Return Travel from Charleston | 10.00 |
| 02/26/09 | Received and reviewed correspondence from defense counsel re: venue; And counsel re: terms for search and production; correspondence to Counsel re: testing and review of Scheduling Order; Telephone Conference with co-counsel; TC with PSC | 5.00 |
| 02/27/09 | Received and reviewed correspondence from defense counsel re: Direct filing; received and reviewed revised Scheduling Order; TC With plaintiffs counsel | 3.00 |
| **TOTAL** | | **58.90** |
| 03/02/09 | Received and reviewed potential Grid for plaintiffs | 1.20 |
| 03/02/09 | TC with co-counsel re: drug tests; received and reviewed Correspondence from defendants re: PFS and respond to same | 3.00 |
| 03/03/09 | Received and reviewed proposed Agenda items; received and Reviewed Joint Proposed Case Management and Scheduling Order; received and reviewed draft discovery/search terms; e-mail re: changing time of status conference; review final PFS; received and reviewed CTO-10 | 3.00 |

| | | |
|---|---|---|
| 03/04/09 | Received and reviewed proposed Conduct of Discovery Order; Received and reviewed state case chart and Case Member Openings; Prepare for and travel to Charleston | 10.00 |
| 03/05/09 | Attend Hearing; Return travel from Charleston | 10.00 |
| 03/06/09 | Received and reviewed Tolling Agreement; received and reviewed Various Orders is State Cases removing Peterson as counsel; TC And e-mail to potential claimant; received and reviewed PTO#15 & #16 | 4.00 |
| 03/09/09 | Prepare for and travel to Texas for PSC Meeting; meet with Members | 8.00 |
| 03/10/09 | Attend PSC Meeting; return travel from Texas | 8.00 |
| 03/11/09 | Received and reviewed e-mail re:  PFS update; review draft Tolling Agreement; received and reviewed PTO #17 | 1.20 |
| 03/11/09 | Received and review State Court Order Setting Status Conference and correspondence to counsel re: Conference | .60 |
| 03/11/09 | TC with Dr. Nelson to review testing and background | 1.00 |
| 03/11/09 | TC with Meghan Johnson re: PFS and testing | .40 |
| 03/12/09 | Received and reviewed PFS and non-Digitek Preservation Order; Received and reviewed Hood comments for Preservation Order | .60 |
| 03/12/09 | TC with Dr. Nelson re: testing protocol and parameters | .50 |
| 03/12/09 | E-mails with Meghan Johnson re: PFS and Protective Order | .50 |
| 03/13/09 | Received and reviewed draft Non-Digitek Preservation Order and CTO-11; Received and reviewed various e-mails and reply from Meghan Johnson and Fred Thompson | 1.50 |
| 03/16/09 | Received and reviewed proposed Discovery Conduct Order; Tolling Agreement and Direct Filing and TC re: same | 4.50 |
| 03/17/09 | TC with State counsel; review electronic discovery Agreement, Conduct of Discovery Order, Non-Digitek Preservation Order; TC with Meghan Johnson and CC with defense counsel; Received and reviewed numerous Member Case Openings | 4.50 |
| 03/18/09 | TC's with defense counsel re: State Scheduling; TC with KY counsel Re: MDL Procedures; TC with defense counsel re: Preservation and Protective Order | 4.00 |
| 03/19/09 | TC with defense counsel re: Direct Filing, Scheduling Order, Non-Digitek Preservation and Protective Order changes; TC's with Meghan Johnson re: same; review of redrafts | 4.00 |
| 03/20/09 | Received and reviewed proposed Direct Filing Order and PTO#18; TC with Meghan Johnson and defense counsel re: Protective Order TC with defense liaison counsel re: Orders | 4.50 |
| 03/23/09 | Received and reviewed correspondence from defense counsel To Judge Goodwin re:  Philadelphia Case; received and reviewed Case Member Openings; received and reviewed Motions for Pro Hac Admissions in State Cases for defendants; TC with plaintiffs Counsel re: status | 3.00 |
| 03/24/09 | Received and reviewed Case Member Openings; review cases | 4.00 |

| | | |
|---|---|---|
| 03/25/09 | Received and reviewed Certificates of Service in State Cases for Discovery served; received and reviewed Member Case Openings; Reviewed Discovery Order and defendants draft of CM&SO; TC With plaintiffs in State Case; received and reviewed PTO#19 Direct Filing | 6.00 |
| 03/26/09 | Received and reviewed Member Case Openings; TC with State Counsel and Fred Thompson and Meghan Johnson re: variety Of issues related to Orders; TC to defense counsel re: CMO | 2.00 |
| 03/27/09 | Received and reviewed 2nd Electronic Filing and Service Case Management Order for State case; review cases | 2.50 |
| 03/30/09 | Received and reviewed various Motions for Pro Hac Vice Admissions; sent and received e-mail from MD counsel re: pill Testing | 1.20 |
| 03/30/09 | Participate in Lead conference call re: Conduct of Discovery; Participate in conference call with lead and defense counsel; redrafts of WV CM&SO | 5.00 |
| 03/31/09 | Received and reviewed e-mail from Meghan Johnson re: FOIA Request; participate in conference call with discovery committee; Received and reviewed discovery from NJ Case; review of conduct Orders and Tolling Agreement | 4.00 |
| 03/31/09 | Received and reviewed Order re: Transfer of all Cases to Kanawha County Circuit Court; e-mail to State counsel re: upcoming Status Conference; draft Case Management & Scheduling Order; TC with Defense counsel re: CM&SO; correspondence to Judge re: CM&SC | 4.00 |
| 03/31/09 | Received and reviewed Pro Hac Vice Motions re: status cases | .20 |
| **TOTAL** | | **106.90** |
| 04/01/09 | Finalized State CMO; correspondence to Judge; received Correspondence from defense re: Elizabeth Actavis; correspondence And TC from defense re: conf to review conduct of discovery | 3.00 |
| 04/01/09 | Travel to Charleston to Meet with State counsel | 4.00 |
| 04/02/09 | Prepare for and attend Meeting with Digitek State counsel and travel from Charleston | 7.00 |
| 04/03/09 | TC with co-counsel and defense counsel re: Conduct of Discovery Order | .60 |
| 04/06/09 | Received and reviewed correspondence from defendants re: Service issues & TC from plaintiffs counsel Nolan re: testing results | .60 |
| 04/08/09 | Review of interrogatories; TC and e-mail with Meghan Johnson and defense Counsel re: State Order & Discovery | 6.00 |
| 04/08/09 | Received and reviewed Order Vacating CTO; review files | 3.10 |
| 04/13/09 | Received and reviewed final Interrogatories and Requests for Production, member case opening and PTO#20, and CTO#12; received and reviewed correspondence from Moriarty re: medical records; TC with R. Betts re: WV issues | 4.00 |
| 04/13/09 | TC and e-mails with c-counsel and TC with Dr. Nelson; received and reviewed State Case Management and Scheduling Order No. 1 | 2.00 |

| | | |
|---|---|---|
| 04/14/09 | Receive and reviewed State Agenda for Status Conference;<br>Received and reviewed correspondence from defense counsel re: waivers | 1.30 |
| 04/14/09 | Conference calls with IT vendors; TC with defense counsel re:<br>Protective Order issues and TC with Dr. Nelson re: Testing | 4.00 |
| 04/15/09 | Received and reviewed Actavis article re: former CEO | .20 |
| 04/15/09 | TC with defense counsel re: PFS; TC with M. Johnson re: PFS;<br>Meeting with vendors and Tolling Agreement | 1.00 |
| 04/16/09 | Received and review member case openings; TC with co-counsel and<br>Defense counsel re: conduct of discovery and tolling | 1.00 |
| 04/16/09 | Received and review Plaintiff's Responses to Discovery in Collins Case | .40 |
| 04/16/09 | Meeting with Crivella West and CC with defendants re: tolling<br>Agreement and conduct of discovery order | 3.00 |
| 04/17/09 | Received and reviewed member case openings and draft deposition<br>Notices and tolling agreement | .50 |
| 04/17/09 | TC with Meghan | .30 |
| 04/20/09 | Received and reviewed Notice of Depositions and draft Protective<br>Order for State case | 1.00 |
| 04/20/09 | TC with Meghan re: Schedule | .10 |
| 04/20/09 | Received and reviewed Answers and Motions to Dismiss with<br>Memorandum on behalf of Actavis and Mylan | 1.00 |
| 04/21/09 | Review of Tolling Agreement; TC with lead counsel; TC with<br>Expert; TC with defense counsel re: tolling and conduct of discovery | 3.00 |
| 04/22/09 | Correspondence with various counsel re: tolling agreement,<br>Correspondence with TC with State Court re: Probate Order and<br>PFS, TC with M. Johnson re: tolling; received and reviewed<br>Notice of Case Member Openings | 3.00 |
| 04/22/09 | TC with defendants and co-counsel re:  Protective Order and<br>Conduct of Discovery | 2.00 |
| 04/23/09 | Received and reviewed State Case Amended Complaint for<br>Good and Watters and Stipulation and Order to Dismiss in<br>State Case Arnett; received and reviewed Notice of Case<br>Member Openings; review files | 3.00 |
| 04/24/09 | Received and reviewed Notice Case Member Openings;<br>TC's with defense counsel re: State PO ; MDL issues of documents<br>State PFS and agenda for hearing and depo dates | 2.50 |
| 04/24/09 | Received and reviewed Plaintiffs responses to Discovery in<br>Conte and Adkins cases | 1.00 |
| 04/24/09 | Received and reviewed Plaintiffs Motion to File Amended<br>Complaint in Trasher case | .30 |
| 04/27/09 | TCs with defense counsel and PSC re: status; review of<br>Filing PO in State and responses to State Court inquires;<br>received and reviewed Notice of Case Member Opening | 2.50 |
| 04/28/09 | Receive and reviewed correspondence and update to Judge Goodwin<br>Of State cases; prepare for hearing | 6.00 |
| 04/28/09 | Received and reviewed correspondence to Judge re: court case status<br>And NJ litigation; e-mail from Meghan | 1.00 |

| | | |
|---|---|---|
| 04/28/09 | Travel to Charleston for hearing | 4.00 |
| 04/29/09 | Prepare for and attend MDL and State hearing | 6.00 |
| 04/29/09 | Return travel from Charleston | 4.00 |
| 04/30/09 | Received and reviewed Notices of Appearances for Ervin State Case; Review files | 1.10 |
| 04/30/09 | Received and reviewed Defendants Answers in Jarrell case | 1.00 |
| 04/30/09 | CC with defense counsel re: depositions and PSC Status call re: Law assignments for Motions to Dismiss | 2.00 |
| 04/30/09 | Review State Protective Order and respond to Defendants; review Of Conduct of Discovery Order and respond | 2.00 |
| **TOTAL** | | **88.50** |
| 05/01/09 | Received and reviewed WesBanco statement; Notices of Appearance In State Ervin case; received and reviewed information on Gilbralter And subpoena to be issued in NJ; received and reviewed Member Case Openings; TC with Meghan re: discovery | 3.00 |
| 05/04/09 | Preparation of Subpoena service; TC with M. Johnson re: service and Data provider; TC with H. Bell re: data storage | 1.50 |
| 05/04/09 | Receive and review PTO#21 | .20 |
| 05/05/09 | TC with Meghanre:  status of case and vendor | .20 |
| 05/06/09 | Meeting with Crivella West re: data storage; TC with Meghan re: Crivella West; e-mails to/from Meghan re: PFSs | 1.50 |
| 05/06/09 | Received and reviewed O'Quinn's Application for PSC | .10 |
| 05/07/09 | Received and reviewed Defendants' Motion to Dismiss in Collins case & Adkins Case; received and reviewed Member Case Openings; e-mail from Meghan | 1.00 |
| 05/07/09 | TC with plaintiffs counsel re: status of cases; review cases | 2.50 |
| 05/08/09 | Received and reviewed CTO-13 | .10 |
| 05/08/09 | TC with plaintiffs counsel re: status of cases; e-mail from Meghan Re: Discovery | .20 |
| 05/11/09 | CC with plaintiffs counsel Klein & Frank re: referral of cases | .50 |
| 05/11/09 | Received and review Lanier's Prayer for Relief to File Application For PSC; received and review Member Case Openings | .30 |
| 05/11/09 | TC with PSC; TC with plaintiffs counsel re: depositions | 1.50 |
| 05/11/09 | TC from M. Johnson re: PFS and follow up to PSC call | .40 |
| 05/11/09 | Meeting with Dave Wilharm re: Crivella issues; received and reviewed UL and Mylan answers to interrogatories and production requests | 3.00 |
| 05/12/09 | Review of correspondence with various counsel re: extension/disc & PFS | 2.00 |
| 05/12/09 | Received and reviewed UDL's Objections and Responses to Plaintiffs Discovery | 1.00 |
| 05/13/09 | Travel to and attend Lexis Training for State Case | 4.00 |
| 05/13/09 | TC with Crivella re: Depository | .40 |
| 05/14/09 | Participate in Co-lead Conference Call, CC with defendants and Law and Pleadings CC | 3.00 |
| 05/14/09 | TC's with M. Johnson; received and reviewed cross deposition notices And PSC Applications; received and reviewed Member Case Openings | 1.70 |

| | | |
|---|---|---:|
| 05/14/09 | Received and reviewed defendants correspondence re: class rep Depositions in state cases; TC with deposition issues | 1.10 |
| 05/15/09 | TC's with M. Johnson and F. Thompson re: conference with defendants Re: Conduct of discovery subpoena charges for Gibralter and conference With defendants and PSC re: Motions to Dismiss | 3.00 |
| 05/15/09 | Received and reviewed Member Case Openings; TC with Law and Pleadings and Class Action Counsel Re: status | 1.00 |
| 05/18/09 | Received and reviewed Bliss's Motion for Pro Hac re: Collins state case; Review cases | 1.10 |
| 05/18/09 | Received and reviewed draft Memo in Opposition to Mylan's Motion Motion to Dismiss Counts in Complaint | 2.00 |
| 05/18/09 | Received and reviewed UDL & Mylan response to interrogatories; TC with Meghan | 2.50 |
| 05/18/09 | Received and reviewed correspondence from Moriarty re: correction Re: recalls | .10 |
| 05/19/09 | Participate in Crivella West Training | 3.00 |
| 05/19/09 | Received and reviewed PTO#22 | .20 |
| 05/19/09 | Receive, review and revise Plaintiffs' Response in Opposition to Mylan Defendants' Motion to Dismiss Counts 1, 2, 3, 5 and 18 of the Master Consolidated Complaint for Individuals | 2.50 |
| 05/19/09 | Prepare for depositions | 5.50 |
| 05/19/09 | Flight to NY for 30(b)(6) deposition | 4.00 |
| 05/20/09 | Attend 30(b)(6) depositions in NY | 8.00 |
| 05/21/09 | Attend 30(b)(6) depositions in NY; return travel from NY | 10.00 |
| 05/22/09 | TC from Bethhold re: status & WV | .50 |
| 05/22/09 | Review State Cases | 3.00 |
| 05/26/09 | Received and reviewed Actavis's answers to interrogatories and Request for production; correspondence re: repository | 5.00 |
| 05/26/09 | Received and reviewed Mulderig's Application for Appointment to PSC | .10 |
| 05/27/09 | Received and reviewed spreadsheet of Actavis documents and Organizational charts | 1.70 |
| 05/27/09 | TC with M. Johnson re: depositions; review of documents and Update with Crivella | 2.00 |
| 05/27/09 | Received and reviewed correspondence from Toriseva re: removal | .10 |
| **TOTAL** | | **84.50** |
| 06/01/09 | TCs with M. Johnson re: status; review file | .60 |
| 06/01/09 | Send e-mail to plaintiffs counsel in State case re: filing of PFSs | .30 |
| 06/01/09 | Received and reviewed e-mail from defense counsel re: Gilbralter Subpoena | .10 |
| 06/01/09 | Received and reviewed list of state cases from defense counsel and Agenda ideas | .70 |
| 06/02/09 | Received and reviewed Member Case Openings; TC with plaintiffs Counsel re: status; TC with Meghan | 2.10 |
| 06/02/09 | Received and reviewed Mylan's Reply Memo in Support of Motion to Dismiss Counts 1, 2, 3, 5 and 18 of the Complaint | 2.00 |

| | | |
|---|---|---|
| 06/03/09 | Received and reviewed correspondence from Moriarty re: quashing Gibraltar subpoena | .20 |
| 06/03/09 | Received and reviewed agenda for lead counsel conference call; Participate in lead counsel TC | 1.00 |
| 06/03/09 | TC with defense counsel and co-counsel re: Gibralter and extension Of time; TC with Betts re: PFS | 3.00 |
| 06/03/09 | Received and reviewed Moriarty's correspondence re: PFSs | .20 |
| 06/03/09 | Received and reviewed CTO-14 | .20 |
| 06/04/09 | Received and reviewed Defendants' Motion to Quash or Modify Subpoena and Order in Support | 1.00 |
| 06/04/09 | TC with M. Johnson and F. Thompson re: response to defendants Correspondence to Court; set up WV PFS site | 4.00 |
| 06/05/09 | Review of correspondence with PSC members; TC with M. Johnson; TC with plaintiffs counsel re: status | 2.50 |
| 06/08/09 | Received and reviewed Bandurak Amended MDL Complaint | 1.00 |
| 06/08/09 | Review disc issues and TC with M. Johnson re: status | 3.00 |
| 06/09/09 | Receive and reviewed Deposition notices on Palladino, Milligan And Gooden; receive and review requests for admissions propounded On various plaintiffs | 2.30 |
| 06/09/09 | TC with M. Johnson and H. Bell re: Crivella; correspondence to/from PSC re: disc issues and review of additional disc | 4.00 |
| 06/09/09 | Review final Response to defendants Motion to Quash and to expand And define scope of discovery | 2.00 |
| 06/10/09 | Receive and review discovery propounded on Mylan and Actavis | 3.00 |
| 06/10/09 | Travel to Texas; dinner meeting with PFS | 8.00 |
| 06/11/09 | Attend Meeting in Texas | 8.00 |
| 06/12/09 | Return travel from Texas | 5.00 |
| 06/12/09 | CC with defendants and TC with F. Thompson re: Status | 1.50 |
| 06/12/09 | Received and reviewed quests for admissions propounded on various Plaintiffs; received and reviewed Defendants' Motion to Set Briefing Scheduling on Plts Cross-Motion | 2.00 |
| 06/15/09 | Received and reviewed Member Case Openings and Reply Brief in Support of Defendants' Motion to Quash or Modify Subpoena; received And reviewed various Complaints filed in MDL | 5.00 |
| 06/15/09 | Received and reviewed correspondence with counsel; TC with M Johnson; TC with WV counsel | 2.00 |
| 06/16/09 | TC with Class Action Committee | 1.00 |
| 06/16/09 | Travel to Charleston for hearing; dinner meeting with co-counsel re Status | 6.00 |
| 06/17/09 | Prepare for and participate in hearing; meeting with WV attorneys | 6.00 |
| 06/17/09 | Return travel from Charleston | 4.00 |
| 06/17/09 | Received and reviewed Notice of Depositions and PFS | 3.00 |
| 06/18/09 | Received and reviewed Motion to Withdraw by defendants; e-mail From/to plaintiffs counsel re: service on Complaints | 2.00 |
| 06/18/09 | Received and reviewed correspondence from defense counsel; CC With Science Group and redraft of State Discovery Order | 3.00 |

| | | |
|---|---|---:|
| 06/22/09 | Review Member Case Openings; PTO #26; Notices of Depositions; Plaintiffs Response to Defendant's Motion to Quash and Cross-Motion To Expand and Define the Scope of Discovery | 4.00 |
| 06/25/09 | Received and reviewed Notice of Depositions and Member Case Openings | 1.00 |
| 06/26/09 | Reviewed final Conduct of Discovery Order for State; review files | 4.00 |
| 06/29/09 | Receive and review various PFSs, deposition notices and correspondence Re: depositions; TC with plaintiffs counsel re: status | 3.00 |
| 06/30/09 | Review of State Conduct of Discovery Order; TC with J. Johnson And R. Betts re: entry of Order | 2.00 |
| 06/30/09 | Review of FOIA 483's and TC with co-counsel | 1.50 |
| 06/30/09 | Received and returned Member Case Openings and CTO#15; TC with plaintiffs counsel re: status | 1.20 |
| **TOTAL** | | **106.40** |
| 07/01/09 | Participate in TC with Class Action counsel; correspondence to Plaintiffs counsel re:  status of cases; received and reviewed Notices Of Depositions; received and reviewed Order to Expand Discovery | 4.00 |
| 07/01/09 | TC with M. Johnson; received and reviewed WV draft of Conduct Of Discovery; review cases for economic plaintiffs | 3.00 |
| 07/02/09 | Received and reviewed filed Conduct of Discovery Order and PTO#29 | .50 |
| 07/02/09 | TC with F. Thompson re: econ case; TC with R. Bettes and Reviewed correspondence and final Conduct of Discovery Order | 2.50 |
| 07/06/09 | Review of Former Employee Memo & Objections to Request For Admissions; TC to M. Johnson and D. Wilharm | 2.50 |
| 07/08/09 | Received and reviewed Notices of Amended Depositions | .50 |
| 07/09/09 | TC with M. Johnson, F. Thompson; correspondence from defense Counsel re: deposition protocol | 1.50 |
| 07/10/09 | Received and reviewed Memo in Opposition to Plaintiffs' Motion for An Order Permitting Ex Parte Contact with Former Actavis Employees On Behalf of defendants | .20 |
| 07/10/09 | Received and reviewed proposed Order for State case pertaining to Pretrial Motion Practice and TC with R. Betts regarding the same | .30 |
| 07/10/09 | Received and reviewed correspondence from defendants re: confidential Portions of depositions | .10 |
| 07/13/09 | Received and reviewed Member Case Opened Notices; review cases | 2.00 |
| 07/14/09 | Received and reviewed correspondence from Betts re: TX cases; Received and reviewed Defendants Motion to Determine Sufficiency of Plts Objections to 1st requests for Admissions and Plts Reply Memo In Support of Plts Motion for an Order Permitting Ex Parte Contact With Former Actavis Employees | 1.50 |
| 07/14/09 | Travel to Philadelphia for Trial Section Meeting | 4.00 |
| 07/15/09 | Trial Selection Meeting in Philadelphia | 6.00 |
| 07/15/09 | Return travel from Philadelphia | 4.00 |
| 07/15/09 | Received and reviewed Order Pertaining to Certain Aspects of Pretrial Motion Practice in State Case; received and reviewed defendants Request for Production in State Case | 2.20 |

| | | |
|---|---|---:|
| 07/16/09 | Received and review PTO#30 and correspondence from F. Thompson To Judge Re:  Trial Case Selection; correspondence in State case from Defense Counsel to local counsel re:  Jewel deposition and plaintiffs Objections To 1st RFP in Gendusa, Milligan, Freeman and Taylor cases; correspondence from defense counsel to Judge re: Trial Case Selection | 4.00 |
| 07/16/09 | TC with M. Johnson re: Scheduling Order PTO#16; review Orders | 1.00 |
| 07/16/09 | Received and reviewed State Motion, Order and correspondence to All counsel re: same | .50 |
| 07/17/09 | Received and reviewed Member Case Openings; TC with Plaintiffs counsel Re: status | 1.00 |
| 07/20/09 | Received and reviewed Defendants Discovery responses; e-mail Re: plaintiffs PFS deficiencies | 2.00 |
| 07/20/09 | TC with M. Johnson and CC with defendants for selected cases and Review of correspondence re: class depositions | 1.50 |
| 07/21/09 | Received and reviewed Defendants Responses to discovery | 5.00 |
| 07/21/09 | TC with PSC re: trial selection; review trial case summaries | 2.00 |
| 07/21/09 | Travel to Charleston for hearing | 4.00 |
| 07/22/09 | Prepare for and attend Hearing in Charleston | 5.00 |
| | Return Travel from Charleston | 4.00 |
| 07/22/09 | Received and reviewed Notice of Depositions and correspondence Re: same; Received and reviewed Notice of Removal in NJ Case; e-mail Re:  Notice of Removal issues | 2.00 |
| 07/23/09 | TC re: class issues and TC with M. Johnson re: status; research | 1.00 |
| 07/23/09 | Received and reviewed correspondence from Betts re: NJ case Transfer | .10 |
| 07/23/09 | Received and reviewed Court decision on former employees | .50 |
| 07/24/09 | Received and reviewed correspondence from referring attorney | .10 |
| 07/24/09 | TC with Judge Stanley and counsel re: Konek deposition | .50 |
| 07/24/09 | Received and reviewed Plaintiffs Objections to Defendants' Amended Notice of Deposition and Notice of Member Case Openings; Received and reviewed Defendants Responses to 2nd set of Interrogatories; Received and reviewed correspondence from Thompson to defense Counsel re: pill testing; received and reviewed correspondence from Thompson to Judge Stanley re: economic loss | 5.00 |
| 07/27/09 | Review cases | 4.00 |
| 07/27/09 | Received and review PTO#32 | .10 |
| 07/27/09 | TC with Judge Stanley re: depo scope order from Judge and TC with M. Johnson re: Mylan Issues; review Order | 1.50 |
| 07/28/09 | Received and reviewed Plaintiffs Responses to Defendants Motion To Dismiss Under Form Non Conveniens and Member Case Openings | 3.00 |
| 07/29/09 | Received and reviewed CTO-16 and Member Case Opening | 1.00 |
| 07/30/09 | Received and Reviewed UDL's and Mylan's Objection and response to Interrogatories; plaintiffs responses to first requests for admissions and plaintiffs motion to Compel Discovery in Fricker case | 2.00 |
| 07/31/09 | Received and reviewed update e-mail from M. Johnson | .10 |

| | | |
|---|---|---|
| 07/31/09 | Received and reviewed Member Case Openings; TC with plaintiffs' counsel Re: status | .30 |
| **TOTAL** | | **86.00** |
| 08/03/09 | Received and reviewed Dismissal re: Good case; received and reviewed Defendants proposed Motion regarding Production of Medical records; PTO#33 | 2.00 |
| 08/03/09 | Received and reviewed defendants responses to interrogatories And requests for admissions and correspondence from Pennillo; TC with M. Johnson re: case selection | 3.00 |
| 08/04/09 | Received and reviewed CTO and Member Case Openings | .60 |
| 08/05/09 | Received and reviewed various correspondence from plaintiffs counsel to Defense counsel re: depositions | .50 |
| 08/05/09 | Received and reviewed Defendants' Motion Re: Production of Medical and Pharmacy Records and PTOs # 34 and 35 | 1.00 |
| 08/06/09 | Received and reviewed correspondence from defendants re: PFS Deficiencies and from defendants to Judge Goodwin re: claims and briefing Schedule; review PFSs | 1.60 |
| 08/06/09 | TC with Trial Cases counsel and co-counsel leads; TC with Referral counsel | 4.00 |
| 08/07/09 | Received and reviewed PTO #36; TC with PSC; received and reviewed Proposed agenda and defs Reply Brief in Support of Motion to Determine Sufficiency | 2.20 |
| 08/10/09 | Received and reviewed PTO#37; received and reviewed court case list Of cases from defendants | 2.00 |
| 08/10/09 | Travel to Charleston for Hearing | 4.00 |
| 08/10/09 | Prepare for hearing | 2.00 |
| 08/11/09 | Prepare for and attend hearing | 4.00 |
| 08/11/09 | Return travel from Charleston | 4.00 |
| 08/17/09 | Received and reviewed CTO-18, Member Case Openings, PTO#38 | .20 |
| 08/18/09 | TC with various plaintiffs counsel; received and reviewed correspondence From defense counsel; received and reviewed Member Case Openings | 1.50 |
| 08/19/09 | E-mail from Meghan re: letter to defendants; TC with Meghan Re: FOIA documents | 1.30 |
| 08/20/09 | Received and reviewed Stipulation in Response to Order to Show Cause; TC with Meghan | .60 |
| 08/21/09 | Travel to Cleveland to meet with Moriarty; return travel from Cleveland | 4.00 |
| 08/21/09 | Meeting with defense counsel | 2.00 |
| 08/24/09 | TC with defense counsel and Court Administrator re: state case Selection; review cases in selection | 4.00 |
| 08/25/09 | Received and reviewed Requests for Admissions to individual Plaintiffs and correspondence from defense counsel to plaintiffs Counsel re: PFS deficiencies | 2.00 |
| 08/26/09 | Received and reviewed Member Case Openings and Pretrial Order #39; TC with NMS re:  pill testing | 2.00 |

| | | |
|---|---|---:|
| 08/27/09 | Received and reviewed Actavis' Responses to Plaintiffs Discovery; received and reviewed discovery requests to Actavis and UDL re: Kelch | 3.00 |
| 08/31/09 | Received and reviewed correspondence defense counsel to Various plaintiffs' counsel re: PFS deficiencies; review PFSs | 2.50 |
| 08/31/09 | Received and reviewed Mylan's Responses to discovery; UDL's And Mylan's Objections and Responses to discovery | 2.00 |
| 08/31/09 | Sent correspondence to defense counsel Moriarty re: resolution | .30 |
| **TOTAL** | | **56.30** |
| 09/01/09 | Received and reviewed correspondence defense counsel to Various plaintiffs' counsel re: PFS deficiencies | 1.50 |
| 09/01/09 | Received and reviewed correspondence and pleadings; TC with M. Johnson re: objections to PTO#34 | .50 |
| 09/01/09 | Received and reviewed correspondence from PSC re: class certification | .20 |
| 09/02/09 | Received and reviewed correspondence from defense counsel to Various plaintiffs re: First Request for Admissions | .70 |
| 09/03/09 | Received and reviewed medical records re: Vega and notices of depositions | .60 |
| 09/03/09 | TC with co-counsel and PSC; review of documents | 3.00 |
| 09/04/09 | Received and reviewed Amended Complaint for Lange | 2.00 |
| 09/08/09 | Received and reviewed Notice of Deposition re: Starr case; TC with Meghan re: Lange | .50 |
| 09/10/09 | Received and reviewed correspondence and pleadings re: NJ Litigation | .70 |
| 09/10/09 | Received and reviewed correspondence re: Vega depositions | .10 |
| 09/10/09 | Received and reviewed Defendants Motion for Entry of a Lone Pine Case Management Order | 1.00 |
| 09/10/09 | TC with defense counsel and co-counsel re: objections to PTO#39 | 2.50 |
| 09/11/09 | TC with Plaintiffs counsel and defense counsel re: objections and Discovery issues | 2.00 |
| 09/11/09 | Received and reviewed various Complaints filed by Parker | 1.00 |
| 09/11/09 | Received and reviewed Response by Pinder to Defendants' Motion For Entry of Lone Pine Case Management Order | .30 |
| 09/14/09 | E-mail from M. Johnson re: Lange; received and reviewed correspondence from Defendants on depositions and objections to PTO#39 | 1.50 |
| 09/14/09 | Received and reviewed Defendants' Motion for Leave to file Response To Plts Objections to PTO#39 | .30 |
| 09/15/09 | Received and reviewed Defendants' Supplemental Motion Modifying Requested Relief Sought in the Lone Pine Order | .40 |
| 09/15/09 | Received and reviewed correspondence from defense counsel to Plaintiffs counsel re: discovery dispute and PFS deficiencies; Review PFSs | 1.30 |
| 09/15/09 | Received and reviewed Plaintiffs' Request for Class Certification | .10 |
| 09/15/09 | TC with M. Johnson re: class issues and response to PTO#39 | 1.50 |
| 09/16/09 | E-mails re: Actavis depositions | 1.00 |

| | | |
|---|---|---|
| 09/18/09 | Received and review Defendants' Response to Plaintiffs Objections To PTO#39; received and reviewed PTO#30 | .30 |
| 09/21/09 | Received, reviewed, discussed and finalized proposed letter to Defendants Re: production | 1.00 |
| 09/22/09 | Received and reviewed correspondence from plaintiffs counsel Re: Vega depositions; received and reviewed CTO#19 | .50 |
| 09/22/09 | TC with M. Johnson; review of meet and confer correspondence And defendant's disc materials | 5.00 |
| 09/22/09 | Received and reviewed Notice of Deposition re: Lange | .10 |
| 09/23/09 | Review Cases | 4.50 |
| 09/23/09 | Received and reviewed Plaintiffs response to Request for Admissions Re: McKendree and Childs; receive and reviewed Dismissals; Received and reviewed correspondence from plaintiffs counsel re: Vega Pharmacy Records | 2.00 |
| 09/24/09 | Received and reviewed PTO#41 | .10 |
| 09/24/09 | Received and reviewed Plaintiffs' Motion to Compel; Motion To Extend Deadlines in PTO#16; Plts Response and Memo in Opposition to Defs Motion for Entry of Lone Pine Case Management Order | 3.00 |
| 09/25/09 | Review of pleadings and motions; review of disc materials | 4.00 |
| 09/25/09 | Received and reviewed Actavis' Responses to Interrogatories And Requests for Production | .50 |
| 09/25/09 | Received and reviewed correspondence from defense counsel re Lange PFS deficiencies; review PFS | 2.00 |
| 09/28/09 | Received and reviewed Member Case Openings | .20 |
| 09/28/09 | Received and reviewed Defendants discovery responses pertaining To tablet and certain medical issues | 1.00 |
| 09/28/09 | Received and reviewed Defendants correspondence re: depositions Of Actavis and Mylan people | .10 |
| 09/29/09 | Received and reviewed Member Case Openings | .20 |
| 09/29/09 | Received and reviewed PTO#42; reviewed previous PTOs | .50 |
| 09/30/09 | Received and reviewed plaintiff's discovery requests re: Luce And Maroon | 1.50 |
| 09/30/09 | Received and reviewed Plaintiff's Amended Notice of Dr's depo Re: Kelch | .20 |
| 09/30/09 | Received and reviewed correspondence from defense counsel To Judge re: PTO#16 revisions | .10 |
| 09/30/09 | Received and reviewed correspondence from plts counsel to Defense counsel re: Vega depositions | .10 |
| 09/30/09 | Received and reviewed Member Case Openings | .10 |
| **TOTAL** | | **49.70** |
| 10/01/09 | TC with co-counsel and defense counsel | 2.50 |
| 10/01/09 | Received and reviewed CTO#20 | .20 |
| 10/02/09 | Class Action TC; TC with Meghan re: Lange | 1.40 |
| 10/05/09 | Received and reviewed plaintiff's special discovery requests Re: Vega | 1.00 |

| | | |
|---|---|---|
| 10/05/09 | Prepare for and travel to KY for Lange's Deposition | 8.00 |
| 10/06/09 | Attend Lange's deposition; return travel from KY | 8.00 |
| 10/06/09 | Received and reviewed Member Case openings & terminations; Received and reviewed PTO#4 and Defendants Reply Brief in Support Of Motion for Entry of Line Pine Case Management Order | 1.50 |
| 10/07/09 | Received and reviewed draft letter to Judges re: discovery and PTO#44 | 1.40 |
| 10/07/09 | Received and reviewed Vega's Amended first req for production And interrogatories To Mylan | 1.60 |
| 10/07/09 | Received and reviewed deposition notices re: Porter, Conte, Daniel; Beveridge, Adkins; Starr and Vega | .30 |
| 10/08/09 | Received and reviewed various deficiency notices | .20 |
| 10/08/09 | Received and reviewed Mylan,UDL and Actavis' Response in Opposition To Plaintiffs' Motion to Compel; received and reviewed Defendants' Brief in Opposition to Plaintiffs' Motion to Extend Deadlines in PTO#16 and various cross-notice of depositions | 2.00 |
| 10/12/09 | Received and reviewed Lange's deposition Transcript and forward To client | 2.00 |
| 10/12/09 | Participate in Trial Group Conference Call and Review of correspondence | 2.00 |
| 10/13/09 | TC with plaintiffs counsel re: status | .50 |
| 10/14/09 | Received and reviewed correspondence from defense counsel Re:  various PFS deficiencies; Defendants Motion for Order To Show Cause in Conte and Porter matters; receive and review Various Notice of Depositions | 2.00 |
| 10/15/09 | Received and reviewed correspondence from defense counsel Re: various PFS deficiencies | .20 |
| 10/16/09 | TC with plaintiffs counsel re: status | .50 |
| 10/19/09 | Travel to NY; attend PSC meetings; return travel from NY | 18.00 |
| 10/20/09 | Received and reviewed defendant's discovery re:  Klopping and Gilmore | .20 |
| 10/20/09 | Received and reviewed FDL approved refund program info | .50 |
| 10/20/09 | TC from M. Masters re: State Case selection and MDL testing; Received and reviewed Plaintiffs' Reply in Support of Their Motion to Compel | 2.00 |
| 10/21/09 | Received and reviewed Plaintiff's Discovery Requests Re: Kelch; received and reviewed UDL's Objections and Responses to Depo notice re: Vega | 1.00 |
| 10/22/09 | Received and reviewed PTO #45; received and reviewed Member Case Openings; received and reviewed discovery Requests to defendants re: McCornack | 1.00 |
| 10/22/09 | Received and reviewed Kelcher and Vega pleadings | .50 |
| 10/23/09 | Received and review Member Case Openings | .10 |
| 10/24/09 | Received and reviewed Haas Complaint | .40 |
| 10/27/09 | Received and reviewed plaintiffs responses to discovery re: Fox | .50 |

| | | |
|---|---|---:|
| 10/28/09 | Received and reviewed member case terminations; received And reviewed defendants First requests for admissions in Various cases; received and reviewed defendants responses To discovery requests re: Vega | 2.00 |
| 10/29/09 | Received and reviewed Member Case Openings; TC with Plaintiffs counsel re: status | .50 |
| 10/29/09 | Received and reviewed Defendants First requests for admission In various cases | .30 |
| 10/29/09 | Received and reviewed Wittico Complaint; review case | 1.40 |
| 10/30/09 | TC with Meghan | .20 |
| 10/30/09 | Review various PFSs | 3.00 |
| 10/30/09 | Received and reviewed Member Case Openings | .10 |
| 10/30/09 | Received and reviewed correspondence from Moriarty re: WV case | .20 |
| **TOTAL** | | **67.20** |
| 11/02/09 | Received and reviewed Order Regarding Trial Group Selection and Amendments to Case Management and Scheduling Order No.1 and Forward same to WV counsel | 2.50 |
| 11/03/09 | Received and reviewed UDL's Response to Plaintiff Vega's Discovery | 1.00 |
| 11/05/09 | Research re: Trial Selection | 3.00 |
| 11/04/09 | Received and review Member Case Openings; received and reviewed Correspondence re: deficient PFS | 1.00 |
| 11/05/09 | Received and reviewed correspondence from defense counsel to Judge re: Request for Admissions | .20 |
| 11/05/09 | E-mail discussions re: hot documents | 1.00 |
| 11/06/09 | Received and reviewed defendants letter to Judge re: trial selection | .10 |
| 11/09/09 | TC re: correspondence to Judge re: trial selection | .50 |
| 11/09/09 | Received and reviewed statement from Crivella West and forward same To co-counsel for payment | .40 |
| 11/09/09 | Received and reviewed defendants discovery requests re: Denson; Received and reviewed plaintiffs correspondence to Judge re: Trial Selection; received and reviewed correspondence from defendants Re:  depositions in Klopping; TC with Meghan | 1.50 |
| 10/10/09 | Received and reviewed defendants Motion for Sanctions in Various cases | .30 |
| 11/10/09 | Received and reviewed various Notice of Depositions re: McCornack cases | .50 |
| 11/10/09 | Review cases | 2.00 |
| 11/11/09 | Received and reviewed correspondence from defense counsel to Plaintiffs counsel re: Kelch discovery production | .10 |
| 11/12/09 | Received and reviewed Mylan and UDL's discovery responses re: Luce Estate | |
| 11/12/09 | TC with Co-lead Counsel and defense counsel | 1.50 |
| 11/12/09 | Received and reviewed PTO #46 | .50 |
| 11/12/09 | Received and reviewed Order Listing CTO | .10 |
| 11/12/09 | Received and reviewed Defendants Response to Plaintiffs' discovery Re: Kelch and Pane | 1.00 |

| | | |
|---|---|---:|
| 11/13/09 | Received and reviewed Notices of Depositions re: Berger and | |
| | McCornack cases | .20 |
| 11/13/09 | Received and reviewed Trial case charts from defense counsel | .50 |
| 11/13/09 | Received and reviewed CTO#23 | .30 |
| 11/13/09 | TC with PSC re: Class Action Brief | 1.20 |
| 11/13/09 | Received and reviewed CTO #23 | .30 |
| 11/13/09 | Received and reviewed e-mail and documents re: December depositions | .30 |
| 11/16/09 | Received and reviewed Member Case Openings | .10 |
| 11/16/09 | Received and reviewed numerous Rule 11 Motions in State Cases | 1.00 |
| 11/17/09 | Received and reviewed plaintiffs correspondence to Judge Goodwin | |
| | Re: status of cases | .30 |
| 11/17/09 | TC with Meghan | .10 |
| 11/18/09 | Received and reviewed correspondence from defense counsel to | |
| | Various plts counsel re: depositions | .20 |
| 11/19/09 | TC with PSC re: Class Action Brief | 1.00 |
| 11/19/09 | Received and reviewed proposed CMO and e-mail Plaintiffs counsel | |
| | re: CMO; TC with R. Betts re: CMO and changes Thereto | 2.00 |
| 11/19/09 | Travel to Charleston for Hearing | 4.00 |
| 11/20/09 | Prepare for Hearing and attend Trial Counsel Meeting | 3.00 |
| 11/20/09 | Attend Hearing | 1.00 |
| 11/20/09 | Correspondence to the Court re: Trial Group 1 Selection of Cases | 3.00 |
| 11/22/09 | Received and reviewed defendants correspondence to Judge re: TG1 | .50 |
| 11/22/09 | TC with plaintiffs counsel re: status | .60 |
| 11/23/09 | Received and reviewed Member Case Openings | .20 |
| 11/23/09 | Received Motion for Sanctions re: Sanders Case and e-mail | |
| | Re: dismissing and refilling of Vaughan case | 1.00 |
| 11/23/09 | Received and reviewed correspondence from defense counsel | |
| | Re: deposition protocol | .20 |
| 11/24/09 | Received and reviewed Notices of Depositions & PTO#47 | 1.00 |
| 11/24/09 | Received and reviewed correspondence from co-counsel to | |
| | Defense counsel re: December depositions | .10 |
| 11/24/09 | Received and reviewed defendants various Objections and Responses to | |
| | Plaintiff's First Request for Production of Documents | 2.00 |
| 11/25/09 | Received and reviewed Cross Notice of Depositions in State Cases | .30 |
| 11/25/09 | Received and reviewed numerous Motion for Sanctions; TC | |
| | Re:  Motions for Sanctions | 1.00 |
| 11/25/09 | Received and reviewed Plaintiffs' discovery responses re: Jewell | .50 |
| 11/25/09 | TC with plaintiffs counsel re: status | 1.00 |
| 11/30/09 | Received and reviewed various plaintiffs' notices of depositions | |
| | And TC with plaintiffs counsel re: depositions | 2.50 |
| **TOTAL** | | **46.60** |
| 12/01/09 | TC with plaintiffs counsel re: Status; review documents | 3.00 |
| 12/02/09 | Received and reviewed correspondence from co-counsel Bell to | |
| | Defense counsel re: policy limits | .10 |
| 12/02/09 | Conference call with PSC; TC with Meghan | 1.20 |
| 12/02/09 | Review deposition transcripts | 4.00 |

| | | |
|---|---|---|
| 12/03/09 | Received and reviewed correspondence from co-counsel Moriarty to | |
| | Defense counsel re: deposition objections | .10 |
| 12/03/09 | Received and reviewed Member Case Openings | .10 |
| 12/04/09 | Received and reviewed statement from Crivella West and forward same | |
| | To co-counsel for payment | .10 |
| 12/04/09 | Received and reviewed Motions for Sanctions | .20 |
| 12/04/09 | Received and review CTO #24 | .10 |
| 12/04/09 | Received and reviewed correspondence from defense counsel re: | |
| | NY referral deficiencies | .50 |
| 12/07/09 | TC with Meghan | .50 |
| 12/07/09 | Received and reviewed Member Case Openings | .10 |
| 12/09/09 | Received and reviewed Mylan's Objections to Pane's discovery | 1.00 |
| 12/09/09 | Review documents | 2.00 |
| 12/11/09 | TC with plaintiffs counsel re:  review of documents; review | |
| | Documents | 3.00 |
| 12/11/09 | TC with plaintiffs counsel re: deposition schedule; review depo schedule | 1.00 |
| 12/15/09 | Received and reviewed Member Case Openings | .10 |
| 12/15/09 | Received and reviewed Notices of Depositions and forward to State | |
| | Counsel | 1.20 |
| 12/16/09 | Received and reviewed Notices of Depositions and forward to State | |
| | Counsel | 1.00 |
| 12/16/09 | Received and reviewed correspondence from defense counsel | |
| | Moriarty to Judge re: deficiencies | .50 |
| 12/17/09 | Received and reviewed Rucker Complaint | 1.00 |
| 12/17/09 | Review cases | 4.00 |
| 12/17/09 | Review documents | 3.00 |
| 12/18/09 | Received and reviewed correspondence from defense counsel | |
| | Re: plaintiffs' PFS deficiencies | 1.00 |
| 12/18/09 | Received and reviewed Defendants' Objections and Responses | |
| | To Plaintiffs Discovery | 1.00 |
| 12/18/09 | Review deposition transcripts | 3.00 |
| 12/21/09 | Received and reviewed correspondence from defense counsel | |
| | Re: plaintiffs' PFS deficiencies; review PFSs | 3.00 |
| 12/21/09 | Received and received defense counsel Moriarty's correspondence | |
| | To Bell re: 12/01/09 letter | .10 |
| 12/21/09 | Received and reviewed e-mail from Kim Fields re:  proposed | |
| | Case Management and Scheduling Order No. 2; reviewed CM&SO | .50 |
| 12/21/09 | Received and reviewed PTO #48 and the amendment and forward | |
| | To WV counsel | 1.00 |
| 12/22/09 | TC with lead counsel | .30 |
| 12/23/09 | Received and reviewed Member Case Openings | .30 |
| 12/23/09 | Received and reviewed Deposition Transcripts | 3.00 |
| 12/24/09 | Received and reviewed proposed calendar changes | .50 |
| 12/28/09 | Received and reviewed Defendants' First Request for Admissions | |
| | In various cases | 1.00 |
| 12/28/09 | TC with lead plaintiffs and defense counsel re: calendar deadline changes | .30 |

| | | |
|---|---|---|
| 12/29/09 | Received and reviewed proposed Court Deadlines | .50 |
| 12/29/09 | Received and reviewed Order Setting Hearing re: State | .30 |
| 12/29/09 | Review final Motion to Seal Motion to Compel Discovery and Deposition Testimony | 2.00 |
| 12/30/09 | Participate in TC with defense counsel and PSC | .50 |
| 12/30/09 | Received and reviewed plaintiff's responses to defendants; 1st Request for Admission re: Davis case | 1.50 |
| **TOTAL** | | **47.60** |
| *TOTAL FOR 2009* | | *862.70* |
| 01/04/10 | Received and reviewed Mylan's & UDL's Objections and Responses to Kelch's Discovery | 1.00 |
| 01/05/10 | Received and reviewed Member Case Openings, Notices of Depositions, Correspondence re:  PFS deficiencies; Motion for Sanctions re: Kekaualua and Defendants Responses to Requests for Admissions Re: Young | 6.00 |
| 01/06/10 | Received and reviewed Dowling and Roychowdhury Deposition Transcripts | 3.00 |
| 01/06/10 | TC with lead counsel re: PTO deadline changes; Received and reviewed defendants correspondence to Judge; Received and reviewed plaintiffs correspondence to Judge | 2.70 |
| 01/07/10 | Participate in PSC Conference Call | 1.00 |
| 01/07/10 | Received and reviewed various correspondences from defense Counsel re: production of documents | .50 |
| 01/08/10 | Received and reviewed PTO#49 | .50 |
| 01/08/10 | Received and reviewed correspondence from Thompson re: Deposition strategy | .50 |
| 01/08/10 | Received and reviewed Fred's correspondence to defendants Re: deposition objections | .50 |
| 01/11/10 | TC with plaintiffs' counsel re: status | 1.00 |
| 01/12/10 | Received and reviewed various Notices of Depos and forward to State counsel | .70 |
| 01/12/10 | Received and reviewed Actavis's Brief in Opposing Plaintiffs' Motion to Compel | .50 |
| 01/12/10 | Receive, review and research products liability issues; e-mail re: Document training | 3.00 |
| 01/13/10 | Received and reviewed Cross-Notice of Videotaped Depositions And Defendants responses to discovery re: Young | 1.00 |
| 01/13/10 | TC with Meghan re: Mylan depositions | .20 |
| 01/14/10 | Receive, review and comment on Class Certification brief | 3.50 |
| 01/14/10 | E-mail discussion re: Galea Deposition | .50 |
| 01/18/10 | Received and reviewed Crivella West bill and submit for payment | .20 |
| 01/18/10 | Received and reviewed Motion for Sanctions re: Farmer case | .20 |
| 01/18/10 | Received and reviewed Collins Complaint; TC with plaintiffs counsel | 1.50 |
| 01/18/10 | Received and reviewed Notice of Postponements of depositions And Notice of Depositions | .50 |
| 01/18/10 | Received and reviewed Member Case Openings | .20 |

| | | |
|---|---|---|
| 01/18/10 | Received and reviewed Motion for Sanctions re: Farmer | .10 |
| 01/18/10 | TC with plaintiffs counsel re: status | .50 |
| 01/19/10 | Received and reviewed Notice of Cancellation of Deposition in Luce Case; received and reviewed Plaintiffs' Reply to Actavis's Opposition To Motion to Compel and plaintiffs response | 2.10 |
| 01/19/10 | Prepare for depositions | 5.00 |
| 01/20/10 | Received and reviewed correspondence from defense counsel Re: destroying pharmaceutical product | .20 |
| 01/20/10 | TC with defense counsel Betts re: agenda; review draft agenda | 1.00 |
| 01/20/10 | Prepare for depositions and travel to Morgantown for depositions | 8.00 |
| 01/20/10 | Received and reviewed draft of class cert. brief | 2.00 |
| 01/21/10 | Received and reviewed Plaintiff's Motion for Extension re: Ferguson Case | .20 |
| 01/21/10 | Prepare for and attend deposition in Morgantown | 12.00 |
| 01/21/10 | Received and reviewed draft of Common Benefit Order | 1.00 |
| 01/22/10 | Prepare for and attend depositions in Morgantown; return travel | 13.00 |
| 01/23/10 | Received and reviewed Plaintiff's Motion for Class Certification | 4.00 |
| 01/25/10 | Review and discuss proposed agenda for State case | 2.00 |
| 01/25/10 | Received and reviewed correspondence from defense counsel Re: inadvertent production | .20 |
| 01/26/10 | Received and reviewed various Responses to Order to Show Cause; Received and reviewed various Member Case Openings and Member Case Terminations | 1.00 |
| 01/26/10 | Received and reviewed CTO#26 | .20 |
| 01/26/10 | TC with lead plaintiffs counsel re: depositions | .50 |
| 01/26/10 | Received and reviewed PTO#50; review documents | 2.20 |
| 01/27/10 | Review cases | 3.00 |
| 01/27/10 | Received and reviewed Plaintiff's Response to Defendants' 1st Request for Admissions re: Elias | .20 |
| 01/27/10 | Received and reviewed correspondence from defense counsel Moriarty re: PTO#50 discrepancies for WV case | .20 |
| 01/28/10 | Received and reviewed Member Case Openings and Terminations | .10 |
| 01/28/10 | Received and reviewed proposed Agenda from defense counsel | .30 |
| 01/29/10 | TC with Meghan | .20 |
| **TOTAL** | | **87.90** |
| 02/01/10 | TC with plaintiffs counsel re: status | .50 |
| 02/02/10 | TC with co-lead counsel | 1.00 |
| 02/02/10 | Received and reviewed deficiencies letters for PFSs | .50 |
| 02/03/10 | Received and reviewed hot documents | 1.20 |
| 02/04/10 | Received and reviewed proposed Agenda and chart | 1.00 |
| 02/05/10 | Received and reviewed correspondence from defense counsel Re: deposition dates | .20 |
| 02/08/10 | Received and reviewed finalized letter and chart to the Court | .30 |
| 02/09/10 | TCs with plaintiffs counsel and defense counsel re: Thursday's Hearing | 1.00 |
| 02/09/10 | Received and reviewed e-mail re: McCornack discovery | .10 |
| 02/09/10 | E-mails re: deposition scheduling | .60 |
| 02/10/10 | Received and reviewed correspondence from defense counsel re: | |

|          | Reproduction of docs;                                                                                                        | .20   |
| 02/10/10 | Received and reviewed PTO#51                                                                                                  | .10   |
| 02/10/10 | Received and reviewed Member Case Openings and Member Case Terminations                                                       | .30   |
| 02/11/10 | Received and reviewed PTO #52 and #53                                                                                         | 1.00  |
| 02/11/10 | Prepare for and attend Status Conference via telephone                                                                       | 3.00  |
| 02/11/10 | TC with plaintiffs counsel re: status                                                                                        | 2.00  |
| 02/12/10 | Received and reviewed correspondence from defense counsel Re: confidential info in depo transcripts                          | .40   |
| 02/12/10 | Received and reviewed Member Case Openings                                                                                    | .10   |
| 02/15/10 | TC with plaintiffs counsel re: status                                                                                        | .50   |
| 02/16/10 | TC with co-lead counsel re: allocations                                                                                      | .50   |
| 02/16/10 | Received and reviewed e-mail from defense counsel re: inspection Issues                                                       | .10   |
| 02/17/10 | Received and reviewed Crivella West bill and forward to co-counsel                                                           | .10   |
| 02/18/10 | Received and reviewed Schneider Complaint; review file                                                                       | 2.30  |
| 02/18/10 | Received and reviewed Stipulation of Dismissal re: Porter                                                                     | .10   |
| 02/18/10 | Received and reviewed CTO #27                                                                                                 | .10   |
| 02/19/10 | Received and reviewed Member Case Openings                                                                                    | .10   |
| 02/19/10 | Received and reviewed CTO #35                                                                                                 | .10   |
| 02/19/10 | Received and reviewed Defendants' Brief Opposing Class Certification                                                         | 5.00  |
| 02/19/10 | Received and reviewed e-mails re: Defendants Brief and our response to Class Cert                                            | 2.00  |
| 02/22/10 | Received various e-mails re: confidentiality of info provided in defendants Brief                                            | 1.00  |
| 02/22/10 | Received and reviewed Defendants' Brief Opposing Class Certification                                                         | 2.00  |
| 02/23/10 | Received and reviewed correspondence from plaintiffs counsel re: Pane                                                         | .10   |
| 02/23/10 | Received and reviewed Plaintiff Ferguson's response to Order; review file                                                   | 1.20  |
| 02/23/10 | Received and reviewed e-mails re:  disclosure of confidential info by Defs in Class Cert Reply                               | 2.00  |
| 02/24/10 | Received and reviewed confidential designations for Bird's depositions                                                       | .20   |
| 02/24/10 | Received and reviewed correspondence from defendants re: PFS Deficiencies                                                     | .20   |
| 02/24/10 | Received and reviewed correspondence from defendants re: production                                                          | .10   |
| 02/25/10 | Received and reviewed Draft of Plaintiffs Reply Brief to Class Cert.                                                          | 2.00  |
| 02/25/10 | Received and reviewed PTO#54; TC with plaintiffs counsel re: status                                                          | .50   |
| 02/25/10 | Document review                                                                                                               | 3.00  |
| 02/26/10 | Received and reviewed Member Case Openings; TC with plaintiffs Counsel re: status                                           | 1.20  |
| 02/26/10 | Received and reviewed correspondence from defense counsel re: PFS Deficiencies; review PFSs                                  | 3.00  |
| 02/26/10 | Received and review our unopposed Motion for Plaintiffs Additional Time to File Reply Brief re: Class Cert; received and reviewed plaintiffs Draft reply re:  class cert | 2.50  |
| **TOTAL** |                                                                                                                             | **43.40** |
| 03/01/10 | Received and reviewed Ordering granting Plts Extension to                                                                    |       |

|  | File Reply re: Class Certification; TC with co-counsel re: | |
|---|---|---|
|  | Reply Brief | 3.00 |
| 03/02/10 | TC re:  destruction of non-Digitek products; review proposed | |
|  | Order | 1.00 |
| 03/02/10 | Received and reviewed Cross Notice of Depositions | .20 |
| 03/02/10 | TC with plaintiffs counsel re: status | .30 |
| 03/02/10 | Received and reviewed correspondence from defense counsel | |
|  | Re: CD Production | .20 |
| 03/03/10 | Received and reviewed Motion for Extension by Defendants | |
|  | Re: Deposition Testimony | .20 |
| 03/04/10 | Received and reviewed proposed Tolling Agreement and discussion | |
|  | With co-counsel re: Tolling Agreement | 1.00 |
| 03/04/10 | Received and reviewed Member Case Openings | .20 |
| 03/05/10 | Received and reviewed Defendants Motion to Withdraw and Substitute | |
|  | Exhibits to Brief Opposing Class Certification | 2.00 |
| 03/05/10 | TC with plaintiffs counsel re: status | .50 |
| 03/08/10 | Received and reviewed Confidential Designations from Defense counsel | |
|  | Re: depositions | .20 |
| 03/08/10 | Received and reviewed Memo in Further Support of Plaintiffs | |
|  | Motion for Class Certification | 2.00 |
| 03/09/10 | Received and reviewed proposed PTO re: destruction of non-Digitek | |
|  | Products | .30 |
| 03/09/10 | Travel to Motley Rice for PSC Meeting; Attend dinner meeting | 6.00 |
| 03/10/10 | Prepare for and Attend PSC Meeting | 10.00 |
| 03/10/10 | Received and reviewed Tolling Agreement | 1.00 |
| 03/10/10 | Received and reviewed PTOs # 55 & 56 | .40 |
| 03/11/10 | Return Travel from Motley Rice in SC | 3.00 |
| 03/12/10 | Received and reviewed Designation of Transcript Sections as Confidential | .20 |
| 03/12/10 | Received and reviewed Member Case Openings and CTO#28 | .20 |
| 03/12/10 | Received and reviewed correspondence re: Actavis production CD | .10 |
| 03/12/10 | Received and reviewed Defendants' Brief in Opposition to Plaintiffs' | |
|  | Motion to Compel Deposition Testimony | .50 |
| 03/12/10 | Review files | 3.00 |
| 03/15/10 | Received and reviewed Bostick Complaint and Member Case Openings | 1.20 |
| 03/15/10 | Travel to Charleston for meeting tomorrow | 4.00 |
| 03/16/10 | Attend Meeting; return travel from Charleston | 6.00 |
| 03/16/10 | Received and reviewed CTO-29 and Member Case Openings | 1.00 |
| 03/17/10 | Received and reviewed Patel Notice of Deposition | .20 |
| 03/17/10 | Received and reviewed correspondence from defense counsel | |
|  | Re: McCornack and Pane deadlines | .20 |
| 03/18/10 | Received and reviewed correspondence re: confidential deposition | |
|  | Transcript designations | .50 |
| 03/19/10 | Received and reviewed correspondence from defense counsel re: CD | |
|  | Of production | .10 |
| 03/23/10 | TC with co-counsel re: status | 1.00 |
| 03/23/10 | Settlement discussions | 4.00 |

| | | |
|---|---|---|
| 03/24/10 | Received and reviewed Member Case Openings | .20 |
| 03/26/10 | Received and reviewed PTO #57 & Member Case Openings | .20 |
| 03/29/10 | TC with plaintiffs counsel re: status | 1.50 |
| 03/30/10 | Received and reviewed Ordering Lifting CTO | .10 |
| 03/31/10 | Received and reviewed Member Case Openings | .20 |
| **TOTAL** | | **55.90** |
| 04/01/10 | Received and reviewed Dismissal for Westerlund case | .10 |
| 04/02/10 | Received and reviewed Member Case Openings | .10 |
| 04/02/10 | Received and reviewed Order in state cases re: Motion to Dismiss denied | .50 |
| 04/02/10 | Received and reviewed correspondence re: PFS deficiencies | .20 |
| 04/02/10 | Received and reviewed Discovery requests from defendants in state cases | 1.30 |
| 04/02/10 | E-mails re: conference call re: Trial cases and expert reports | .10 |
| 04/02/10 | Review State Trial Cases; TC with Meghan | 3.00 |
| 04/05/10 | Received and reviewed correspondence re: PFS deficiencies | .30 |
| 04/05/10 | TC with Meghan re: status | .40 |
| 04/05/10 | Received and reviewed Discovery requests from defendants in state cases | .30 |
| 04/05/10 | Received and reviewed Order regarding Selection of Cases in State Case | .30 |
| 04/05/10 | Reviewed State Case Files Selected for Trial | 4.00 |
| 04/06/10 | Received and reviewed Member Case Openings; TC with plaintiffs counsel | 2.10 |
| 04/06/10 | Received and reviewed Case Management Order re: State Case | .50 |
| 04/07/10 | Forwarded State CMO to Trial Group attorneys in state case | .50 |
| 04/07/10 | TC with defense counsel re: CMO deadlines | .50 |
| 04/08/10 | E-mails re: hearing on Motion to Compel | .30 |
| 04/09/10 | Received and reviewed Notice of Hearing re: Motion to Compel | .20 |
| 04/12/10 | Received and reviewed Tolling Agreement | .50 |
| 04/12/10 | Received and reviewed correspondence from Masters re: Wells Expert | .10 |
| 04/12/10 | TC with co-counsel re: status; TC with plaintiffs counsel | 1.50 |
| 04/13/10 | Travel to Charleston; attend Motion to Compel Hearing; Lunch meeting with co-counsel; returnTravel from Charleston | 12.00 |
| 04/13/10 | Received and reviewed various Member Case Openings | .20 |
| 04/13/10 | Received and reviewed Notice of Depositions in Young case | .20 |
| 04/14/10 | Received and reviewed Crivella West's bill and forward To co-counsel for payment | .20 |
| 04/14/10 | Received and reviewed Member Case Openings | .10 |
| 04/14/10 | Received and reviewed PTO#59 | .30 |
| 04/14/10 | TC with co-counsel re: status | .50 |
| 04/20/10 | Review, execute and forward Patel Subpoena to Meghan | .50 |
| 04/21/10 | Received and reviewed Stover Complaint; review cases | 2.00 |
| 04/21/10 | Received and reviewed various Member Case Openings | .50 |
| 04/22/10 | Received and reviewed CTO #30 | .30 |
| 04/23/10 | TC with Masters re: Dismissal of Case; TC with defense Counsel re: Wells dismissal | .20 |
| 04/26/10 | Received and reviewed Member Case Openings | .50 |
| 04/26/10 | Received and reviewed Case Management and Scheduling Order For State Case | 1.50 |

| Date | Description | Hours |
|---|---|---|
| 04/27/10 | Received and reviewed Crocker Complaint | 1.00 |
| 04/27/10 | Received and reviewed Patel's objection to Subpoena to Testify | .20 |
| 04/27/10 | Received and reviewed proposed Dismissal for Wells State Case | .20 |
| 04/28/10 | Received and reviewed Member Case Opening Notices and Notice of Change of Attorney information | .50 |
| 04/29/10 | Received and reviewed Notice of Change of Attorney Information | .10 |
| 04/29/10 | TC with plaintiffs' counsel re: status | 1.30 |
| 04/30/10 | Received and reviewed numerous letters from defense counsel re: PFS deficiencies; review PFSs; TC with plaintiffs counsel re: PFS | 3.00 |
| **TOTAL** | | **42.10** |
| 05/04/10 | Received and reviewed Deposition Summaries | 3.00 |
| 05/04/10 | Received and reviewed Salinas PFS | 1.00 |
| 05/05/10 | Travel to/from Cleveland | 14.00 |
| 05/06/10 | Received and reviewed Crivella West Statement and forward to co-counsel | .20 |
| 05/07/10 | Received and reviewed Quantic and Parexel Notice of Depositions | .30 |
| 05/07/10 | Draft settlement Grid and forward to co-counsel | 4.00 |
| 05/10/10 | Received and reviewed confidential designations of Shah's depo | .20 |
| 05/10/10 | Received and reviewed Member Case Openings | .10 |
| 05/12/10 | Prepare for Latzo Deposition | 6.00 |
| 05/13/10 | Travel to Morgantown; prepare for and attend Latzo deposition; return Travel from Morgantown | 8.00 |
| 05/14/10 | Received and reviewed various correspondence from defense counsel To plaintiffs counsel re:  PFS deficiencies | .20 |
| 05/17/10 | TC with plaintiffs counsel re: status | .30 |
| 05/19/10 | Received and reviewed CTO-31 | .20 |
| 05/20/10 | Prepare for Koon Deposition | 4.00 |
| 05/20/10 | Received and reviewed Member Case Opening Notices | .30 |
| 05/20/10 | Received and reviewed PFS deficiency letters and PFSs; TC with Plaintiffs counsel re; PFSs and status | 2.20 |
| 05/21/10 | Drive to Morgantown; prepare for and attend Koon deposition; return Travel from Morgantown | 10.00 |
| 05/24/10 | E-Mail from Court re: schedule for conference call tomorrow | .10 |
| 05/25/10 | Received and reviewed PTO#60 | 1.00 |
| 05/26/10 | Received and reviewed State Court case listing | .20 |
| 05/27/10 | TC with plaintiffs' counsel re: status; received and reviewed various Member Case Openings | .30 |
| 05/28/10 | Received and reviewed depositions transcripts; TC with Meghan Re: experts | 3.00 |
| **TOTAL** | | **58.60** |
| 06/02/10 | Received and reviewed defendants correspondence to Judge Moats Re: MDL ruling denying class certification | .20 |
| 06/02/10 | Received and reviewed PTO #61 | .10 |
| 06/02/10 | TC with co-counsel re: experts | .50 |
| 06/04/10 | Received and reviewed CTO#32 | .20 |
| 06/04/10 | Received and reviewed various correspondence from defense counsel To plaintiffs counsel re:  PFS deficiencies | .20 |

| | | |
|---|---|---|
| 06/05/10 | Received and reviewed Plaintiff's Disclosure of General Causation Expert Witnesses | 3.00 |
| 06/05/10 | TC with co-counsel re: status | 1.00 |
| 06/08/10 | Received and reviewed Notice to Take Lambridis depo | .10 |
| 06/08/10 | Received and reviewed Plaintiff's Motion for Reconsideration of PTO#60 | .50 |
| 06/08/10 | Review files | 3.50 |
| 06/11/10 | Conference Call re: view | .50 |
| 06/11/10 | Received and reviewed various Notice of Depositions | .30 |
| 06/14/10 | Received and reviewed Defendants designation of confidential Portions of depositions | 1.00 |
| 06/14/10 | Received and reviewed Notice to Take Talbot and Nelson depositions | .20 |
| 06/14/10 | Received and reviewed Crivella West bill and forward to co-counsel | .10 |
| 06/15/10 | Received and reviewed Notice to Take Semigran's deposition | .10 |
| 06/15/10 | Received and reviewed Plaintiff's Disclosure of Liability Expert Witnesses | 5.00 |
| 06/16/10 | TC with plaintiffs counsel re: status of discovery requests | .50 |
| 06/16/10 | Received and reviewed deficiency letters | .30 |
| 06/17/10 | TC with co-counsel re: experts depositions | .50 |
| 06/18/10 | Received and reviewed Dr. Butterly Notice of Depo for Fox Case | .20 |
| 06/18/10 | TC with co-counsel re: status | .50 |
| 06/21/10 | Received and reviewed various notice of depositions | .30 |
| 06/21/10 | Received and reviewed Plaintiff's Objections and Responses to Defendants' Second Set of Discovery | .40 |
| 06/22/10 | Received and reviewed Defendants Opposition to Motion for Reconsideration of PTO#60 | 1.00 |
| 06/22/10 | Received and reviewed Confidential Designations of Latzo's deposition Transcript | .20 |
| 06/23/10 | Received and reviewed Notice of Depo for Dr. Comerci and Beveridge; review discovery requests re: Beveridge | 2.20 |
| 06/24/10 | TC with various plaintiffs counsel re: status | 1.40 |
| 06/25/10 | Received and reviewed Dr. Nelson's deposition transcript | 2.00 |
| **TOTAL** | | **26.00** |
| 07/06/10 | Received and reviewed Plaintiff's Fact Witness Disclosure Re: Adkins, Starr and Conte | 1.30 |
| 07/06/10 | Received and reviewed Reply Memo in Support of Plaintiff's Motion For Reconsideration of PTO#60 re: Lange | 1.00 |
| 07/07/10 | TC with co-counsel re: status | .50 |
| 07/08/10 | Received and reviewed Notice of Depo for Dr. Bliesner | .20 |
| 07/12/10 | Conference call with Judge re: settlement negotiations | .50 |
| 07/12/10 | TC with Meghan re: depositions | 1.00 |
| 07/13/10 | TC with Meghan re: Depositions | .50 |
| 07/14/10 | Received and reviewed e-mail from Angie Volk re: NJ litigation | .20 |
| 07/15/10 | Received and reviewed e-mail from co-counsel to PSC re: stay | .10 |
| 07/15/10 | Received and reviewed CTO-33 | |
| 07/16/10 | TC with co-counsel re: status | .50 |

| 07/19/10 | Received and reviewed designation of confidential deposition Transcript re: Koon | .20 |
| 07/19/10 | TC with plaintiffs' counsel re: status | 1.00 |
| 07/20/10 | TC with Meghan | .30 |
| 07/20/10 | Received and reviewed Member Case Openings | .10 |
| 07/21/10 | Travel to Cleveland; attend meeting; return travel from Cleveland | 13.00 |
| 07/26/10 | Received and reviewed e-mail from defense counsel re: settlement Points system | .50 |
| 07/27/10 | Received and reviewed draft of settlement documents | 3.00 |
| 07/27/10 | TC with Meghan | .40 |
| 07/28/10 | TC with Meghan | .20 |
| 07/29/10 | Travel to Cleveland; attend meeting; return travel from Cleveland | 10.00 |
| 07/30/10 | Received and reviewed correspondence from defendants to plaintiffs Counsel re: PFS deficiencies | .20 |
| 07/30/10 | Received and reviewed correspondence from defense counsel to Miller | .20 |
| 07/30/10 | TC with plaintiffs' counsel re: status | 1.00 |
| **TOTAL** | | **35.90** |
| 08/02/10 | TC with plaintiffs counsel re: status | .30 |
| 08/03/10 | Received and reviewed correspondence from defense counsel to Plaintiffs counsel re: PFS deficiencies | .20 |
| 08/04/10 | Travel to Charleston | 4.00 |
| 08/05/10 | Meeting with co-counsel; Meeting with Court and travel from Charleston | 7.00 |
| 08/06/10 | TC with Meghan | .50 |
| 08/06/10 | Received and reviewed correspondence from defense counsel to Plaintiffs counsel re: PFS deficiencies | .30 |
| 08/06/10 | Received and reviewed draft Settlement Agreement | 2.50 |
| 08/06/10 | Received and reviewed CTO#34 | .20 |
| 08/09/10 | Received and reviewed Crivella West's bill and forwarded to co-counsel; Review e-mails | .50 |
| 08/10/10 | TC with counsel re: meeting, agenda and documents | 1.00 |
| 08/10/10 | Review Settlement Agreement | 2.00 |
| 08/10/10 | Received and reviewed correspondence to Judge re: status | .20 |
| 08/11/10 | Travel to Cleveland meeting with counsel; TC with Court; return Travel from Cleveland | 12.00 |
| 08/12/10 | Received and reviewed letter to the Court re: settlement outline | .30 |
| 08/12/10 | Received and reviewed PTO#62 | .20 |
| 08/12/10 | TC with plaintiffs counsel re: status | .50 |
| 08/13/10 | Received and reviewed e-mail to PSC re: meeting in Philadelphia; TC with Meghan | .50 |
| 08/15/10 | Review Settlement Agreement | 4.00 |
| 08/16/10 | Review Settlement Agreement; TC with co-counsel and defense counsel | 3.00 |
| 08/17/10 | Received and reviewed State Order staying case; TC with co-counsel And review e-mails | 2.20 |
| 08/18/10 | TC with plaintiffs counsel re: status | .40 |
| 08/19/10 | TC with plaintiffs counsel re: status | .30 |

| Date | Description | Hours |
|---|---|---|
| 08/20/10 | Review Settlement Agreement | 2.00 |
| 08/20/10 | TC with co-counsel and defense counsel; emails | .50 |
| 08/21/10 | Review Settlement Agreement | 1.00 |
| 08/23/10 | Review of draft and TC with co-counsel and defendants | 7.00 |
| 08/24/10 | E-mails re: settlement discussions | .30 |
| 08/18/10 | TC with plaintiffs counsel re: status | 1.00 |
| 08/18/10 | Travel to Philadelphia | 4.00 |
| 08/18/10 | Dinner meeting with Meghan Fred and Pete | 2.00 |
| 08/19/10 | PSC Meeting | 5.40 |
| 08/19/10 | Return travel from Philadephia | 4.00 |
| 08/23/10 | TC with co-counsel and defense counsel | 2.00 |
| 08/25/10 | E-mails re: settlement discussions | 1.00 |
| 08/25/10 | TC with Special Master and plaintiffs counsel | 3.00 |
| 08/26/10 | TC with Special Master and plaintiffs counsel | 3.00 |
| 08/26/10 | TC with Special Master and plaintiffs counsel | 1.00 |
| 08/27/10 | Received and reviewed draft settlement documents | 3.00 |
| 08/30/10 | Reviewed Settlement documents | 2.00 |
| 08/30/10 | Received and reviewed correspondence re: Amendment To Tolling Agreement | .20 |
| 08/31/10 | Received and reviewed settlement documents | 5.00 |
| **TOTAL** | | **89.50** |
| 09/01/10 | Received and reviewed settlement documents | 4.00 |
| 09/01/10 | Received and reviewed Amendment to Tolling Agreement re: Levy, Baldante, Finney & Rubenstein Claimants | .20 |
| 09/01/10 | Received and reviewed Joint Motion to Appoint Special Master; PTOs # 63 and 64 | 1.00 |
| 09/02/10 | Received and reviewed correspondence from Moriarty with charts For State, Tolled and MDL cases | 1.00 |
| 09/03/10 | TC with plaintiffs counsel re: settlement | .50 |
| 09/06/10 | TC with counsel re: meeting | 1.00 |
| 09/07/10 | Travel to Charleston | 4.00 |
| 09/08/10 | Meeting with counsel and Special Master; return travel from Charleston | 6.00 |
| 09/09/10 | Received and reviewed Crivella West bill and forward for payment | .30 |
| 09/09/10 | Reviewed correspondence from potential expert, Baker | .20 |
| 09/10/10 | TC with plaintiffs counsel re: settlement | .50 |
| 09/13/10 | Received and reviewed Defendants' Motion to Lift PTO#62 | .30 |
| 09/13/10 | E-mail to/from Meghan re: Class Actions | .20 |
| 09/14/10 | TC with plaintiffs counsel re: settlement | 2.00 |
| 09/15/10 | Received and reviewed United National Bank's Proposal | 1.40 |
| 09/15/10 | Received and reviewed sample letters for Settlement | .50 |
| 09/16/10 | Reviewed sample letters for settlement | .30 |
| 09/16/10 | Received and reviewed draft PTO for State Case | .30 |
| 09/17/10 | Received and reviewed draft PTO for State Case | .40 |
| 09/17/10 | Received and reviewed correspondence re: Amendment to Tolling Agreement for Hissey Kientz Claimants | .20 |
| 09/20/10 | Received and reviewed PTO#65; received and reviewed e-mails | .20 |

| | | |
|---|---|---|
| 09/21/10 | TC with plaintiffs counsel re: settlement | .50 |
| 09/22/10 | TC with plaintiffs counsel re: settlement | .50 |
| 09/22/10 | Telephone conference with Claims Administrator and defense counsel | .50 |
| 09/22/10 | Received, reviewed and approved proposed Order for State case | 1.00 |
| 09/23/10 | TC with plaintiffs' counsel re: Settlement Agreement | .30 |
| 09/24/10 | E-mails re: State Case Order | .80 |
| 09/27/10 | Received and reviewed Order Regarding Program for Settlement of Cases filed in State Courts | .20 |
| 09/28/10 | Received and reviewed Amended Tolling Agreement re: Levy firm | .20 |
| 09/29/10 | Reviewed Settlement Documents | 4.00 |
| 09/30/10 | TC with plaintiffs' counsel re: Settlement Agreement | .60 |
| 09/30/10 | Received and reviewed Amended Tolling Agreement re: Kientz | .20 |
| **TOTAL** | | **33.30** |
| 10/01/10 | TC with class counsel | .50 |
| 10/05/10 | TC with class counsel; review e-mails | 1.00 |
| 10/06/10 | Received e-mail from class counsel | .20 |
| 10/06/10 | TC with plaintiffs counsel re: settlement | .50 |
| 10/07/10 | Received and reviewed CTO#35 | .20 |
| 10/07/10 | Received and reviewed correspondence from defense counsel Re: opt-outs | .20 |
| 10/08/10 | TC with class counsel re: opt-outs | 1.40 |
| 10/11/10 | TC with plaintiffs counsel re: settlement | .50 |
| 10/12/10 | TC with class counsel re: opt-outs | .50 |
| 10/13/10 | Received and reviewed Transfer Order | .10 |
| 10/13/10 | E-mail to/from Angie Volk, et al re: meeting on 20th | .20 |
| 10/14/10 | TC with class counsel re: opt-out/opt-ins | 1.20 |
| 10/18/10 | Received and reviewed Opt-Out/Opt-In documents from TX Group | 2.00 |
| 10/18/10 | TC with class counsel re: status | .50 |
| 10/19/10 | Travel to Charleston for Meeting | 4.00 |
| 10/19/10 | Dinner Meeting with co-counsel and defense counsel | 2.50 |
| 10/20/10 | Meeting with Judge and lead counsel; return travel from Charleston | 8.00 |
| 10/20/10 | Received and reviewed PTO#66 | .20 |
| 10/21/10 | Received and reviewed PTO#67 | .20 |
| 10/21/10 | TC with counsel re: State Cases | 1.00 |
| 10/22/10 | Received and reviewed PTO#68 and Plaintiffs' Unopposed Motion To Respond to Defendants Motion for Entry of Scheduling Order | .40 |
| 10/22/10 | Received and reviewed e-mail from Kim Fields re: Case Management And Scheduling Order | .20 |
| 10/26/10 | Received and reviewed Order from State Case | .20 |
| 10/28/10 | Received and reviewed Earnst's Application to Appear via Telephone | .10 |
| 10/28/10 | Review cases | 4.00 |
| 10/27/10 | TC with plaintiffs counsel re: opt-outs | 1.20 |
| 10/29/10 | TC with plaintiffs counsel re: settlement | .50 |
| 10/29/10 | Received and reviewed Motion for plaintiffs counsel to appear Telephonically at hearing | .20 |
| **TOTAL** | | **31.70** |

| Date | Description | Hours |
|---|---|---|
| 11/02/10 | Received and reviewed production of documents from Actavis | 3.00 |
| 11/03/10 | Received and reviewed correspondence from defense counsel Moriarty to various plaintiff's counsel re: untimely opt-outs | .50 |
| 11/03/10 | Received and reviewed plaintiff's counsel Boyaki's Application To Appear Telephonically at Docket Conference | .20 |
| 11/04/10 | Received and reviewed Actavis' Motion to Approve Establishment Of Settlement and Administrative Fund | .40 |
| 11/04/10 | Received and reviewed statement from Crivella West and forward To co-counsel | .40 |
| 11/04/10 | TC with various plaintiffs' counsel re: status | 1.00 |
| 11/05/10 | Received and reviewed Plaintiffs' Coordinated Response to Defendants' Motion for Entry of a Scheduling Order; Ernst's Declaration in Support | .30 |
| 11/08/10 | Received and reviewed PTO#69 | .20 |
| 11/08/10 | TC with plaintiffs counsel re: status | 1.00 |
| 11/09/10 | Received and reviewed Notice of Change of Attorney Info | .20 |
| 11/11/10 | TC with plaintiffs counsel re: settlement | .50 |
| 11/12/10 | Received and reviewed Defendants' Reply in Support of Their Motion for Entry of a Scheduling Order, Plaintiffs' Counsels' Notice to the Court and Motion to Withdraw re: Elias | .50 |
| 11/15/10 | Received and reviewed Plaintiff's 2nd Application to Appear By phone re: Elias, Plaintiffs Motion to Withdraw and Application to Appear by phone re: Kazzi | .50 |
| 11/15/10 | Received and reviewed CTO#36 | .20 |
| 11/15/10 | TC with plaintiffs counsel re: hearing on 17th | 1.20 |
| 11/16/10 | TC with plaintiffs counsel re: hearing tomorrow | .20 |
| 11/16/10 | Travel to Charleston for hearing tomorrow | 4.00 |
| 11/16/10 | Dinner Meeting with Meghan | 1.80 |
| 11/16/10 | Received and reviewed correspondence from plaintiffs counsel Toriseva re: claimants not pursuing cases | .20 |
| 11/17/10 | Prepare for Hearing | 2.00 |
| 11/17/10 | Attend Hearing | 2.00 |
| 11/17/10 | Return travel from Charleston | 4.00 |
| 11/17/10 | Received and reviewed Notice of Substitution of Counsel And Withdrawal of Appearance of Counsel | .20 |
| 11/18/10 | TC with plaintiffs counsel re: settlement | .80 |
| 11/18/10 | Review State Cases | 2.00 |
| 11/19/10 | Received and reviewed correspondence from plaintiffs counsel Johnson to Moriarty re: settled cases | .20 |
| 11/19/10 | Received and reviewed PTO #70 | .10 |
| 11/19/10 | TC with plaintiffs counsel re: settlement | 1.50 |
| 11/22/10 | Received and reviewed Motion to Withdraw Downie as counsel | .10 |
| 11/19/10 | Received and reviewed Member Case Openings and Terminations | 1.00 |
| 11/29/10 | Received and reviewed Defendants' Reply to Plaintiffs' Show Case Responses | .30 |
| 11/29/10 | Received and reviewed various Notice of Change of Attorney | |

|  |  |  |
|---|---|---|
|  | Information for Anderson | .20 |
| 11/29/10 | Received and reviewed Defendants' Reply to Plaintiffs' Show Cause Responses | .20 |
| 11/30/10 | TC with plaintiffs counsel re: settlement | .30 |
| **TOTAL** |  | **31.20** |
| 12/01/10 | TC with Meghan re: cases | .30 |
| 12/01/10 | Received and reviewed Order re: Kazzi counsel's withdraw | .10 |
| 12/03/10 | Received and reviewed Order re: Terminating Class Action Motions | .10 |
| 12/03/10 | TCs and e-mails with plaintiffs counsel re: settlement | 2.00 |
| 12/07/10 | Received and reviewed CTO#37 | .30 |
| 12/07/10 | Received and reviewed proposed CMO #3 for State | .40 |
| 12/08/10 | Review Nelson's bill and submit payment | .40 |
| 12/08/10 | TCs and e-mails with plaintiffs counsel | 1.50 |
| 12/09/10 | Received and reviewed CMO#3 | .30 |
| 12/10/10 | TCs with plaintiffs counsel re: status | 1.50 |
| 12/13/10 | E-mails re: status | .70 |
| 12/14/10 | Prepare for and participate in TC with lead counsel re: status Of fee petition, experts, Discovery | 2.00 |
| 12/15/10 | Received and reviewed Defendants General Liability Expert Witness Disclosures | 2.00 |
| 12/16/10 | Continue to review Defendants Disclosure | 2.50 |
| 12/16/10 | TCs and e-mails re: status | 4.00 |
| 12/20/10 | Received and reviewed Unopposed Motion for Additional Time for Plaintiffs to File Fee Petition | .30 |
| 12/21/10 | Received and reviewed PTO #71 | .40 |
| 12/21/10 | TC with plaintiffs counsel re: status | 1.40 |
| 12/22/10 | Received and reviewed Notice of Deposition | .20 |
| 12/22/10 | Received and reviewed Nast's Fee Declaration | .40 |
| 12/22/10 | TCs and e-mails | 1.60 |
| 12/23/10 | E-Mails re: status | .30 |
| **TOTAL** |  | **22.70** |
| *TOTAL FOR 2010* |  | *558.20* |
| 01/03/11 | TC with plaintiffs counsel re: status | .50 |
| 01/04/11 | Received and reviewed Stipulation to Amend PFS | .20 |
| 01/04/11 | Received and reviewed Notice of Deposition for Bliesner And Farley | .20 |
| 01/05/11 | TC and e-mail from plaintiffs counsel re: status | .40 |
| 01/05/11 | Received and reviewed PTO#72 | .30 |
| 01/06/11 | Received and reviewed Defendants confidential designations of Numerous depositions | 1.00 |
| 01/06/11 | Received and reviewed Amended Notice of Deposition of Kenny | .20 |
| 01/07/11 | Received and reviewed Crivella West bill and forward to co-counsel | .20 |
| 01/10/11 | TC with plaintiffs counsel re: status | .40 |
| 01/11/11 | Review PTO#64 | .20 |
| 01/12/11 | TC with lead counsel re: extension to file Claims | 1.00 |
| 01/13/11 | Received and reviewed Plaintiffs Unopposed Motion for Additional |  |

G:\WPDATA\080148\time&expense\CNF Time.doc

|            |                                                                  |       |
|------------|------------------------------------------------------------------|-------|
|            | Time for Claimants to File Claim Forms and proposed PTO          | .80   |
| 01/14/11   | Received and reviewed correspondence from Meghan re:             |       |
|            | Claim form deadline                                              | .50   |
| 01/14/11   | Received and reviewed PTO#73                                      | .30   |
| 01/17/11   | TC with Plaintiffs counsel re: status                            | .50   |
| 01/26/11   | Received and reviewed various e-mail re: physician's affidavit    | .60   |
| 01/28/11   | TC with Meghan re: Fee Petition                                   | .40   |
| **TOTAL**  |                                                                  | **7.70** |

**TOTALS**

| **2008:**  | **180.40**   |
|------------|--------------|
| **2009:**  | **862.70**   |
| **2010:**  | **558.20**   |
| **2011:**  | **7.70**     |
| **TOTAL**  | **1,609.00** |

| Date | Work Performed by S. David Wilharm (Associate) | .Time |
|------|-----------------------------------------------|-------|
| 11/24/08 | Prepare for and participate in Lextranet Conference call | 1.90 |
| **TOTAL** | | **1.90** |
| 12/02/08 | Travel to/from Charleston; attend Lexis Training Seminar | 9.00 |
| 12/05/08 | Participate in legal and pleadings committee conference calls | .50 |
| 12/05/08 | Participate in discovery committee conference call | .50 |
| 12/15/08 | Review draft Protective Order, Preservation Order and Plaintiffs Fact Sheet | 2.70 |
| 12/16/08 | Review draft Master Complaint | 1.40 |
| 12/29/08 | Review redline Preservation Order, search terms and Seroquel Discovery Order | 1.50 |
| 12/30/08 | TC re: proposed Preservation Order, Search terms and E-Discovery Vendors | .90 |
| **TOTAL** | | **16.50** |
| ***TOTAL FOR 2008*** | | ***18.40*** |
| 01/09/09 | Participate in Lead Counsel conference call | 1.00 |
| 01/20/09 | Review revised Master Complaint | .70 |
| 01/23/09 | Review proposed Tolling Agreement | .30 |
| 01/30/09 | Review PSC call agenda; review Protective Order | .30 |
| 01/30/09 | Participate in PSC conference call | 1.30 |
| 01/30/09 | Participate in Lead conference call | .50 |
| **TOTAL** | | **4.10** |
| 02/03/09 | Participate in Lead conference call re: Preservation Order | .40 |
| 02/04/09 | Participate in Law and Briefing conference call re: Master Complaint | .30 |
| 02/09/09 | Review Plaintiff Fact Sheet | 1.40 |
| 02/10/09 | Review Plaintiff's proposed Case Management Order | .50 |
| 02/10/09 | Review Motion for Preservation | .20 |
| 02/11/09 | Review Preservation Agreement | .20 |
| 02/11/09 | Review plaintiff's proposed Case Management Order | .90 |
| 02/11/09 | Review defendant's and plaintiff's proposed Case Management Orders | .80 |
| 02/12/09 | Participate in telephone conference with defendants | 1.00 |
| 02/12/09 | Review Mylan Answer to Diana Adkins Complaint (WV) | .20 |
| 02/12/09 | Review Actavis Answer to Diana Adkins Complaint (WV) | .20 |
| 02/12/09 | Review draft letter to Goodwin re: proposed Scheduling Order | .10 |
| 02/12/09 | Review 2nd draft letter to Goodwin | .10 |
| 02/19/09 | Review PFS with comments | .20 |
| 02/20/09 | Review revised PFS | .50 |
| 02/20/09 | Participate in telephone conference with defendants | .20 |
| 02/23/09 | Participate in telephone conference with defendants | .70 |
| 02/23/09 | Review letter to Goodwin and Final Joint Scheduling Order | .40 |
| 02/23/09 | Review proposed Scheduling Order | .40 |
| 02/26/09 | Review revised PFS | .20 |
| 02/26/09 | Participate in telephone conference with PSC | .80 |
| **TOTAL** | | **9.70** |

| | | |
|---|---|---|
| 03/03/09 | Received and reviewed Agreement re: E-Discovery | .20 |
| 03/03/09 | Received and reviewed Joint Scheduling Order | .30 |
| 03/05/09 | Received and reviewed Defendants proposed Non-Digitek Preservation Order | .10 |
| 03/05/09 | Received and reviewed PTO#16 | .30 |
| 03/06/09 | Received and reviewed Motion to Withdrawal as counsel and Order Granting Motion in Myers, Pennington and Smith State Cases | .10 |
| 03/10/09 | Received and reviewed Tolling Agreement submitted to Defendants | .10 |
| 03/12/09 | Received and reviewed final PFS | .10 |
| 03/12/09 | Received and reviewed Mylan Motion for Pro Hac Vice Admission For Kaplan, Downie and Ahern in State case | .20 |
| 03/20/09 | Research | .30 |
| 03/23/09 | Received and reviewed Motion for Pro Hac Vice Admission Of Kaplan for state case | .10 |
| 03/23/09 | Received and reviewed Motion for Pro Hac Vice Admission of Ahern for state case | .10 |
| 03/25/09 | Received and reviewed PTO#19 | .10 |
| 03/25/09 | Received and reviewed COS for Actavis Discovery pertaining to Venue re: Adkins state case | .10 |
| 03/25/09 | Received and reviewed COS for discovery pertaining to venue Re: Arnett state case | .10 |
| 03/25/09 | Received and reviewed COS for Actavis Discovery pertaining to Venue re: Collins state case | .10 |
| 03/25/09 | Received and reviewed COS for Actavis Discovery pertaining to Venue re: Conte state case | .10 |
| 03/27/09 | Received and reviewed Motion for Pro Hac Vice Admission of Downie for state case | .10 |
| 03/30/09 | Received and reviewed proposed Conduct of Discovery Order | .50 |
| 03/30/09 | Received and reviewed proposed WV Case Management Order | .60 |
| 03/31/09 | Revise Case Management Order | .30 |
| **TOTAL** | | **3.90** |
| 04/09/09 | Reviewed and revised Discovery Requests | 4.90 |
| 04/13/09 | Received and reviewed Management and Scheduling Order No. 1 For State | .20 |
| 04/15/09 | Received and reviewed discovery propounded on Defendants | .20 |
| 04/16/09 | Received and reviewed plaintiffs Answers to Actavis Discovery in Collins case | .20 |
| 04/17/09 | Received and reviewed 30(b)(6) Notices | .30 |
| 04/24/09 | Received and reviewed Plaintiffs responses to Actavis Request For Admissions, Interrogatories, Requests for Production Pertaining to venue in Adkins case | .10 |
| 04/30/09 | Law and Pleadings CC re: Motions to Dismiss | .40 |
| **TOTAL** | | **6.30** |

| | | |
|---|---|---|
| 05/06/09 | Meeting with Crivella West; TC with Meghan | 1.00 |
| 05/07/09 | Receive and review letter to defense counsel re: PFS | .10 |
| 05/08/09 | Law and Pleadings committee call | .50 |
| 05/08/09 | TC with Crivella West | .30 |
| 05/08/09 | Receive and review Defendants objections to 30(b)(6) Notices Of depositions | .10 |
| 05/08/09 | Receive and review draft of response to motion to Dismiss Count V of Master Complaint | .20 |
| 05/08/09 | Receive and review research on response to Motion to Dismiss Counts I, II and III of Master Complaint | .10 |
| 05/08/09 | Letter to Crivella West re: Document Production | .10 |
| 05/08/09 | E-Mail to Vince Carnevale at Crivella West re: Master Complaint, Answers and Tolling Terms | .10 |
| 05/11/09 | E-mails re: Crivella West | 1.00 |
| 05/12/09 | Prepare coding screen for document review | .40 |
| 05/12/09 | TC with Crivella West re: issues with format of defendants document Production | .30 |
| 05/13/09 | E-Mails to/from Meghan re: Crivella West | .30 |
| 05/15/09 | Lead teleconference with defendants | .80 |
| 05/18/09 | TC with Meghan | .40 |
| 05/19/09 | Prepare Response to Defendants motion to dismiss Count V of Master Complaint | 4.30 |
| 05/19/09 | Training with Crivella West | 1.70 |
| 05/20/09 | Travel to NYC for deposition | 3.50 |
| 05/21/09 | Prepare for and attend 30(b)(6) deposition of IT personnel | 5.50 |
| 05/21/09 | Travel from NYC | 5.00 |
| 05/22/09 | TC with Meghan re: discovery | .20 |
| 05/26/09 | Receive and review Actavis response to discovery | .80 |
| 05/27/09 | Teleconference with defendants and Meghan re: production of documents issues | .40 |
| 05/28/09 | E-Mail to defendants re: production of documents issues | .30 |
| **TOTAL** | | **27.40** |
| 06/02/09 | Received and reviewed defense letter to Court re: PFS | .20 |
| 06/02/09 | Received and reviewed Defendants Reply Memo in Support of Motion To Dismiss Count V of Master Complaint | .70 |
| 06/02/09 | Received and reviewed Defendant's Reply Memo in Support of its Motion to Dismiss Count 18 of the Master Complaint | .30 |
| 06/02/09 | TC with Meghan re: discovery | 1.00 |
| 06/04/09 | Received and reviewed Defendants Motion to Quash or Modify Subpoena | .80 |
| 06/04/09 | Received and reviewed letter from Judge Goodwin re: PFS issues | .10 |
| 06/04/09 | Review and revise letter to Judge Goodwin re: severance | .20 |
| 06/04/09 | Received and reviewed Order Staying Subpoena | .10 |
| 06/05/09 | Teleconference with Crivella West re: WV Access; TC with Meghan | .20 |

| | | |
|---|---|---|
| 06/05/09 | Teleconference with Crivella West re: MDL Access; TC with Meghan | .50 |
| 06/08/09 | Conference call with Crivella West re: PSC Presentation | .30 |
| 06/08/09 | Received and reviewed Defendants letter to Judge Goodwin re: Judges meeting topics | .10 |
| 06/09/09 | Revise Brief in Support of Motion to Expand Scope of Discovery | 3.30 |
| 06/10/09 | Travel to Texas | 5.00 |
| 06/11/09 | Attend PSC Meeting | 4.50 |
| 06/11/09 | Return travel from Texas | 5.00 |
| 06/12/09 | Received and reviewed Defendant's Motion to Set Briefing Schedule On Plaintiff's Motion to Expand Discovery | .10 |
| 06/15/09 | Received and reviewed Brief in Support of Defendants Motion to Quash or Modify Subpoena | .20 |
| 06/17/09 | Received and reviewed PTO#24 | .10 |
| 06/18/09 | Received and reviewed PTO#25 | .10 |
| 06/19/09 | Received and reviewed PTO#26 | .20 |
| 06/19/09 | E-Mails from Meghan re: document review | .50 |
| 06/22/09 | Received and reviewed Actavis Brief in Opposition to Motion to Expand Discovery | 1.10 |
| 06/24/09 | TC with Meghan | .40 |
| 06/26/09 | Review and revise Reply Brief to Defendant's Brief in Opposition of Motion to Expand Scope of Discovery | 2.80 |
| 06/29/09 | TC with Meghan re: Choice of law; training | .40 |
| **TOTAL** | | **28.20** |
| 07/01/09 | Prepare Motion to Permit Ex parte contact with former Employees | 4.00 |
| 07/02/09 | Conduct document review training | .40 |
| 07/02/09 | TC with Meghan re: training | .50 |
| 07/02/09 | Revise Motion to permit ex-parte contact of Actavis Defendants ex-employees | 1.50 |
| 07/02/09 | Locate document review sets | .30 |
| 07/02/09 | Received and reviewed PTO #27 | .60 |
| 07/02/09 | Received and reviewed PTO #28 | .50 |
| 07/02/09 | Received and reviewed PTO #29 | .10 |
| 07/06/09 | Revise Motion to Permit Ex-Parte Contact with Actavis Employees | 1.20 |
| 07/08/09 | Conduct document review training | .40 |
| 07/09/09 | Received and reviewed letter from Moriarty re: portions of 30(b)(6) Reps testimony marked confidential | .10 |
| 07/13/09 | Received and reviewed response to Motion to Permit Ex Parte contact Of former Actavis employees | .80 |
| 07/14/09 | Prepare reply brief to Defendants response in opposition to plaintiffs Motion to Permit Ex Parte contact | 6.50 |
| 07/15/09 | Received and reviewed PTO #30 | .30 |
| 07/16/09 | TC with Meghan | .40 |
| 07/17/09 | Received and reviewed Defendants Objections to PTO #27 | .40 |
| 07/20/09 | TC with Meghan | .10 |
| 07/23/09 | Received and reviewed PTO #31 | .20 |

| | | |
|---|---|---|
| 07/23/09 | TC with Crivella West | .50 |
| 07/23/09 | TC with Class Action committee | .90 |
| 07/23/09 | Review PTO#16; Defendants Motion to Determine Sufficiency of Plaintiffs Objections; and Plaintiffs Response | 1.80 |
| 07/24/09 | Review Lang file for possible class rep. | .50 |
| 07/27/09 | Call with Court re: Scope of depositions for economic claims | .90 |
| 07/29/09 | Revise Response to Defendants Motion to Determine Sufficiency Of Plaintiffs Objections | 1.30 |
| **TOTAL** | | **24.20** |
| 08/03/09 | Received and reviewed PTO#33 | .50 |
| 08/04/09 | Conference call with Court re:  Trial Group Case Update | .40 |
| 08/05/09 | Received and reviewed Defendants' Motion Re: Production of Medical and Pharmacy Records and PTOs # 34 and 35 | 1.00 |
| 08/07/09 | Received and reviewed PTO#36; TC with PSC; received and reviewed Proposed agenda and defs Reply Brief in Support of Motion to Determine Sufficiency | 1.20 |
| 08/10/09 | Received and reviewed PTO#37; received and reviewed court case list Of cases from defendants | 1.00 |
| 08/19/09 | TCs with Meghan re: discovery | .60 |
| 08/20/09 | Received and reviewed Stipulation in Response to Order to Show Cause | .40 |
| 08/21/09 | Create document review sets | .90 |
| 08/25/09 | Received and reviewed Requests for Admissions to individual Plaintiffs and correspondence from defense counsel to plaintiffs Counsel re: PFS deficiencies | 1.00 |
| 08/25/09 | Review list of potential documents; compile list of those to depose Now | 2.80 |
| 08/27/09 | Received and reviewed Actavis' Responses to Plaintiffs Discovery; received and reviewed discovery requests to Actavis and UDL re:  Kelch | 3.00 |
| 08/31/09 | Received and reviewed Mylan's Responses to discovery; UDL's And Mylan's Objections and Responses to discovery | 1.00 |
| **TOTAL** | | **13.80** |
| 09/01/09 | Received and reviewed correspondence and pleadings; TC with M. Johnson re: objections to PTO#34 | .50 |
| 09/01/09 | Received and reviewed correspondence from PSC re: class certification | .20 |
| 09/03/09 | TC with co-counsel and PSC; review of documents | 3.00 |
| 09/04/09 | Received and reviewed Amended Complaint for Lange | 1.00 |
| 09/08/09 | Received and reviewed Notice of Deposition re: Starr case; TC with Meghan re: discovery | .50 |
| 09/09/10 | TC with Meghan | .30 |
| 09/10/09 | Received and reviewed Defendants Motion for Entry of a Lone Pine Case Management Order | 1.00 |
| 09/10/09 | TC with defense counsel and co-counsel re: objections to PTO#39 | 2.50 |
| 09/11/09 | TC with Plaintiffs counsel and defense counsel re: objections and Discovery issues | 2.00 |
| 09/11/09 | Received and reviewed Response by Pinder to Defendants' Motion | |

|  | For Entry of Lone Pine Case Management Order | .30 |
| 09/14/09 | TC with M. Johnson; received and reviewed correspondence from Defendants on depositions and objections to PTO#39 | 1.50 |
| 09/14/09 | Received and reviewed Defendants' Motion for Leave to file Response To Plts Objections to PTO#39 | .30 |
| 09/15/09 | Received and reviewed Defendants' Supplemental Motion Modifying Requested Relief Sought in the Lone Pine Order | .40 |
| 09/15/09 | Received and reviewed Plaintiffs' Request for Class Certification | .10 |
| 09/15/09 | TC with M. Johnson re:  class issues and response to PTO#39 | 1.50 |
| 09/18/09 | Received and review Defendants' Response to Plaintiffs Objections To PTO#39; received and reviewed PTO#30 | .30 |
| 09/22/09 | TC with M. Johnson; review of meet and confer correspondence And defendant's disc materials | 2.00 |
| 09/24/09 | Received and reviewed PTO#41 | .10 |
| 09/24/09 | Prepare Plaintiffs' Motion to Compel; Motion To Extend Deadlines in PTO#16; Plts Response and Memo in Opposition to Defs Motion for Entry of Lone Pine Case Management Order | 8.00 |
| 09/25/09 | Received and reviewed Actavis' Responses to Interrogatories And Requests for Production | .50 |
| 09/29/09 | Received and reviewed PTO#42; reviewed previous PTOs | .50 |
| 09/30/09 | Received and reviewed correspondence from defense counsel To Judge re: PTO#16 revisions | .10 |
| **TOTAL** |  | **26.60** |
| 10/01/09 | Lead conference call | .80 |
| 10/01/09 | Call with defendants | .80 |
| 10/01/09 | Assign document review sets | .60 |
| 10/01/09 | Research contact info for former employees | .70 |
| 10/02/09 | Class Action Committee call | .50 |
| 10/02/09 | Reviewed revised date proposed for PTO#16 | .40 |
| 10/05/09 | Prepare Notice of Deposition of Natendrakumar Patel | .20 |
| 10/05/09 | Prepare Notice of Deposition of Iamonn Murphy | .20 |
| 10/05/09 | Prepare Notice of Videotape Depositions | .50 |
| 10/06/09 | Received and reviewed Defendant's Reply to Lone Pine Response | .50 |
| 10/06/09 | Review letter to Court re: parties agreement on extension of deadlines | .20 |
| 10/06/09 | Received and reviewed PTO#43 | .10 |
| 10/07/09 | Call with Crivella West | .50 |
| 10/07/09 | Review Defendant's proposed letter to Court re: changes to deadlines In PTO#16 | .20 |
| 10/07/09 | Received and reviewed draft letter to Judges re: discovery and PTO#44 | .40 |
| 10/08/09 | Received and reviewed Defendant's Brief in Opposition to Plaintiff's Motion to Extend Deadlines | .10 |
| 10/08/09 | Received and reviewed Defendant's Response to Plaintiff's Motion To Compel | .70 |
| 10/08/09 | Assign document review sets | .20 |

| | | |
|---|---|---|
| 10/08/09 | Review letter to Court re: changes to PTO#16 Deadlines | .20 |
| 10/09/09 | Received and reviewed Mylan's Response to Motion to Compel | .40 |
| 10/09/09 | Prepare letter to Alan Winechester re: document production issues | .80 |
| 10/12/09 | Trial Group Telephone Conference; TC with Meghan | 1.00 |
| 10/12/09 | Search documents for depositions | .50 |
| 10/12/09 | Received and reviewed Lange's deposition transcript | 1.00 |
| 10/12/09 | TC with Meghan | .30 |
| 10/13/09 | TC with Meghan | .10 |
| 10/19/09 | Travel to NY; Attend PSC Meeting; prepare for depositions | 13.00 |
| 10/20/09 | Prepare for depositions, draft reply for Motion to Compel; return Travel | 12.00 |
| 10/22/09 | Received and reviewed PTO#45 | 1.00 |
| 10/29/09 | Received and reviewed Defendants First requests for admission In various cases | .30 |
| **TOTAL** | | **38.20** |
| 11/02/09 | TC with Meghan | .50 |
| 11/02/09 | TC with Meghan | .50 |
| 11/05/09 | E-mail discussions re: hot documents | 1.00 |
| 11/06/09 | Received and reviewed defendants letter to Judge re: trial selection | .10 |
| 11/09/09 | TC with Meghan | .30 |
| 11/09/09 | TC re: correspondence to Judge re: trial selection | .50 |
| 11/12/09 | TC with Co-lead Counsel and defense counsel | 1.50 |
| 11/12/09 | Received and reviewed PTO #46 | .50 |
| 11/13/09 | Received and reviewed Trial case charts from defense counsel; e-mail from Meghan | .50 |
| 11/13/09 | Received and reviewed CTO#23 | .30 |
| 11/13/09 | TC with PSC re: Class Action Brief | 1.20 |
| 11/13/09 | Received and reviewed CTO #23 | .30 |
| 11/16/09 | Received and reviewed numerous Rule 11 Motions in State Cases | 1.00 |
| 11/17/09 | Received and reviewed plaintiffs correspondence to Judge Goodwin Re: status of cases | .30 |
| 11/17/09 | TC with Meghan | .30 |
| 11/18/09 | TC with Meghan | .30 |
| 11/19/09 | TC with PSC re: Class Action Brief | 1.00 |
| 11/19/09 | Received and reviewed proposed Case Management Order and e-mail Plaintiffs counsel re: CMO; TC with R. Betts re: CMO and changes Thereto | 2.00 |
| 11/20/09 | Correspondence to the Court re: Trial Group 1 Selection of Cases | 3.00 |
| 11/22/09 | Received and reviewed defendants correspondence to Judge re: TG1 | .50 |
| 11/22/09 | TC with plaintiffs counsel re: status | .60 |
| 11/23/09 | TC with Meghan re: hearing | .50 |
| 11/24/09 | Received and reviewed Notices of Depositions & PTO#47 | 1.00 |
| 11/24/09 | Received and reviewed correspondence from co-counsel to Defense counsel re: December depositions | .10 |
| 11/24/09 | Received and reviewed defendants various Objections and Responses to Plaintiff's First Request for Production of Documents | 1.00 |

| | | |
|---|---|---:|
| 11/25/09 | Received and reviewed Cross Notice of Depositions in State Cases | .30 |
| 11/25/09 | Received and reviewed Plaintiffs' discovery responses re: Jewell | .50 |
| 11/30/09 | Received and reviewed various plaintiffs' notices of depositions And TC with plaintiffs counsel re: depositions; e-mail from Meghan | 1.50 |
| **TOTAL** | | **21.10** |
| 12/01/09 | TC with plaintiffs counsel re: Status; review documents | 1.00 |
| 12/02/09 | Received and reviewed correspondence from co-counsel Bell to Defense counsel re: policy limits | .10 |
| 12/02/09 | Conference call with PSC | 1.00 |
| 12/02/09 | Review deposition transcripts | 3.00 |
| 12/03/09 | TC with Meghan re: depositios | .50 |
| 12/11/09 | TC with plaintiffs counsel re:  review of documents; review Documents | 1.00 |
| 12/18/09 | Review deposition transcripts | 3.00 |
| 12/21/09 | Received and reviewed correspondence from defense counsel Re: plaintiffs' PFS deficiencies | 1.00 |
| 12/21/09 | Received and reviewed PTO #48 and the amendment and forward To WV counsel | 1.00 |
| 12/22/09 | TC with lead counsel | .30 |
| 12/23/09 | Received and reviewed Deposition Transcripts | 2.00 |
| 12/24/09 | Received and reviewed proposed calendar changes | .50 |
| 12/28/09 | TC with lead plaintiffs and defense counsel re: calendar deadline changes | .30 |
| **TOTAL** | | **14.70** |
| *TOTAL FOR 2009* | | *218.20* |
| 01/04/10 | TC with Meghan re: discovery | .50 |
| 01/06/10 | TC with Meghan | .30 |
| 01/08/10 | TC with Meghan | 1.00 |
| 01/14/10 | Telephone conference with Meghan Johnson re: deadlines | .40 |
| 01/06/10 | Received and reviewed Dowling and Roychowdhury Deposition Transcripts | 3.00 |
| 01/06/10 | Review letter from defendants' re: Scheduling Order | .20 |
| 01/07/10 | Participate in PSC Conference Call | 1.00 |
| 01/08/10 | Received and reviewed PTO#49 | .40 |
| 01/11/10 | Teleconference with Crivella West re: Prep for depositions | 1.00 |
| 01/12/10 | Received and reviewed Actavis's Brief in Opposing Plaintiffs' Motion to Compel | .40 |
| 01/14/10 | Receive, review and comment on Class Certification brief | 1.50 |
| 01/14/10 | Telephone conference with Crivella West re: Depo prep | .50 |
| 01/17/10 | Review documents | 3.00 |
| 01/19/10 | Review documents | 2.50 |
| 01/19/10 | Prepare for depositions | 5.00 |
| 01/20/10 | Received and reviewed draft of class cert. brief | 1.00 |
| 01/20/10 | Review documents | 4.00 |
| 01/21/10 | Review documents | 3.00 |
| 01/22/10 | Review documents | 2.00 |
| 01/25/10 | Received and reviewed correspondence from defense counsel | |

|  |  |  |
|---|---|---|
|  | Re: inadvertent production | .20 |
| 01/27/10 | Received and reviewed correspondence from defense counsel | |
|  | Moriarty re: PTO#50 discrepancies for WV case | .20 |
| **TOTAL** | | **31.10** |
| 02/02/10 | Telephone conference with Crivella West re: depositions | .70 |
| 02/02/10 | Telephone conference with Meghan re: defendant clawback of documents | .30 |
| 02/04/10 | Received and reviewed defendants letter to Court | .20 |
| 02/04/10 | Review documents and assign document review sets | .40 |
| 02/03/10 | Received and reviewed correspondence from Anderton | .40 |
| 02/04/10 | Received and reviewed correspondence from Moriarty | .30 |
| 02/05/10 | Received and reviewed memorandum | .30 |
| 02/05/10 | Received and reviewed correspondence from Dean | .10 |
| 02/05/10 | Received and reviewed draft Motion to Compel Deposition Answers | .80 |
| 02/05/10 | Review deposition Notice of D. Patel | .10 |
| 02/08/10 | Received and reviewed correspondence to Judge Goodwin | .30 |
| 02/10/10 | Received and reviewed PTO #51 | .10 |
| 02/11/10 | Received and reviewed PTO #52 | .30 |
| 02/19/10 | Received and reviewed Defendants response to Motion to Certify Class | 1.30 |
| 02/25/10 | Received and reviewed PTO #54 | .20 |
| **TOTAL** | | **5.80** |
| 03/01/10 | Received and reviewed Ordering granting Plts Extension to File Reply re: Class Certification; TC with co-counsel re: Reply Brief | 1.00 |
| 03/02/10 | TC re: destruction of non-Digitek products; review proposed Order | 1.00 |
| 03/02/10 | Received and reviewed correspondence from defense counsel Re: CD Production | .20 |
| 03/03/10 | Received and reviewed Motion for Extension by Defendants Re: Deposition Testimony | .20 |
| 03/05/10 | Received and reviewed Defendants Motion to Withdraw and Substitute Exhibits to Brief Opposing Class Certification | 2.00 |
| 03/08/10 | Received and reviewed Confidential Designations from Defense counsel Re: depositions | .20 |
| 03/08/10 | Received and reviewed Memo in Further Support of Plaintiffs Motion for Class Certification | 2.00 |
| 03/09/10 | Received and reviewed proposed PTO re: destruction of non-Digitek Products | .30 |
| 03/10/10 | Received and reviewed Tolling Agreement | 1.00 |
| 03/10/10 | Received and reviewed PTOs # 55 & 56 | .40 |
| 03/12/10 | Received and reviewed Designation of Transcript Sections as Confidential | .20 |
| 03/12/10 | Received and reviewed correspondence re: Actavis production CD | .10 |
| 03/12/10 | Received and reviewed Defendants' Brief in Opposition to Plaintiffs' Motion to Compel Deposition Testimony | .50 |
| 03/15/10 | Received and reviewed Bostick Complaint and Member Case Openings | 1.20 |
| 03/17/10 | Received and reviewed Patel Notice of Deposition | .20 |
| 03/18/10 | Received and reviewed correspondence re: confidential deposition | |

|  |  |  |
|---|---|---|
|  | Transcript designations | .50 |
| 03/19/10 | Received and reviewed correspondence from defense counsel re: CD | |
|  | Of production | .10 |
| 03/26/10 | Received and reviewed PTO #57 | .20 |
| **TOTAL** | | **11.30** |
| 04/02/10 | Received and reviewed Order in state cases re: Motion to Dismiss denied | .50 |
| 04/02/10 | Received and reviewed Discovery requests from defendants in state cases | .30 |
| 04/05/10 | Received and reviewed Discovery requests from defendants in state cases | .30 |
| 04/05/10 | Received and reviewed Order regarding Selection of Cases in State Case | .30 |
| 04/06/10 | Received and reviewed Case Management Order re: State Case | .50 |
| 04/09/10 | Received and reviewed Notice of Hearing re: Motion to Compel | .20 |
| 04/20/10 | Review, execute and forward Patel Subpoena to Meghan | .50 |
| 04/21/10 | Received and reviewed Stover Complaint | 1.00 |
| 04/26/10 | Received and reviewed Case Management and Scheduling Order | |
|  | For State Case | .50 |
| 04/27/10 | Received and reviewed Patel's objection to Subpoena to Testify | .20 |
| **TOTAL** | | **4.30** |
| 05/04/10 | Received and reviewed Deposition Summaries | 1.00 |
| 05/05/10 | Review Quantic and Parexel Documents | 3.50 |
| 05/06/10 | Prepare Qauntic and Parexel Notices of Deposition | 4.50 |
| 05/07/10 | Received and reviewed Quantic and Parexel Notice of Depositions | .30 |
| 05/08/10 | Review documents for Latzo deposition | 3.00 |
| 05/09/10 | Review documents for Latzo deposition | 3.00 |
| 05/10/10 | Received and reviewed confidential designations of Shah's depo | .20 |
| 05/11/10 | Review documents for Latzo deposition | 5.00 |
| 05/12/10 | Prepare for Latzo Deposition | 6.00 |
| 05/13/10 | Travel to Morgantown; prepare for and attend Latzo deposition; return | |
|  | Travel from Morgantown | 8.00 |
| 05/17/10 | Review documents for Koon deposition | 5.00 |
| 05/18/10 | Review documents for Koon deposition | 4.00 |
| 05/19/20 | Review documents for Koon deposition | 5.00 |
| 05/20/10 | Prepare for Koon Deposition | 6.00 |
| 05/25/10 | Received and reviewed PTO#60 | 1.00 |
| 05/28/10 | Received and reviewed depositions transcripts | 1.00 |
| **TOTAL** | | **56.50** |
| 06/02/10 | Received and reviewed PTO #61 | .10 |
| 06/02/10 | TC with co-counsel re: experts | .50 |
| 06/05/10 | Received and reviewed Plaintiff's Disclosure of General Causation | |
|  | Expert Witnesses | 3.50 |
| 06/08/10 | Received and reviewed Notice to Take Lambridis depo | .10 |
| 06/08/10 | Received and reviewed Plaintiff's Motion for Reconsideration of | |
|  | PTO#60 | .50 |
| 06/11/10 | Conference Call re: view | .50 |
| 06/14/10 | Received and reviewed Defendants designation of confidential | |
|  | Portions of depositions | 1.00 |
| 06/14/10 | Received and reviewed Notice to Take Talbot and Nelson depositions | .20 |

| 06/15/10 | Received and reviewed Notice to Take Semigran's deposition | .10 |
| 06/15/10 | Received and reviewed Plaintiff's Disclosure of Liability Expert Witnesses | 3.00 |
| 06/21/10 | Received and reviewed Plaintiff's Objections and Responses to Defendants' Second Set of Discovery | .40 |
| 06/22/10 | Received and reviewed Defendants Opposition to Motion for Reconsideration of PTO#60 | .40 |
| 06/22/10 | Received and reviewed Confidential Designations of Latzo's deposition Transcript | .20 |
| 06/23/10 | Received and reviewed Notice of Depo for Dr. Comerci and Beveridge | .20 |
| 06/25/10 | Received and reviewed Dr. Nelson's deposition transcript | 1.00 |
| **TOTAL** | | **11.70** |
| 08/06/10 | Received and reviewed draft Settlement Agreement | 2.00 |
| 08/10/10 | Review Settlement Agreement | 2.00 |
| 08/16/10 | Review Settlement Agreement | 3.00 |
| 08/21/10 | Review Settlement Agreement | 2.00 |
| **TOTAL** | | **9.00** |
| ***TOTAL FOR 2010*** | | ***129.70*** |

**TOTALS**

| **2008:** | **18.40** |
| **2009:** | **218.20** |
| **2010:** | **129.70** |
| **TOTAL** | **366.30** |

| Date | Work Performed by Kevin M. Pearl(Associate) | .Time |
|------|---------------------------------------------|-------|
| 05/04/09 | Research 3rd Party Subpoena issue | 1.70 |
| 05/19/09 | Prepare Opposition to Motion to Dismiss Counts One, Two & Three | 4.60 |
| **TOTAL** | | **6.30** |

| Date | Work Performed by Jeannie M. VanCamp | .Time |
|------|--------------------------------------|-------|
| 08/21/08 | Reviewed pleadings and indexed; make reservations for Charleston | .50 |
| **TOTAL** | | **.50** |
| 09/12/08 | Reviewed pleadings and indexed | 1.00 |
| 09/18/08 | Arrange conference room for Saturday's meeting | .40 |
| 09/30/08 | Reviewed pleadings and correspondence and indexed; updated Service list | 1.00 |
| **TOTAL** | | **2.40** |
| 10/14/08 | Reviewed pleadings and correspondence and indexed; update Service list | 1.00 |
| 10/17/08 | Electronically file Application for PSC; review Applications for PSC and prepare index for PSC Applications | 2.00 |
| 10/23/08 | Reviewed PSC Applications and index | 1.00 |
| 10/28/08 | Reviewed pleadings and correspondence and indexed, updated service list | 2.00 |
| 10/31/08 | Reviewed pleadings and indexed; updated Service List; reviewed Court's Docket for updates; indexed PSC Applications | 2.00 |
| **TOTAL** | | **8.00** |
| 11/03/08 | Reviewed pleadings and indexed; updated service list | 2.50 |
| 11/07/08 | Reviewed pleadings and indexed; updated service list; made reservations For Charleston; organize file | 3.00 |
| 11/13/08 | Reviewed pleadings and indexed | 1.00 |
| 11/21/08 | Reviewed pleadings and indexed; organize file | 1.50 |
| 11/25/08 | Reviewed pleadings and indexed; update service list | |
| **TOTAL** | | **8.00** |
| 12/02/08 | Reviewed pleadings and index | 1.00 |
| 12/09/08 | Reviewed pleadings and index; update service list, organize file | 2.00 |
| 12/18/08 | Reviewed pleadings and correspondence and index | 1.00 |
| **TOTAL** | | **4.00** |
| ***TOTAL FOR 2008*** | | ***22.90*** |
| 01/06/09 | Reviewed pleadings and correspondence and index | 2.00 |
| 01/16/09 | Review pleadings and index; review time and expense logs And begin preparation of same | 3.00 |
| 01/19/09 | Time and Expense logs | 1.00 |
| 01/26/09 | Review pleadings and correspondence and index; pull documents For Status Conference | 2.00 |
| **TOTAL** | | **8.00** |
| 02/04/09 | Review pleadings and correspondence and index | 1.00 |
| 02/05/09 | Time and Expense Logs | 1.50 |
| 02/12/09 | Time and Expense Logs | 1.00 |

| | | |
|---|---|---|
| 02/13/09 | Time and Expense Logs; serving proposed Case Management & Scheduling Order | 2.00 |
| 02/23/09 | Confirm hotel reservations; review pleadings and correspondence And index; time and expense logs; prepare file for trip to Charleston | 3.00 |
| 02/27/09 | Confirm hotel reservations; review pleadings and correspondence And index; time and expense logs | .50 |
| **TOTAL** | | **9.00** |
| 03/03/09 | Prepare CNF's file for travel to hearing | 3.00 |
| 03/05/09 | Review pleadings and correspondence and index; time and Expense log; TC with plaintiff's counsel re: PFS | 2.00 |
| 03/10/09 | Time & Expense Logs; index pleadings and correspondence | 1.00 |
| 03/13/09 | Time & Expense Logs; calendaring deadlines; e-mails with State counsel regarding conference call; index pleadings; Update service list | 3.00 |
| 03/17/09 | Hotel reservations; e-mails with State counsel; TC with MDL counsel re: PFS; update service list | 2.00 |
| 03/18/09 | Time & Expense Logs | 1.00 |
| 03/25/09 | Time & Expense Logs; index pleadings; update service List for State Case; TC with plaintiffs counsel re: Complaint | 2.00 |
| 03/26/09 | Time & Expense Logs; index pleadings | 1.00 |
| 03/31/09 | Finalized State CM&SO and e-mail out; Time & Expense Logs; index pleadings; update service list | 6.00 |
| **TOTAL** | | **21.00** |
| 04/01/09 | Finalized State CMO; correspondence to Judge; filing | 2.00 |
| 04/06/09 | Review pleadings and index; time and expense logs | 1.00 |
| 04/14/09 | Time and Expense Logs; review pleadings and index; update Service list; TC with plaintiffs counsel re: Complaint | 2.00 |
| 04/16/09 | Time and Expense Logs; review pleadings and index | 1.00 |
| 04/21/09 | Time and Expense Logs; review pleadings and index; TC with plaintiffs counsel re: PFS | 1.00 |
| 04/28/09 | Time and Expense Logs; review pleadings and index; prepare File for CNF's trip to Charleston for Hearing | 5.00 |
| 04/30/09 | Time and Expense Logs; review pleadings and index; TC With plaintiffs counsel re: Master Complaint | 3.20 |
| **TOTAL** | | **15.20** |
| 05/01/09 | TC with plaintiffs counsel re PFS; review pleadings and Index | 1.00 |
| 05/05/09 | Review pleadings and index | .50 |
| 05/06/09 | TC with plaintiffs counsel re: PFS; Time and Expense Logs | 2.10 |
| 05/07/09 | TC with plaintiffs counsel re: referral of cases; review PTOS | 2.00 |
| 05/11/09 | Time and Expense Logs; hotel arrangements made for hearings scheduled; TC with plaintiffs counsel re: status | 2.00 |
| 05/12/09 | TC with vendor re: deposition services; TC with plaintiffs Counsel re: deposition attendance; organize file | 3.00 |
| 05/13/09 | Lexis Training for State Case | 3.00 |
| 05/15/09 | Index Pleadings; set up RecordTrax Account; TC with claimant | |

| Date | Description | Hours |
|---|---|---|
| | Re: PFS | 3.00 |
| 05/18/09 | Time and Expense Logs; TC with plaintiffs counsel re: status | 1.00 |
| 05/19/09 | Update contact list; organize file; create deposition files and prepare Files for CNF's trip | 2.00 |
| 05/22/09 | Time and Expense Logs | 1.00 |
| 05/26/09 | TC with plaintiffs counsel re: PFS; review pleadings and index | .50 |
| 05/27/09 | TC with plaintiffs counsel re: PFS | .10 |
| 05/28/09 | Time and Expense Logs; review pleadings and index; update contact list | 4.00 |
| **TOTAL** | | **25.20** |
| 06/01/09 | TC with M. Johnson re: status | .30 |
| 06/01/09 | Send e-mail to plaintiffs counsel in State case re: filing of PFSs | .30 |
| 06/03/09 | Time and Expense Logs | 5.00 |
| 06/04/09 | Review pleadings and correspondence and index; review State Case listings | 2.00 |
| 06/05/09 | TC with plaintiffs counsel re: discovery; organize file; update Service list | 3.00 |
| 06/08/09 | Electronically file State PFS; TC with counsel re: PFS; review and Index Pleadings; Time and Expense Logs | 4.00 |
| 06/09/09 | Time and Expense Logs; review and index pleadings; TC with Plaintiffs counsel re: status | 2.00 |
| 06/12/09 | Prepare files for CNF's hearing | 2.20 |
| 06/15/09 | Time and Expense Logs; review and index pleadings; prepare files For CNF's hearing | 3.00 |
| 06/16/09 | Time and Expense Logs; calendar deadlines and depos | 2.00 |
| 06/17/09 | Review and index pleadings; update service list | 1.50 |
| 06/18/09 | TC with plaintiffs counsel re: PFS and status; organize file | 1.00 |
| 06/22/09 | Time and Expense Logs; calendar deadlines and depos | 4.00 |
| 06/23/09 | Review and index pleadings and correspondence; hotel arrangements For July hearing | 2.00 |
| 06/24/09 | Time and Expense Logs; calendar deadlines and depos; update Service list | 4.00 |
| 06/30/09 | Review pleadings and index; filing | 2.00 |
| **TOTAL** | | **38.30** |
| 07/01/09 | Time and Expense Logs | 1.00 |
| 07/06/09 | Review pleadings and index; organize file | 2.00 |
| 07/07/09 | Update service list; review and index pleadings | .50 |
| 07/08/09 | Review and index pleadings and correspondence; Time and Expense Logs | 1.00 |
| 07/10/09 | Time and Expense Logs; TC with plaintiff counsel re: status | .50 |
| 07/13/09 | Review and index pleadings and correspondence | .50 |
| 07/15/09 | Update service list; TC with plaintiffs counsel re: status; review And index pleadings and correspondence | 1.00 |
| 07/16/09 | Time and Expense Logs; send order to all counsel of record In State Case via e-mail; hotel arrangements | 3.00 |
| 07/17/09 | TC with Debbie at Bell's office re: disks to be returned to Downie; Filing | 1.00 |

| | | |
|---|---|---:|
| 07/20/09 | Review and index pleadings and correspondence; update service List | 1.00 |
| 07/21/09 | Prepare file for CNF to take to Charleston | 2.00 |
| 07/23/09 | Organize file; time and expense logs | 1.10 |
| 07/27/09 | Review and index pleadings and correspondence | 2.50 |
| 07/30/09 | Time and Expense Logs | .70 |
| 07/31/09 | Time and Expense Logs; Review and index pleadings and correspondence | 1.30 |
| **TOTAL** | | **19.10** |
| 08/04/09 | Reviewed pleadings and correspondence and indexed | .60 |
| 08/07/09 | Reviewed pleadings and indexed; TC with plaintiffs counsel re: PFS Time and Expense Logs | 2.00 |
| 08/10/09 | Prepare file for CNF's Hearing | 2.00 |
| 08/17/09 | TC with plaintiffs counsel re: status; review pleadings and index | 1.00 |
| 08/24/09 | Review correspondence; update service list; organize file; review Pleadings and index | 3.00 |
| 08/31/09 | TC with plaintiffs counsel re: status; review Lang file; review Pleadings and index; Time and Expense Logs | 3.30 |
| **TOTAL** | | **11.90** |
| 09/02/09 | Reviewed pleadings and indexed; update Lang file; update Service list | 2.00 |
| 09/11/09 | Reviewed pleadings and index; time and expense logs | 4.00 |
| 09/17/09 | Reviewed pleadings and index; time and expense logs; update Service list | 3.00 |
| 09/24/09 | Reviewed pleadings and index; time and expense logs; update Service list; pull documents for upcoming Lang deposition and Organize file | 4.00 |
| 09/30/09 | Reviewed pleadings and index; time and expense logs; TC With plaintiffs counsel re: status | 3.00 |
| **TOTAL** | | **16.00** |
| 10/02/09 | Time and Expense Logs; organize file; index pleadings and Correspondence | 2.00 |
| 10/07/09 | Reviewed pleadings and index; update calendar; time and Expense logs | 2.00 |
| 10/15/09 | Reviewed pleadings and index; organize file; time And expense logs | 2.50 |
| 10/19/09 | TC with plaintiffs counsel re: status; organize file | 2.00 |
| 10/22/09 | Review files and Lexis Nexis | 2.50 |
| 10/28/09 | Reviewed pleadings and index; review correspondence; time And expense logs | 3.00 |
| 10/29/09 | Research status of WV State Cases | 4.00 |
| **TOTAL** | | **18.00** |
| 11/04/09 | Organize files; Time and Expense Logs | 1.20 |
| 11/06/09 | Time and Expense Logs | 1.00 |
| 11/10/09 | Time and Expense Logs; update calendar | .70 |
| 11/13/09 | Reviewed pleadings and correspondence and indexed | 1.00 |
| 11/16/09 | Time and Expense Logs; update calendar | 2.00 |

| | | |
|---|---|---|
| 11/17/09 | TC with plaintiffs counsel re status; update pleadings Indexes for TG1 cases | 1.20 |
| 11/18/09 | TC from plaintiffs counsel re: status; review e-mails And correspondence; filing; review deposition transcripts | 2.50 |
| 11/24/09 | Time and Expense Logs; review pleadings and index | 1.00 |
| 11/25/09 | TC from plaintiffs counsel re: status | .20 |
| 11/30/09 | Time and Expense Logs | 1.50 |
| **TOTAL** | | **12.30** |
| 12/01/09 | Review pleadings and index; update pleadings indexes for TG1 cases | 2.00 |
| 12/03/09 | Time and Expense Logs; organize file | 1.10 |
| 12/06/09 | Time and Expense Logs; review deposition transcripts | 1.00 |
| 12/09/09 | Update pleadings indexes for TG1 cases | .50 |
| 12/11/09 | Time and Expense Logs; review pleadings and index | .70 |
| 12/14/09 | Update pleadings indexes for TG1 cases | 1.00 |
| 12/16/09 | Review pleadings and correspondence and organize file; TC From plaintiffs counsel re: status | 1.00 |
| 12/17/09 | Update pleadings indexes for TG1 cases | 2.00 |
| 12/18/09 | Time and Expense Logs; review pleadings and index | 1.50 |
| 12/21/09 | Forward CD's to defense counsel for corrupted documents; forward PTO#48 to WV counsel | 1.00 |
| 12/22/09 | Update pleadings for indexes for TG1 cases; organize file and Review correspondence | 1.20 |
| 12/29/09 | Time and Expense Logs | .30 |
| 12/30/09 | Review pleadings and index; organize file | 2.00 |
| **TOTAL** | | **15.30** |
| **TOTAL FOR 2009** | | **209.30** |
| 01/06/10 | Receive and review pleadings and indexed; Time & Expense Logs | 1.00 |
| 01/18/10 | Received and reviewed Crivella West bill and submit for payment | .20 |
| 01/20/10 | Prepare files for CNF's depositions | 2.00 |
| 01/20/10 | Received and reviewed pleadings and indexed; Time and Expense Logs; deposition files | 2.50 |
| 01/23/10 | Review Class Cert Brief and began file | 1.00 |
| 01/25/10 | Time & Expense Logs; organize files | 2.50 |
| 01/26/10 | Received and reviewed pleadings and correspondence and index | 1.00 |
| 01/28/10 | Time & Expense Logs; TC with plaintiffs counsel re status | 2.10 |
| **TOTAL** | | **12.30** |
| 02/01/10 | TC with plaintiffs counsel re: status | .50 |
| 02/03/10 | Calendar deadlines | .50 |
| 02/09/10 | E-mails re: deposition scheduling; filing | 1.60 |
| 02/11/10 | Prepare CNF for and Status Conference via telephone | 1.00 |
| 02/16/10 | Time & Expense Logs; TC with plaintiffs counsel re: status | 1.50 |
| 02/17/10 | Received and reviewed Crivella West bill and forward to co-counsel | .10 |
| 02/22/10 | Received and reviewed pleadings and correspondence and index; Organize file | 2.00 |
| 02/25/10 | Document review; filing | 3.00 |

| | | |
|---|---|---|
| 02/26/10 | Time & Expense Logs | 2.00 |
| **TOTAL** | | **12.20** |
| 03/03/10 | Time & Expense Logs; reviewed pleadings and indexed | 1.00 |
| 03/08/10 | Time & Expense Logs; reviewed pleadings and indexed | .60 |
| 03/09/10 | Prepare file for CNF's meeting at Motley Rice for PSC Meeting | 1.00 |
| 03/09/10 | TC with plaintiffs' counsel re: status | .20 |
| 03/12/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| 03/15/10 | TC with counsel re: status; filing | 1.10 |
| 03/18/10 | Review pleadings and index; organize file | 1.00 |
| 03/22/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| 03/25/10 | Review State Case Trial files; update counsel list | 2.50 |
| 03/31/10 | Review pleadings and correspondence and index; Time & Expense Logs; organize file | 2.00 |
| **TOTAL** | | **11.40** |
| 04/05/10 | Reviewed State Case Files Selected for Trial; review trial case files | 3.00 |
| 04/05/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.20 |
| 04/13/10 | Review pleadings and correspondence and index; Time & Expense Logs; filing | 1.80 |
| 04/16/10 | Update calendars; filing | 1.00 |
| 04/20/10 | TC with plaintiffs counsel re: status | .20 |
| 04/20/10 | Forward Patel Subpoena to Meghan | .30 |
| 04/26/10 | Received and reviewed CMO for State case and update calendars | 1.00 |
| 04/29/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.70 |
| **TOTAL** | | **10.20** |
| 05/03/10 | Review pleadings and correspondence and index; Time & Expense Logs | .80 |
| 05/07/10 | Finalize Parexel and Quantic Subpoenas; forward to co-counsel And NJ Process Server | 3.00 |
| 05/11/10 | Review pleadings and correspondence and index; Time & Expense Logs | .80 |
| 05/12/10 | Gather information for Latzo Deposition | 3.00 |
| 05/18/10 | TC with plaintiffs counsel re: status | .10 |
| 05/20/10 | Gather information for Koon Deposition | 2.00 |
| 05/26/10 | Review pleadings and correspondence and index; Time & Expense Logs | .80 |
| **TOTAL** | | **10.50** |
| 06/14/10 | Received and reviewed Crivella West bill and forward to co-counsel | .10 |
| 06/16/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| 06/18/10 | TC with plaintiffs counsel re: status | .20 |
| 06/22/10 | Review pleadings and correspondence and index; time and Expense logs; TC with co-counsel re: discovery | 3.00 |

| Date | Description | Hours |
|---|---|---|
| 06/30/10 | Review pleadings and correspondence and index; Time & Expense Logs; update deposition list | 1.20 |
| **TOTAL** | | **5.50** |
| 07/06/10 | Review pleadings and index | 1.00 |
| 07/15/10 | Review pleadings and correspondence and index; TC with plaintiffs Counsel re: status | .50 |
| 07/20/10 | Review pleadings and index; prepare CNF for meeting tomorrow | 1.00 |
| 07/28/10 | Review pleadings and index; prepare CNF for meeting tomorrow | 1.00 |
| 07/30/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| **TOTAL** | | **4.50** |
| 08/04/10 | Prepare file for CNF's trip to Charleston | 1.00 |
| 08/06/10 | Review pleadings and correspondence and index; Time and Expense Logs | .70 |
| 08/09/10 | Received and reviewed Crivella West's bill and forwarded to co-counsel | .20 |
| 08/10/10 | Prepare file for CNF's trip to Charleston | 1.00 |
| 08/16/10 | Review pleadings and correspondence and index; Time and Expense Logs | 1.00 |
| 08/23/10 | TC with plaintiffs counsel re: status | .10 |
| 08/25/10 | TC with Special Masters' office | .20 |
| 08/27/10 | Time & Expense Logs | 1.50 |
| 08/31/10 | Time & Expense Logs | 1.00 |
| **TOTAL** | | **6.70** |
| 09/02/10 | Review Settlement Agreement | 3.00 |
| 09/06/10 | Prepare file for CNF's trip to Charleston | 1.00 |
| 09/08/10 | Review pleadings and correspondence and index | .50 |
| 09/13/10 | Time & Expense Logs | 1.00 |
| 09/14/10 | TC with plaintiffs counsel re: settlement | .20 |
| 09/20/10 | Review pleadings and index; TC with plaintiffs counsel re: status | .80 |
| 09/30/10 | Review pleadings and correspondence and index; Time & Expense Logs; review settlement agreement | 2.00 |
| **TOTAL** | | **8.50** |
| 10/05/10 | TC with plaintiffs counsel re: status | .30 |
| 10/08/10 | Review pleadings and correspondence and index; Time & Expense Logs | .80 |
| 10/13/10 | Review State cases | 1.00 |
| 10/20/10 | TC with counsel re: State case status | .20 |
| 10/22/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| 10/27/10 | TC with plaintiffs counsel re: opt-outs | .20 |
| 10/29/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| **TOTAL** | | **4.50** |
| 11/03/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| 11/16/10 | Review pleadings and correspondence and index; Time & Expense Logs | .50 |
| 11/18/10 | TC with plaintiffs counsel re: status | .20 |

| | | |
|---|---|---|
| 11/19/10 | Received and reviewed PTO #70 and calendar deadlines | 2.00 |
| 11/29/10 | Review pleadings and correspondence and index; Time & Expense Logs | 1.00 |
| **TOTAL** | | **4.70** |
| 12/13/10 | Time & Expense Logs | 3.00 |
| 12/14/10 | Time & Expense Logs | 4.00 |
| 12/14/10 | Review pleadings and correspondence and index; update calendar With deadlines | 3.00 |
| 12/15/10 | Time & Expense Logs | 3.00 |
| 12/22/10 | Review pleadings and index; Time & Expense Logs | 2.00 |
| **TOTAL** | | **15.00** |
| **TOTAL FOR 2010** | | **106.00** |
| 01/04/11 | TC with plaintiffs counsel re: status | .50 |
| 01/05/11 | Reviewed pleadings and index | .30 |
| 01/06/11 | Reviewed Defendants confidential designations of depositions | .50 |
| 01/06/11 | Reviewed pleadings and index; update calendar | .20 |
| 01/07/11 | Received and reviewed Crivella West bill and forward to co-counsel | .20 |
| 01/13/11 | Reviewed Plaintiffs Unopposed Motion for Additional Time for Claimants to File Claim Forms and proposed PTO | .30 |
| 01/14/11 | Reviewed correspondence from Meghan re: Claim form deadline | .20 |
| 01/14/11 | Reviewed pleadings and index; update calendar; Time and Expense Logs | 2.00 |
| 01/25/11 | Time & Expense Logs | .50 |
| 01/31/11 | Time & Expense Logs; review pleadings and index; update calendar | 2.00 |
| **TOTAL** | | **6.70** |

**TOTALS**

| | |
|---|---|
| **2008:** | **22.90** |
| **2009:** | **209.30** |
| **2010:** | **106.00** |
| **2011:** | **6.70** |
| **TOTAL** | **344.90** |

| Date | Work Performed by Chris Blair (Law Clerk) | .Time |
|------|-------------------------------------------|-------|
| 06/22/09 | Document Review | 2.00 |
| 06/23/09 | Document Review | 2.00 |
| 06/24/09 | Document Review | 2.00 |
| 06/25/09 | Document Review | 1.00 |
| 06/26/09 | Document Review | 3.00 |
| 06/29/09 | Document Review | 2.00 |
| 06/30/09 | Document Review | 2.00 |
| **TOTAL** | | **14.00** |

| Date | Work Performed by Craig Sperlazza (Law Clerk) | .Time |
|------|-----------------------------------------------|-------|
| 06/22/09 | Document Review | 4.00 |
| 06/23/09 | Document Review | 5.00 |
| 06/24/09 | Document Review | 2.80 |
| 06/26/09 | Document Review | 5.00 |
| **TOTAL** | | **16.80** |

| Date | Work Performed by Joe Bowen (Law Clerk) | .Time |
|------|-----------------------------------------|-------|
| 06/23/09 | Document Review | 3.60 |
| 06/24/09 | Document Review | 3.50 |
| 06/26/09 | Document Review | 3.00 |
| 06/29/09 | Document Review | 2.00 |
| 06/30/09 | Document Review | 1.30 |
| **TOTAL** | | **13.40** |

| Date | Work Performed by Taylor Frankovitch (Law Clerk) | .Time |
|------|--------------------------------------------------|-------|
| 06/23/09 | Document Review | 1.00 |
| 06/24/09 | Document Review | 1.30 |
| 06/25/09 | Document Review | 3.80 |
| 06/26/09 | Document Review | 4.00 |
| **TOTAL** | | **10.10** |

| Date | Work Performed by Zak Stewart (Law Clerk) | .Time |
|------|-------------------------------------------|-------|
| 06/22/09 | Document Review | 2.30 |
| 06/23/09 | Document Review | 2.20 |
| 06/24/09 | Document Review | 1.70 |
| 06/25/09 | Document Review | 3.40 |
| 06/26/09 | Document Review | 3.90 |
| 06/29/09 | Document Review | 2.60 |
| 06/30/09 | Document Review | 1.70 |
| **TOTAL** | | **17.80** |

| Date | Work Performed by Chris Blair (Law Clerk) | .Time |
|------|-------------------------------------------|-------|
| 07/06/09 | Document Review | 1.00 |
| 07/07/09 | Document Review | 2.00 |
| 07/08/09 | Document Review | 2.00 |
| 07/09/09 | Document Review | 2.00 |
| 07/13/09 | Document Review | 1.00 |
| 07/14/09 | Document Review | 2.00 |
| 07/21/09 | Document Review | 1.00 |
| 07/22/09 | Document Review | 1.00 |
| 07/23/09 | Document Review | 2.00 |
| 07/28/09 | Document Review | 2.00 |
| **TOTAL** | | **16.00** |

| Date | Work Performed by Craig Sperlazza (Law Clerk) | .Time |
|------|-----------------------------------------------|-------|
| 07/02/09 | Document Review | 2.50 |
| 07/06/09 | Document Review | 3.00 |
| 07/07/09 | Document Review | 1.50 |
| 07/13/09 | Document Review | .50 |
| 07/14/09 | Document Review | 1.75 |
| 07/15/09 | Document Review | 1.00 |
| 07/20/09 | Document Review | 1.00 |
| 07/21/09 | Document Review | 1.75 |
| 07/27/09 | Document Review | 1.00 |
| 07/28/09 | Document Review | 1.50 |
| 07/29/09 | Document Review | 1.00 |
| 07/30/09 | Document Review | 2.50 |
| **TOTAL** | | **19.00** |

| Date | Work Performed by Joe Bowen (Law Clerk) | .Time |
|------|-----------------------------------------|-------|
| 07/01/09 | Document Review | .40 |
| 07/06/09 | Document Review | .90 |
| 07/07/09 | Document Review | 3.00 |
| 07/08/09 | Document Review | 1.90 |
| 07/09/09 | Document Review | 1.20 |
| 07/14/09 | Document Review | 1.30 |
| 07/15/09 | Document Review | 1.00 |
| 07/20/09 | Document Review | 1.00 |
| 07/23/09 | Document Review | .50 |
| **TOTAL** | | **11.20** |

| Date | Work Performed by Zak Stewart (Law Clerk) | .Time |
|------|-------------------------------------------|-------|
| 07/02/09 | Document Review | 1.50 |
| 07/06/09 | Document Review | 2.90 |
| 07/07/09 | Document Review | 2.40 |
| 07/13/09 | Document Review | 1.00 |
| 07/14/09 | Document Review | 2.00 |
| 07/15/09 | Document Review | 1.40 |
| 07/21/09 | Document Review | 2.00 |
| 07/22/09 | Document Review | 1.80 |
| 07/23/09 | Document Review | 1.00 |
| 07/30/09 | Document Review | 2.30 |
| 07/31/09 | Document Review | 2.00 |
| **TOTAL** | | **20.30** |

*TOTAL LAW CLERK TIME IN 2009*                    *138.60*

**Firm: Frankovitch**
**Reporting Period: 08/1/08 - 08/31/08**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $0.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $0.60 | $0.60 |
| Court Fees (filing, etc.) | $25.00 | $25.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $25.00 | $25.00 |
| Postage/Express Delivery/Messenger | $0.42 | $0.42 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,073.11 | $2,073.11 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $0.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $2,124.13 | $2,124.13 |

I believe that these expenses are properly documented, complete and accurate and were incurred for common benefit work done in MDL No. 1968

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm: Frankovitch**
**Reporting Period: 09/01/08 to 09/30/08**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $25,000.00 | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | | $0.60 |
| Court Fees (filing, etc.) | $5.00 | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $29.00 | $54.00 |
| Postage/Express Delivery/Messenger | $7.38 | $7.80 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,150.37 | $3,223.48 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe)Digitek Litigation Group | $250.00 | $250.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $26,441.75 | $28,565.88 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch _____      ___1/31/2011___
Signature (E-Signature)                                      Date

**Firm: Frankovitch**
**Reporting Period: 10/01/08 to 10/31/08**

## IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | | $0.60 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $28.00 | $82.00 |
| Postage/Express Delivery/Messenger | $75.60 | $83.40 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,951.96 | $5,175.44 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $2,055.56 | $30,621.44 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                          1/31/2011
Signature (E-Signature)                          Date

**Firm: Frankovitch**
**Reporting Period: 11/01/08 to 11/30/08**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | | $0.60 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $112.00 |
| Postage/Express Delivery/Messenger | | $83.40 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,192.66 | $7,368.10 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $2,222.66 | $32,844.10 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm: Frankovitch**
**Reporting Period: 12/01/08 to 12/31/08**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | | $0.60 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $31.00 | $143.00 |
| Postage/Express Delivery/Messenger | $91.60 | $175.00 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $252.19 | $7,620.29 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $374.79 | $33,218.89 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                         1/31/2011
Signature (E-Signature)                          Date

**Firm: Frankovitch**
**Reporting Period: 01/01/09 to 01/31/09**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $41.70 | $42.30 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $173.00 |
| Postage/Express Delivery/Messenger | | $175.00 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $247.50 | $7,867.79 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $319.20 | $33,538.09 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                           1/31/2011
Signature (E-Signature)                           Date

**Firm: Frankovitch**
**Reporting Period: 02/01/09 to 02/28/09**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $42.75 | $85.05 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $32.00 | $205.00 |
| Postage/Express Delivery/Messenger | | $175.00 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,142.37 | $9,010.16 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $1,217.12 | $34,755.21 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                1/31/2011
Signature (E-Signature)                                Date

**Firm: Frankovitch**
**Reporting Period: 03/01/09 to 03/31/09**

# IN RE DIGITEK PRODUCTS LIABILITY LITIGATION
## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | | $85.05 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $575.32 | $780.32 |
| Postage/Express Delivery/Messenger | $20.70 | $195.70 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,095.52 | $10,105.68 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $1,691.54 | $36,446.75 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch _____          ___1/31/2011___
Signature (E-Signature)                                    Date

**Firm: Frankovitch**
**Reporting Period: 04/01/09 to 04/30/09**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $33.30 | $118.35 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $20.00 | $800.32 |
| Postage/Express Delivery/Messenger | $3.04 | $198.74 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,295.14 | $11,400.82 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $250.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $1,351.48 | $37,798.23 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                1/31/2011
Signature (E-Signature)                  Date

**Firm: Frankovitch**
**Reporting Period: 05/01/09 to 05/31/09**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $30.90 | $149.25 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $28.00 | $828.32 |
| Postage/Express Delivery/Messenger | $3.34 | $202.08 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,759.04 | $14,159.86 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) Serving Subpoenas | $209.00 | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $3,030.28 | $40,828.51 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                              1/31/2011
Signature (E-Signature)                              Date

**Firm: Frankovitch**
**Reporting Period:  06/01/09 to 06/30/09**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $44.70 | $193.95 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $858.32 |
| Postage/Express Delivery/Messenger | $18.07 | $220.15 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,776.62 | $16,936.48 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $2,869.39 | $43,697.90 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                      1/31/2011
Signature (E-Signature)                                      Date

**Firm:  Frankovitch**
**Reporting Period:  07/01/09 to 07/31/09**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $190.65 | $384.60 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $888.32 |
| Postage/Express Delivery/Messenger | $16.42 | $236.57 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,472.65 | $18,409.13 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $1,709.72 | $45,407.62 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch

Signature (E-Signature)

1/31/2011

Date

**Firm:  Frankovitch**
**Reporting Period:  08/01/09 to 08/31/09**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $110.40 | $495.00 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $29.00 | $917.32 |
| Postage/Express Delivery/Messenger | $1.52 | $238.09 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $798.77 | $19,207.90 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $939.69 | $46,347.31 |

I believe that these expenses are properly documented, complete and accurate


/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                   Date

**Firm: Frankovitch**
**Reporting Period:  09/01/09 to 09/30/09**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $31.20 | $526.20 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $29.00 | $946.32 |
| Postage/Express Delivery/Messenger | $1.61 | $239.70 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $43.00 | $19,250.90 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $104.81 | $46,452.12 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                    Date

**Firm: Frankovitch**
**Reporting Period: 10/01/09 to 10/31/09**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $22.35 | $548.55 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $28.00 | $974.32 |
| Postage/Express Delivery/Messenger | $11.32 | $251.02 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,757.66 | $22,008.56 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $2,819.33 | $49,271.45 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                              1/31/2011
Signature (E-Signature)                              Date

**Firm: Frankovitch**
**Reporting Period: 11/01/09 to 11/30/09**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $28.20 | $576.75 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $1,004.32 |
| Postage/Express Delivery/Messenger | $7.20 | $258.22 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $296.00 | $22,304.56 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $361.40 | $49,632.85 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch _____          ___1/31/2011___
Signature (E-Signature)                          Date

**Firm: Frankovitch**
**Reporting Period: 12/01/09 to 12/31/09**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $8.55 | $585.30 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $29.00 | $1,033.32 |
| Postage/Express Delivery/Messenger | $10.77 | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $233.20 | $22,537.76 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $281.52 | $49,914.37 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                              1/31/2011
Signature (E-Signature)                              Date

**Firm: Frankovitch**
**Reporting Period: 01/01/10 to 01/31/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $20.55 | $605.85 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $1,063.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,136.62 | $23,674.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $1,187.17 | $51,101.54 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                          1/31/2011
Signature (E-Signature)                          Date

**Firm:  Frankovitch**
**Reporting Period:  02/01/10 to 02/28/10**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $271.65 | $877.50 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $30.00 | $1,093.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | $23,674.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $301.65 | $51,403.19 |

I believe that these expenses are properly documented, complete and accurate


/s/ Carl N. Frankovitch                                1/31/2011
Signature (E-Signature)                          Date

**Firm: Frankovitch**
**Reporting Period: 03/01/10 to 03/31/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $16.20 | $893.70 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $32.00 | $1,125.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $247.50 | $23,921.88 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $295.70 | $51,698.89 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                           1/31/2011
Signature (E-Signature)                                          Date

**Firm:  Frankovitch**
**Reporting Period:  04/01/10 to 04/30/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $28.50 | $922.20 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $36.00 | $1,161.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $0.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $247.50 | $24,169.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $312.00 | $52,010.89 |

I believe that these expenses are properly documented, complete and accurate


/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                    Date

**Firm: Frankovitch**
**Reporting Period: 05/01/10 to 05/31/10**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $100.05 | $1,022.25 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $37.00 | $1,198.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | $119.00 | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $295.00 | $24,464.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $551.05 | $52,561.94 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                               1/31/2011
Signature (E-Signature)                               Date

**Firm:  Frankovitch**
**Reporting Period:  06/01/10 to 06/30/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $78.30 | $1,100.55 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $36.00 | $1,234.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | $24,464.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $114.30 | $52,676.24 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm: Frankovitch**
**Reporting Period: 07/01/10 to 07/31/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $28.05 | $1,128.60 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $40.00 | $1,274.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $270.00 | $24,734.38 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $338.05 | $53,014.29 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                          1/31/2011
Signature (E-Signature)                          Date

**Firm: Frankovitch**
**Reporting Period:  08/01/10 to 08/31/10**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $29.25 | $1,157.85 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $33.00 | $1,307.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,571.21 | $26,305.59 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| | | |
| TOTAL EXPENSES | $1,633.46 | $54,647.75 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                   Date

**Firm:  Frankovitch**
**Reporting Period:  09/01/10 to 09/30/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $17.55 | $1,175.40 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $25.00 | $1,332.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $225.00 | $26,530.59 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| | | |
| TOTAL EXPENSES | $267.55 | $54,915.30 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm:  Frankovitch**
**Reporting Period:  10/01/10 to 10/31/10**

# MDL NO. 1968
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $12.45 | $1,187.85 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $22.00 | $1,354.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $841.68 | $27,372.27 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $876.13 | $55,791.43 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm:  Frankovitch**
**Reporting Period:  11/01/10 to 11/30/10**

# <u>MDL NO. 1968</u>
# EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $8.25 | $1,196.10 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $34.00 | $1,388.32 |
| Postage/Express Delivery/Messenger | | $268.99 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $613.77 | $27,986.04 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $656.02 | $56,447.45 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch
Signature (E-Signature)

1/31/2011
Date

**Firm: Frankovitch**
**Reporting Period:  12/01/10 to 12/31/10**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $41.10 | $1,237.20 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $28.00 | $1,416.32 |
| Postage/Express Delivery/Messenger | $1.32 | $270.31 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | $27,986.04 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) Serving Subpoenas | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $70.42 | $56,517.87 |

I believe that these expenses are properly documented, complete and accurate

/s/ Carl N. Frankovitch                                    1/31/2011
Signature (E-Signature)                                    Date

**Firm: Frankovitch**
**Reporting Period: 01/01/11 to 01/31/11**

## <u>MDL NO. 1968</u>
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | $25,000.00 |
| Commercial Copies | | $0.00 |
| Internal Reproduction/Copies | $11.10 | $1,248.30 |
| Court Fees (filing, etc.) | | $30.00 |
| Court Reporters/Transcripts | | $0.00 |
| Computer Research | | $0.00 |
| Telephone/Fax/Email | $19.00 | $1,435.32 |
| Postage/Express Delivery/Messenger | | $270.31 |
| Professional Fees (expert, investigator, accountant, etc.) | | $119.00 |
| Witness/Service Fees | | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | $27,986.04 |
| Clerical Overtime | | $0.00 |
| Miscellaneous (Describe) Serving Subpoenas | | $459.00 |
| | | $0.00 |
| | | $0.00 |
| | | |
| TOTAL EXPENSES | $30.10 | $56,547.97 |

I believe that these expenses are properly documented, complete and accurate and

/s/ Carl N. Frankovitch                           1/31/2011
Signature (E-Signature)                          Date

**Firm:  Frankovitch**
**Reporting Period:  01/01/11 to 01/31/11**

## MDL NO. 1968
## EXPENSE REPORT

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | | |
| Commercial Copies | | |
| Internal Reproduction/Copies | | |
| Court Fees (filing, etc.) | | |
| Court Reporters/Transcripts | | |
| Computer Research | | |
| Telephone/Fax/Email | | |
| Postage/Express Delivery/Messenger | | |
| Professional Fees (expert, investigator, accountant, etc.)(Nelson) | $19,700.00 | $19,700.00 |
| Witness/Service Fees | | |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | | |
| Clerical Overtime | | |
| Miscellaneous (Describe) Serving Subpoenas | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $19,700.00 | $19,700.00 |

I believe that these expenses are properly documented, complete and accurate and

/s/ Carl N. Frankovitch                              1/31/2011
Signature (E-Signature)                              Date