IN THE UNITED STATES DISTRICT COURT OF THE
SOUTHERN DISTRICT OF WEST VIRGINIA
CHARLESTON DIVISION

IN RE: DIGITEK                                    )
      PRODUCTS LIABILITY LITIGATION          )
                                         )
                                         )      MDL NO.  1968
_____    )

**DECLARATION OF DAVID M. PETERSON IN SUPPORT OF THE JOINT MOTION FOR COMMON BENEFIT FEES AND EXPENSES FILED BY THE PLAINTIFFS' STEERING COMMITTEE**

David M. Peterson declares that:

1. I am the founder and managing member of Peterson & Associates, P.C., a law firm with its office in Kansas City, Missouri.
2. I submit my declaration in support of the Joint Motion filed by the Plaintiffs' Steering Committee.
3. My firm is counsel to plaintiffs and claimants with cases pending in MDL 1968.
4. Throughout my 27 year career, I have been personally involved in complex litigation, including multi-plaintiff, class action and multi-ditrict litigation involving claims for person injuries and property damages arising from alleged defective products, toxic and hazardous chemicals and materials, environmental contamination, to name a few.
5. On November 5, 2008, this Court signed Pretrial Order Number 5 appointing the Plaintiffs' Steering Committee, which included my appointment.
6. On December 17, 2008, I mailed a check for $25,000.00 to Co-Lead Counsel Harry Bell representing my assessment. These funds were used to benefit all of the Digitek Plaintiffs and Claimants for costs to be incurred in this litigation.
7. I am not requesting any Common Benefit Attorneys Fees or additional expenses. I am only requesting reimbursement of the $25,000.00 assessment paid by me in the early stages of the litigation for costs and expenses.

        I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: __1/7/11__

                                     _____
                                   David M. Peterson, Esq.
                                   Peterson & Associates, P.C.
                                   Park Plaza Building
                                   Suite 107
                                   801 West 47th Street
                                   Kansas City, MO 64112-1253
                                   (816) 531-4440 Phone
                                   (816) 531-0660 Fax
                                   dmp@petersonlawfirm.com

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

### CHARLESTON DIVISION

IN RE: DIGITEK ® PRODUCTS LIABILITY
      LITIGATION

                                      MDL NO. 1968

THIS DOCUMENT RELATES TO ALL CASES

### CERTIFICATION OF JAMES J. PETTIT

I, James J. Pettit, Esquire, hereby certify as follows:

1.    I am an attorney at law in the State of New Jersey and a partner in the Locks Law

Firm LLC. I represent plaintiffs in the Digitek litigation in the MDL and in state court in New

Jersey. As such, I am familiar with the facts and circumstances of this matter.

2.    I was appointed to the Plaintiff's Steering Committee ("PSC") of the MDL by

Court Order.

3.    I have remained an active member of the PSC since that date. While the PSC was

relatively large compared to some other MDL's in which I have been involved, the actual number

of firms (and attorneys in those firms) which actively litigated this matter was small. That is, in

my personal observation, about six or so attorneys performed 95% of the non-class action MDL

work and I was one of those six.

4.    I personally spent about 726.65 hours on this matter which were ultimately

beneficial to all cases as set forth below.  I previously provided my time sheets to Lead Counsel. None of those hours were for work limited specifically to my personal injury cases, although a few hours involved attending New Jersey state court Case Management Conferences, about which I reported to lead counsel so that federal-state coordination could occur more readily. Some of these hours (about 145.96 hours) were spent on MDL class action work but the rest was for MDL generic liability work and MDL generic expert work.

5.     The vast majority of my efforts, therefore, was focused on (a) developing the liability issues in these cases, and (b) to some extent, the generic expert issues in these cases.  I respectfully contend that this work inured to the common benefit of every case, because to the extent that defendants believed any settlement was warranted, it was certainly in large measure because every plaintiff in the country could utilize the PSC work product on liability and generic experts; secondly, the willingness of defendants to offer a settlement was, I contend, based in large measure on the work that the handful of lawyers performed.

6.     I personally read thousands of documents produced by defendants.  I personally read over thirty (30) deposition transcripts of defense corporate personnel and related exhibits thereto.  I did contribute to the internal issue coding system established by the PSC in this regard, but to a greater extent I relied on my own knowledge of these voluminous documents (a) when I personally examined defense personnel in depositions and (b) to assist in analyzing deposition transcripts where others took the lead and I suggested strategies.  I personally reviewed voluminous defense pleadings, discovery and motions.

7.     I personally prepared for and deposed five (5) defense personnel.  I also contributed ideas and strategic suggestions to other plaintiff counsel for their depositions.

8.     The following lists the depositions where I examined the witness.  I contend that

these were some of the more important depositions and contributed important testimony and discussion of exhibits to the case plaintiffs were developing.

> Richard Dowling
> Phyllis Lambridis
> Daniel Bitler
> Ashesh Dave
> Jasmine Shah

9.     My reading of deposition transcripts and the exhibits thereto was not duplicative work, but rather was to develop cross-references for upcoming depositions by other counsel, and secondly to suggest ideas for use by generic experts and for use in upcoming depositions.

10.     I traveled to and attended PSC meetings, in Houston, Philadelphia, New York and Charleston, South Carolina.  At those meetings, I discussed strategy, reported on New Jersey state court litigation, analyze the results of depositions and discussed the status of experts.

11.     I personally attended the June 2010 plant inspections of the buildings involved in this matter in northern New Jersey.  I took notes, spoke to our expert, discussed the physical equipment and layout with our expert and fellow counsel and contributed suggestions for expert strategy. I suggested possible uses of our hands-on knowledge of the equipment and physical space could be used as probative evidence.

12.     I sent and reviewed about one thousand (1,000) e-mails, primarily involving lead counsel and liability discovery and motions.  This was not rote communication, but rather involved sophisticated strategy decisions.  Frequently these e-mails were limited to the four, five or six lawyers performing the vast majority of the work.

13.     Most of the conference calls in which I participated involved only three (3) or four (4) plaintiffs' counsel.

14.    I cleared each and every assignment with Lead Counsel. Everything I did in the liability work and in the generic expert work was approved by Lead Counsel. This close communication with Lead Counsel prevented duplicative work and ensured all my work was part of the general strategy approved by lead counsel.

15.    I participated in conference calls about generic experts and one with a generic expert. Indeed, much of the discussion with that one expert on that call was directly with me.

16.    I routinely, regularly and frequently discussed general liability strategy with Lead Counsel and the five or so other lawyers who did most of the work. I discussed the identity of corporate personnel to depose, exhibits, lines of questioning, and the order of witnesses. I discussed how specific previous testimony could be utilized on the second session of some witnesses, and could be used against other witnesses. I discussed specific documents and phrases in documents to use with specific corporate personnel, and to discuss with specific experts.

17.    My firm worked as efficiently as we could, by which I mean I did not have multiple lawyers and paralegals re-reading the same materials unless absolutely necessary for their assignments. As the partner managing this work I attempted to perform personally as much of the work as I could, to ensure that we were not merely running up billable hours.

18.    As a result, I believe our hours achieving much more tangible results, with a minimum of (I think absence of any) wasted effort or duplicative effort. Whether working on FDA issues, creating a collection of "hot" documents, identifying "adverse" documents, developing a coherent body of evidence, cross-referencing precise factual testimony with specific paragraphs in large documents, creating useful chronologies, tracking inconsistencies, or developing a factual predicate for experts, Lock Law Firm worked diligently to produce

meaningful work product rather than extensive hours.

19.     My associate, Pamela Lee, spent 186.80 hours under my direct supervision.  Only 24.3 hours of this was on class action work.  She adopted my philosophy of working efficiently rather than to amass hours.  She worked on legal research, document review and summary, and assisted me in preparing for depositions of corporate personnel.  My partner, Jonathan Miller, spent 9.25 hours on a very specific and important legal issue.  My paralegal Michelle Biazzo, worked on locating documents, interacting with the PSC document repository, and handled many other logistics.  Only 29.75 hours of her work was on class action issues.

20.     Here is a summary of Locks Law Firm LLC hours.

> Partner-James J. Pettit-total 726.65 hours
>> MDL-    580.75
>> CLASS- 145.9
>
> Partner-Jonathan Miller-total 9.25 hours
>> MDL-    9.25
>> CLASS- 0
>
> Associate-Pamela Lee-total 186.80 hours
>> MDL-    162.50
>> CLASS- 24.3
>
> Paralegal-Michelle Biazzo-total 70.10 hours
>> MDL-    40.35
>> CLASS-29.75

20.     James Pettit's hourly rate is $550.00; Jonathan Miller's hourly rate is $500.00; Pamela Lee's hourly rate is $200.00; Michelle Biazzo's hourly rate is $150.00.

21.     Locks Law Firm LLC contributed $25,000 upon my being appointed to the PSC, and we incurred an additional $9.982.81 in travel expenses and some other items.  This was

previously submitted to Lead Counsel.  None of this has been reimbursed yet.  None of this was related to my individual cases.  A small amount involved record collection in the class actions.

I have previously been awarded attorney fees at an hourly rate in excess of $500.00 per hour In Re Diet Drug Litigation by Judge Bechtel of the Eastern District of Pennsylvania for Common Benefit work.

I hereby certify that the foregoing statements made by me are true. I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

JAMES J. PETTIT
LOCKS LAW FIRM LLC
Attorneys for Plaintiff

Date: February 10, 2011

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 5/10/08 | 0.50 | Review Palladino Memo (MAG) |
| 5/12/08 | 0.25 | Review SK Memo re:   Palladino |
| 5/13/08 | 1.50 | Review FDA documents |
| 5/13/08 | 2.75 | Review medical literature |
| 5/14/08 | 1.00 | Review FDA documents |
| 5/14/08 | 2.25 | Review medical literature |
| 5/16/08 | 1.50 | Review Labeling information |
| 5/16/08 | 2.75 | Review FDA documents |
| 5/20/08 | 1.75 | Review medical issues with expert |
| 5/24/08 | 1.00 | Review Palladino records |
| 5/24/08 | 1.75 | Research Medical articles |
| 5/27/08 | 6.75 | Draft Complaint in Palladino |
| 5/29/08 | 1.50 | Continue draft Complaint in Palladino |

Total Hours: 25.25

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| 6/02/08 | 0.10 | Memo to GL re class |
|---------|------|---------------------|
| 6/02/08 | 0.75 | Review medical literature |
| 6/04/08 | 1.00 | Legal Research – recent NJ Class Action law on EFA/Economic Loss |
| 6/04/08 | 2.75 | Legal Research on emergency nature of class |
| 6/04/08 | 0.50 | Phone conference GL, JJP, MAG, SK |
| 6/04/08 | 0.25 | Phone con MW |
| 6/04/08 | 2.50 | Revise draft Complaint in Palladino re: recent case law |
| 6/04/08 | 3.25 | Review MW documents |
| 6/05/08 | 1.25 | Review MW pleading |
| 6/05/08 | 0.10 | Memo to MAG/SK |
| 6/06/08 | 2.50 | Draft Palladino Class Action Complaint |
| 6/06/08 | 0.10 | Review MAG/SK memos |
| 6/06/08 | 1.75 | Finalize draft Complaint |
| 6/06/08 | 0.25 | Memo to GL, MPW, SK |

Total Hours: 17.05

**<u>TIME SHEET FOR JAMES J. PETTIT</u>**
**DIGITEK**

| 7/03/08 | 1.00 | Conference Call – Plaintiff Counsel |
|---------|------|-------------------------------------|
| 7/03/08 | 0.25 | Draft Memo re:  call |
| 7/16/08 | 0.75 | Research – medical issues |
| 7/16/08 | 0.75 | Research into experts |

Total Hours: 2.75

**TIME SHEET FOR JAMES J. PETTIT**
**DIGITEK**

| 8/06/08 | 0.50 | Research re:  Actavis, et al. |
|---------|------|------------------------------|
| 8/07/08 | 0.50 | Research re:  Stericycle |
| 8/13/08 | 5.75 | Begin draft motion for Preservation re: Palladino |
| 8/14/08 | 1.00 | Review Removal Paperwork (Palladino) |
| 8/14/08 | 1.25 | Begin review of Removal |
| 8/14/08 | 0.25 | Review Answer in Palladino |
| 8/15/08 | 1.00 | Continue review of Removal |
| 8/15/08 | 0.50 | Draft memo on initial Removal research |
| 8/15/08 | 3.50 | Research Remand of Palladino |
| 8/19/08 | 1.25 | Reviewed PTO #1 |

Total Hours 15.50

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| 9/02/08 | 1.25 | Conference call P attorneys |
|---------|------|------------------------------|
| 9/08/08 | 1.25 | Review Draft discovery to defendants |
| 9/10/08 | 1.00 | Review Palladino records |
| 9/19/08 | 0.25 | Review DNJ order re:  Palladino |
| 9/26/08 | 0.50 | Reviewed PTO #2 |

Total Hours 4.25

# TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 10/02/08 | 0.50 | Review Palladino memo and file |
| 10/06/08 | 0.25 | Review DNJ Order re:   Palladino |
| 10/08/08 | 0.25 | Reviewed PTO #3 |
| 10/13/08 | 0.75 | Review materials re:  Digitek tablet inspections |
| 10/16/08 | 0.25 | Memo to PAL and KA re:  Palladino |
| 10/16/08 | 0.75 | Review Protocol et al from Barry Hill |
| 10/17/08 | 0.50 | Review files and literature to prepare for conf call |
| 10/17/08 | 1.00 | P lawyers conf call |
| 10/17/08 | 0.25 | Phonecon Mike Weinkowitz re class |
| 10/17/08 | 0.25 | Memo to Mike Weinkowitz re class |
| 10/17/08 | 0.25 | Memo to Gene Locks re class |
| 10/20/08 | 0.75 | Review additional documents re:  tablet testing |

Total Hours 5.75

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 11/05/08 | 1.25 | Reviewed PTO #4 |
| 11/07/08 | 0.25 | Memo to KA re:  Palladino |
| 11/07/08 | 0.50 | Review FDA Documents |
| 11/13/08 | 0.25 | Reviewed PTO #5 |
| 11/19/08 | 1.25 | Review FDA Documents |
| 11/24/08 | 0.10 | Reviewed PTO #6 |

Total Hours 3.60

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 12/02/08 | 0.50 | Reviewed PTO #7 |
| | | |
| 12/09/08 | 0.25 | Reviewed PTO #8 |
| 12/10/08 | 1.25 | Research re:  ADEs |
| 12/23/08 | 0.25 | Memo to KA re:  Palladino |
| 12/29/08 | 0.25 | Memo to SK re:  Palladino |
| 12/29/08 | 0.25 | Review SK memo re:  Palladino |
| 12/30/08 | 0.50 | Reviewed PTO #9 |

Total Hours 3.25

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 1/14/09 | 1.75 | Research medical literature |
| 1/27/09 | 0.25 | E-Mail Plaintiff counsel re:  discovery to defendants |
| 1/28/09 | 1.50 | Review next draft of discovery to defendants |
| 1/29/09 | 0.50 | Reviewed PTO #10 |
| 1/30/09 | 0.25 | Prep for call |
| 1/30/09 | 1.00 | Conference call- Plaintiff counsel |
| 1/30/09 | 0.25 | Memo re call |

Total Hours 5.50

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| 2/3/09 | 3.00 | Travel to/from NYC (meet with Ds) |
|---|---|---|
| 2/3/09 | 2.00 | Meet with defense counsel |
| 2/04/09 | 0.50 | Reviewed PTO #11 |
| 2/05/09 | 1.75 | Reviewed PTO #12 |
| 2/06/09 | 0.25 | JJP memo to JM re:  burden shifting |
| 2/06/09 | 0.50 | Review PCS Memo |
| 2/11/09 | 0.50 | Legal Research re:   defendants' burden shifting |
| 2/11/09 | 0.25 | Review e-mail from JM re:  research on burden |
| 2/11/09 | 1.00 | Reviewed PTO #13 |
| 2/12/09 | 1.50 | Draft PSC Application |
| 2/13/09 | 0.50 | Review Ric Fern materials |
| 2/13/09 | 0.75 | Review Mylan (Palladino) |
| 2/17/09 | 0.25 | Reviewed PTO #14 |
| 2/19/09 | 0.50 | Review JM memo re:  burden shifting |
| 2/23/09 | 1.25 | Review JM research on burden shifting |

Total hours: 14.50

**TIME SHEET FOR JAMES J. PETTIT**
**DIGITEK**

| | | |
|---|---|---|
| 3/04/09 | 0.25 | Reviewed PTO #15 |
| 3/05/09 | 2.00 | Reviewed PTO #16 |
| 3/06/09 | 0.25 | Draft e-mail to MJC |
| 3/06/09 | 1.50 | Review fact sheet format for Palladino |
| 3/09/09 | 1.25 | Review Fact Sheet re:  Palladino |
| 3/09/09 | 0.25 | Draft memo to PAL re:  Palladino |
| 3/09/09 | 0.25 | Reviewed PTO #17 |
| 3/16/09 | 0.50 | Review PSC memo |
| 3/17/09 | 2.00 | Meet defense counsel re liability issues |
| 3/17/09 | 1.00 | Travel to and from meeting |
| 3/17/09 | 1.00 | Memo re meeting |
| 3/20/09 | 0.50 | Reviewed PTO #18 |
| 3/23/09 | 1.00 | Phonecon Plaintiffs regarding liability issues |
| 3/23/09 | 0.50 | Review Actavis discovery response |
| 3/23/09 | 0.50 | Review Mylan discovery response |
| 3/24/09 | 0.50 | Review S. Stadtmauer documents |
| 3/24/09 | 0.50 | Review Defendants' RFP responses |
| 3/25/09 | 0.25 | Reviewed PTO # 19 |
| 3/26/09 | 1.00 | Prepare for CMC |
| 3/26/09 | 2.00 | Travel to CMC |
| 3/27/09 | 3.50 | CMC |
| 3/27/09 | 2.00 | Travel from CMC |

Total Hours 22.50

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| 4/07/09 | 0.25 | Phonecon MW |
| 4/07/09 | 0.25 | Prep for conf call |
| 4/07/09 | 0.50 | Conf call D and P attorneys |
| 4/07/09 | 0.25 | Memo re conf call |
| 4/07/09 | 0.25 | E-mail P attorneys re conf call |
| 4/08/09 | 2.25 | Review defendants' responses to interrogatories |
| 4/08/09 | 0.75 | Review all versions of Preservation Order |
| 4/08/09 | 0.50 | Conf call Ds and Ps re Preservation Order |
| 4/08/09 | 0.25 | Memo re conf call |
| 4/08/09 | 0.25 | E-mail Ps re conf call |
| 4/13/09 | 1.00 | Reviewed PTO #20 |

Total Hours 6.50

# TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 5/04/09 | 0.25 | Reviewed PTO #21 |
| 5/19/09 | 1.50 | Reviewed PTO #22 |
| 5/28/09 | 2.00 | Review deposition transcript |
| 5/28/09 | 0.50 | Draft deposition summary |
| 5/29/09 | 1.00 | Review FDA documents |
| 5/29/09 | 0.50 | Review MJC memo |
| 5/29/09 | 0.25 | Reviewed PTO #23 |

Total Hours 6.00

# TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 6/01/09 | 0.25 | Review MJC memo |
| 6/01/09 | 1.75 | Review defense documents (corporate) |
| 6//04/09 | 0.50 | Review PSC letter |
| 6/04/09 | 1.50 | Review defense discovery responses |
| 6/05/09 | 2.25 | Review deposition transcript |
| 6/05/09 | 0.50 | Draft deposition summary |
| 6/05/09 | 1.00 | Conference call MDL |
| 6/08/09 | 0.25 | Review Dep Notice (Palladino) |
| 6/09/09 | 0.35 | Meet PAL re class discovery |
| 6/09/09 | 0.35 | Phonecon MW re class discovery |
| 6/09/09 | 0.50 | Research equipment re Digitek |
| 6/09/09 | 0.25 | Meet PAL re Palladino discovery |
| 6/09/09 | 0.10 | Phonecon SK re Palladino discovery |
| 6/09/09 | 0.10 | Memo to SK re Palladino discovery |
| 6/09/09 | 0.25 | Memo to PSC re Palladino discovery |
| 6/09/09 | 1.50 | Review defendant's documents |
| 6/10/09 | 0.50 | Prep for PSC meeting (Houston) |
| 6/10/09 | 4.00 | Travel to PSC meeting (Houston) |
| 6/10/09 | 2.00 | Dinner meeting with PSC |
| 6/11/09 | 0.50 | Review Digitek identification documents |
| 6/11/09 | 0.25 | Review PAL memo re:  Palladino |
| 6/11/09 | 5.00 | PSC meeting (Houston) |
| 6/11/09 | 4.00 | Travel from PSC meeting (Houston) |
| 6/11/09 | 0.50 | Review Palladino file |
| 6/12/09 | 2.00 | Begin review 5/22 defense responses (MDL) |
| 6/14/09 | 0.50 | Draft memo to PAL  re:  Palladino |
| 6/14/09 | 0.75 | Review defense motion |
| 6/15/09 | 1.00 | Review discovery in prep for class action conf call |
| 6/15/09 | 0.75 | Class Action Committee conf call |
| 6/15/09 | 2.25 | Continue review 5/22 defense responses (MDL) |
| 6/15/09 | 0.25 | Meeting PAL re class action discovery |
| 6/15/09 | 0.75 | Draft memo re class rep deposition to Class Action Committee |
| 6/16/06 | 1.00 | Conference callclass action committee |
| 6/16/09 | 1.50 | Court status conference (phone) |
| 6/16/09 | 0.50 | Memo to PAL re status conference |
| 6/16/09 | 1.75 | Review documents (corporate) |
| 6/17/09 | 0.25 | Reviewed PTO #24 |
| 6/17/09 | 2.50 | Review documents (corporate) |
| 6/17/09 | 1.25 | Begin draft class action discovery |
| 6/17/09 | 0.25 | Phonecon MW, JG re discovery |
| 6/17/09 | 0.50 | Phonecon Fred Thompson et al |
| 6/17/09 | 0.25 | E-mail defense counsel re discovery |

| 6/19/09 | 2.00 | Review JM Memo re: NJ Class in MDL |
|---------|------|------------------------------------|
| 6/19/09 | 1.00 | Review Actavis Brief |
| 6/22/09 | 1.75 | Review plaintiffs' (MDL) Motion to Quash, Expand Scope of Discovery |
| 6/23/09 | 0.25 | Review Moriarty letter re Palladino |
| 6/23/09 | 0.50 | Review defense letter |
| 6/23/09 | 1.25 | Review defense discovery responses |
| 6/23/09 | 2.25 | Review Actavis Opposition (MDL) to Expand Scope of Discovery |
| 6/24/09 | 0.50 | Meet PAL re:  Palladino |
| 6/24/09 | 0.25 | Memo to Class Action Committee |
| 6/24/09 | 0.10 | E-mail to MJC re MDL discovery |
| 6/24/09 | 0.50 | Meeting PAL/MB re discovery |
| 6/24/09 | 1.75 | Review defendants' documents |
| 6/24/09 | 0.25 | Memo to Class Action Committee |
| 6/25/09 | 0.25 | Review defense letter |
| 6/25/09 | 2.25 | Review defendants' documents |
| 6/25/09 | 0.10 | Draft e-mail to defense counsel |
| 6/29/09 | 0.50 | Draft memo to PAL/MB/TK re:  Palladino |
| 6/29/09 | 0.50 | Review PAL draft motion to compel (pursuant to MDL PSC) |
| 6/29/09 | 1.75 | Review Palladino file for deposition |
| 6/29/09 | 0.50 | Memo to PAL, MB and TK regarding preparation for deposition |
| 6/29/09 | 2.00 | Draft JJP portion of motion |
| 6/29/09 | 0.25 | Review PAL memo re motion to compel |
| 6/29/09 | 0.10 | Draft memo to PAL re motion to compel |
| 6/30/09 | 0.50 | Meet PAL re Actavis phonecon re motion to compel |
| 6/30/09 | 0.25 | Review PAL e-mails to Actavis and Seeger re discovery |
| 6/30/09 | 0.25 | Draft e-mail to MDL PSC re motion to compel |
| 6/30/09 | 0.50 | Conference call–document review committee training |
| 6/30/09 | 0.50 | Meet PAL/MB re MDL document review |
| 6/30/09 | 2.75 | Review documents (corporate) |
| 6/30/09 | 0.25 | Review several PSC e-mails |
| 6/30/09 | 1.75 | Review PSC Class Action Committee pleadings, charts and deposition list |

Total Hours 73.45

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 7/01/09 | 1.50 | Conference call with Ps re class actions |
| 7/01/09 | 0.50 | Memo re conf call for us in Palladino |
| 7/01/09 | 0.10 | E-mail to lead counsel |
| 7/01/09 | 0.50 | Review PTO #27 |
| 7/01/09 | 0.50 | Review PTO #28 |
| 7/02/09 | 0.25 | Meet PAL/MB re Palladino deposition |
| 7/02/09 | 3.00 | Review documents (corporate) |
| 7/02/09 | 2.50 | Review deposition transcript |
| 7/06/09 | 2.00 | Draft Amended Complaint in Palladino |
| 7/06/09 | 0.25 | Memo to MDL Class Action Committee |
| 7/06/09 | 0.10 | Memo to PAL re defense affidavit |
| 7/06/09 | 0.25 | Review PTO #29 |
| 7/06/09 | 0.10 | Review Bell memo re class |
| 7/06/09 | 3.50 | Draft class action Rogs and RFP |
| 7/06/09 | 0.25 | Meet PAL re class action discovery |
| 7/06/09 | 0.50 | Review draft amended complaint in Palladino |
| 7/06/09 | 0.25 | Memo to PAL re AC in Palladino |
| 7/07/09 | 0.50 | Review MJC memo re: Class |
| 7/08/09 | 0.50 | Review defense Deposition Notice |
| 7/09/09 | 0.10 | E-Mail to defendants |
| 7/09/09 | 0.10 | E-Mail to lead counsel |
| 7/09/09 | 0.50 | Draft Consent Order in Palladino |
| 7/09/09 | 0.25 | Meet PAL/MB re Palladino dep prep |
| 7/09/09 | 1.00 | Review Palladino file for client prep |
| 7/09/09 | 1.50 | Prep client re deposition |
| 7/09/09 | 0.25 | Draft memo re Palladino client meeting |
| 7/09/09 | 0.10 | Draft e-mails to P and D counsel re Palladino |
| 7/10/09 | 1.50 | Review defense discovery responses |
| 7/10/09 | 0.75 | Conference call MDL PSC Class Action Committee |
| 7/10/09 | 0.50 | Meet PAL/MB re Palladino |
| 7/10/09 | 2.75 | Legal research re substitution of Palladino class rep |
| 7/10/09 | 0.25 | Draft memo re Palladino |
| 7/10/09 | 0.25 | Review Dean letter |
| 7/10/09 | 0.25 | Review PSC letter re protocol |
| 7/10/09 | 0.25 | Draft proposal for PSC letter |
| 7/14/09 | 1.25 | Review defense discovery responses |
| 7/14/09 | 2.50 | Legal research on ex parte interviews |
| 7/14/09 | 0.50 | Draft two memos to MDL lead counsel on ex parte interviews |
| 7/14/09 | 2.00 | Meeting with PSC |
| 7/21/09 | 0.50 | Review recent FDA statement |
| 7/24/09 | 0.35 | Review lead counsel letter re Palladino and case law |
| 7/24/09 | 1.75 | Legal research re economic loss class |

| 7/24/09 | 2.00 | Review documents (corporate) |
| 7/28/09 | 1.00 | Review FDA documents |

Total Hours 39.20

**TIME SHEET FOR JAMES J. PETTIT**
**DIGITEK**

| | | |
|---|---|---|
| 8/03/09 | 1.00 | Review PTO #33 |
| 8/03/09 | 0.25 | Draft memo re PTO #33 |
| 8/04/09 | 4.00 | Review documents (corporate) |
| 8/10/09 | 0.25 | Meeting PAL/ MB |
| 8/10/09 | 1.25 | Meeting class representative Alan Chambers |
| 8/10/09 | 0.50 | Draft memos re Chambers |
| 8/10/09 | 0.25 | Review PAL memo re Chambers |
| 8/10/09 | 0.25 | Review draft amended complaint re Chambers |
| 8/10/09 | 0.75 | Review PTO #37 |
| 8/11/09 | 0.75 | Attend conference (by phone) |
| 8/11/09 | 0.10 | Memo to PSC lead counsel |
| 8/11/09 | 0.25 | Memo to PAL re conference |
| 8/11/09 | 0.10 | Review Chambers consent order |
| 8/11/09 | 0.25 | Meeting PAL re Chambers |
| 8/11/09 | 0.10 | Memo to PM re discovery |
| 8/11/09 | 0.50 | Review PM memo re discovery |
| 8/11/09 | 0.50 | Review Chambers complaint |
| 8/11/09 | 0.25 | Prepare for Defense phonecon |
| 8/11/09 | 0.50 | Phonecon with defense counsel re class action and motion to compel |
| 8/11/09 | 0.50 | Memo to PSC re Chambers |
| 8/11/09 | 0.50 | Memo to PSC re motion to compel |
| 8/12/09 | 0.50 | Draft memo to lead counsel |
| 8/12/09 | 1.00 | Conference call |
| 8/13/09 | 0.25 | Review Moriarty letter re Chambers class action |
| 8/13/09 | 0.50 | Draft memo to PSC re motion to compel |
| 8/13/09 | 0.50 | Draft memo to PSC re Chambers class action |
| 8/13/09 | 0.25 | Phonecon PM re motion to compel |
| 8/13/09 | 0.10 | Draft e-mail to defense counsel re motion to compel |
| 8/13/09 | 0.10 | Draft e-mail to defense counsel re Chambers class action |
| 8/13/09 | 0.50 | Several meetings with PAL/MB re Chambers class action |
| 8/14/09 | 0.50 | File Amended Complaint (Palladino) |
| 8/14/09 | 0.50 | Several meetings with PAL.MB re Chambers class action |
| 8/14/09 | 1.50 | Review Chambers PFS, Auths, medical records, pharm records |
| 8/14/09 | 0.25 | Serve Chambers materials |
| 8/14/09 | 0.10 | Review MJC e-mail re Chambers |
| 8/14/09 | 0.10 | Draft e-mail to MJC re Chambers |
| 8/14/09 | 3.50 | Review documents (corporate) |
| 8/17/09 | 0.75 | Review MJC Chart |
| 8/20/09 | 2.25 | Review PSC memo re discovery |
| 8/20/09 | 3.50 | Review documents (corporate) |
| 8/25/09 | 0.25 | Review DW Chart |

| 8/26/09 | 0.10 | Draft memo to lead counsel |
| 8/31/09 | 1.75 | Review defense responses |

Total Hours 31.55

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 9/01/09 | 1.00 | Review defense responses |
| 9/03/09 | 1.00 | Conference Call PSC |
| 9/03/09 | 0.25 | Memo to lead counsel |
| 9/03/09 | 0.25 | Additional memo to lead counsel |
| 9/03/09 | 0.50 | Meet PAL.MB re Chambers |
| 9/03/09 | 0.10 | e-mail to PSC lead counsel |
| 9/03/09 | 0.25 | e-mail to PSC lead counsel |
| 9/03/09 | 0.50 | Review Harry Bell chart |
| 9/03/09 | 0.25 | e-mail to PSC lead counsel |
| 9/03/09 | 1.50 | Review Actavis responses to class discovery |
| 9/03/09 | 1.00 | Summarize select documents |
| 9/03/09 | 1.50 | Review Mylan responses to class discovery |
| 9/03/09 | 0.50 | Memo re Mylan responses |
| 9/03/09 | 0.50 | Review UDL responses to class discovery |
| 9/03/09 | 0.25 | Memo re UDL responses |
| 9/09/09 | 4.25 | Review documents (corporate) |
| 9/10/09 | 1.75 | Review defense motion |
| 9/14/09 | 0.75 | Review defense motion |
| 9/14/09 | 2.75 | Review documents (corporate) |
| 9/15/09 | 0.50 | Review defense motion |
| 9/15/09 | 0.25 | Review MJC e-mail re class |
| 9/15/09 | 4.00 | Travel to/from NYC |
| 9/15/09 | 2.00 | CMC |
| 9/16/09 | 1.50 | Review documents (corporate) |
| 9/16/09 | 1.25 | Summarize select documents |
| 9/16/09 | 1.00 | Review Alan Chambers file |
| 9/16/09 | 1.75 | Review prior class re deposition |
| 9/17/09 | 0.10 | Review MJC memo re class discovery |
| 9/17/09 | 0.25 | Memo to class committee |
| 9/17/09 | 2.25 | Review Chambers file |
| 9/17/09 | 2.25 | Prep Alan Chambers for dep |
| 9/17/09 | 0.50 | Memo re prep of Chambers |
| 9/17/09 | 0.50 | Research re:   experts |
| 9/17/09 | 0.25 | E-Mail to lead counsel |
| 9/18/09 | 0.75 | Review document review procedures |
| 9/18/09 | 1.25 | Draft memo re Actavis responses to class discovery for motion |
| 9/18/09 | 1.50 | Draft memo re Actavis responses to class discovery for motion |
| 9/18/09 | 2.00 | Review documents (corporate) |
| 9/18/09 | 0.75 | Review defense brief |
| 9/21/09 | 3.25 | Review documents (corporate) |
| 9/21/09 | 0.50 | Reviwe MJC memo |

| 9/22/09 | 0.50 | Review Chambers file for dep |
|---------|------|------------------------------|
| 9/22/09 | 0.75 | Prep Chambers for dep |
| 9/22/09 | 3.00 | Deposition of Alan Chambers |
| 9/22/09 | 0.50 | Meet with Alan Chambers |
| 9/22/09 | 0.75 | Draft memo re Chambers dep |
| 9/22/09 | 0.50 | Phonecon MJC |
| 9/22/09 | 0.50 | Review Document Memo |
| 9/22/09 | 0.25 | Review MJC Memo |
| 9/22/09 | 0.25 | E-Mail to lead counsel |
| 9/23/09 | 0.25 | Phonecon Lead Counsel |
| 9/23/09 | 0.75 | Draft memo to PSC |
| 9/23/09 | 0.25 | Phonecon FT and MJC |
| 9/23/09 | 0.50 | Draft memo to Class Action Committee |
| 9/23/09 | 0.50 | Review various letters to defendants re discovery |
| 9/23/09 | 0.10 | Phonecon MJC |
| 9/23/09 | 1.75 | Review documents (corporate) |
| 9/23/09 | 0.25 | Review drafts of letters to defense |
| 9/24/09 | 0.50 | Review draft discovery motion |
| 9/24/09 | 0.10 | Draft e-mail to MJC |
| 9/24/09 | 2.00 | Review documents (corporate) |
| 9/24/09 | 0.75 | Review draft brief |
| 9/24/09 | 0.25 | Memo to lead counsel |
| 9/28/09 | 0.50 | Review defendants' discovery response in KELCH |
| 9/28/09 | 0.75 | Review Mylan letter |
| 9/28/09 | 0.50 | Review Actavis letter |
| 9/28/09 | 1.00 | Draft memo to class committee re Mylan |
| 9/28/09 | 0.50 | Draft memo to class committee re Actavis |
| 9/28/09 | 1.50 | Review motion to compel |
| 9/28/09 | 0.25 | Review motion to compel |
| 9/28/09 | 0.50 | Memo to Class Committee |
| 9/28/09 | 0.25 | Review letter to Court |
| 9/29/09 | 4.50 | Review documents/coding |
| 9/30/09 | 0.25 | Memo re:  document review |

Total Hours 72.65

# TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 10/01/09 | 0.25 | Review numerous lead counsel e-mails |
| 10/01/09 | 0.25 | Prepare for conference call |
| 10/01/09 | 1.00 | Conference call with lead counsel |
| 10/01/09 | 0.25 | Draft memo re conf call |
| 10/01/09 | 1.00 | Document review- coding |
| 10/01/09 | 0.50 | Review MJC Chart |
| 10/01/09 | 0.25 | Memo to Lead Counsel |
| 10/02/09 | 0.25 | Prepare for conf call |
| 10/02/09 | 1.00 | Conference call re class actions |
| 10/02/09 | 0.25 | Memo re conf call |
| 10/05/09 | 0.75 | Review defense brief |
| 10/06/09 | 1.75 | Review MDL deposition documents |
| 10/06/09 | 3.00 | Review documents (corporate) |
| 10/08/09 | 0.50 | Review defense brief |
| 10/14/09 | 0.50 | Review D brief opposing extension |
| 10/14/09 | 1.00 | Review defense brief |
| 10/14/09 | 0.50 | Review defense joint brief |
| 10/14/09 | 0.50 | Review Mylan brief |
| 10/16/09 | 0.50 | Draft memo to lead counsel re corporate documents |
| 10/16/09 | 0.10 | Review MJC e-mail |
| 10/19/09 | 3.00 | Travel to/from PSC meeting |
| 10/19/09 | 1.50 | Meet with lead counsel/other P counsel |
| 10/19/09 | 2.50 | PSC meeting (NYC) |
| 10/19/09 | 1.00 | Meet MJC and others re Reply Brief |
| 10/19/10 | 0.50 | Draft memo re PSC meeting |
| 10/20/09 | 0.50 | Draft action memo and notes from PSC meeting |
| 10/20/09 | 0.25 | Review refund documents |
| 10/20/09 | 3.50 | Review documents (corporate) |

Total Hours 26.85

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 11/02/09 | 0.50 | Memo to lead counsel |
| 11/03/09 | 0.50 | Memo to lead counsel |
| 11/03/09 | 1.00 | Review documents re Mylan |
| 11/03/09 | 0.25 | Memo to lead counsel re discovery |
| 11/03/09 | 0.10 | Review email from EB |
| 11/03/09 | 0.10 | Meet with MB re documents |
| 11/03/09 | 0.25 | E-mail to PSC re documents |
| 11/03/09 | 0.25 | Review multiple lead counsel e-mails |
| 11/03/09 | 0.25 | Draft multiple e-mails to lead counsel |
| 11/03/09 | 2.50 | Review documents (corporate) |
| 11/03/09 | 0.50 | Memo to lead counsel |
| 11/04/09 | 0.75 | Conf call re class action |
| 11/04/09 | 0.50 | Memo re class action call |
| 11/04/09 | 1.25 | Review documents (corporate) |
| 11/05/09 | 0.25 | Review MJC letter |
| 11/05/09 | 4.50 | Draft analysis for Class Cert Brief |
| 11/06/09 | 2.25 | Draft analysis for Class Cert Brief |
| 11/06/09 | 0.25 | Send memo to class cert committee |
| 11/13/09 | 2.75 | Review documents (corporate) |
| 11/13/09 | 0.50 | Prepare for Class Action Committee call |
| 11/13/09 | 0.50 | Conf call re class action |
| 11/16/09 | 0.25 | Review MJC memo |
| 11/16/09 | 3.50 | Review documents (corporate) |
| 11/16/09 | 0.50 | Meet PAL re Chambers class certification |
| 11/17/09 | 0.50 | Review PAL research on class cert |
| 11/17/09 | 0.25 | Meet PAL re Class Cert Brief |
| 11/17/09 | 1.25 | Legal research- Class Cert Brief |
| 11/17/09 | 0.50 | Memo to Class Action Committee |
| 11/17/09 | 3.75 | Legal research Class Cert Brief |
| 11/18/09 | 1.25 | Conference call on Class Cert |
| 11/18/09 | 0.25 | Memo on conference call |
| 11/18/09 | 2.25 | Begin draft appeal of PTO #46 |
| 11/18/09 | 2.50 | Legal research Class Cert Brief |
| 11/19/09 | 3.75 | Review documents (corporate) |
| 11/20/09 | 2.00 | Attend Case Management conference (by telephone) |
| 11/23/09 | 3.00 | Review Adjei deposition |
| 11/23/09 | 1.75 | Review deposition exhibits |
| 11/23/09 | 1.00 | Conference call |
| 11/24/09 | 2.75 | Review Mayo deposition |
| 11/24/09 | 0.50 | Review deposition exhibits |
| 11/25/09 | 3.25 | Review Eamonn Murphy dep |
| 11/25/09 | 1.50 | Review Murphy exhibits |
| 11/28/09 | 0.25 | Memo to PSC |

| 11/30/09 | 2.25 | Review Anil Patel dep |
| 11/30/09 | 0.50 | Review exhibits |

Total Hours 58.95

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 12/2/09 | 2.00 | Review N. Patel Dep |
| 12/2/09 | 0.75 | Review deposition exhibits |
| 12/2/09 | 4.00 | Travel to/from CMC |
| 12/2/09 | 2.00 | CMC |
| 12/3/09 | 2.25 | Review Lourdes dep |
| 12/3/09 | 0.25 | Review exhibits |
| 12/8/09 | 1.75 | Review B. Shah dep |
| 12/8/09 | 0.50 | Review exhibits |
| 12/9/09 | 2.75 | Review Toole dep |
| 12/9/09 | 0.25 | Review exhibits |
| 12/10/09 | 0.10 | Draft e-mail to MJC re Dowling |
| 12/10/09 | 3.50 | Review Dowling documents |
| 12/10/09 | 0.10 | Review MJC e-mail |
| 12/10/09 | 0.25 | Draft e-mail to lead counsel |
| 12/10/09 | 0.25 | Memo re:  Actavis document productions |
| 12/11/09 | 0.50 | Review letters re depositions |
| 12/11/09 | 4.25 | Review Roychowdhury dep |
| 12/11/09 | 0.25 | Review FT memo |
| 12/14/09 | 5.75 | Prepare for Dowling dep |
| 12/16/09 | 3.00 | Travel to/from Dowling dep |
| 12/16/09 | 7.00 | Dowling deposition |
| 12/17/09 | 1.00 | Dowling deposition summary |
| 12/18/09 | 0.25 | Memo to lead counsel |
| 12/22/09 | 0.75 | Review A. Kinkhabwala deposition |
| 12/22/09 | 4.00 | Review da one P. Galea deposition |
| 12/24/09 | 3.75 | Review T. Nataline deposition |
| 12/28/09 | 0.25 | Review e-mail re depositions |
| 12/28/09 | 0.50 | Review deadline chart |
| 12/28/09 | 0.25 | Review MJC memo |
| 12/28/09 | 0.25 | Draft e-mail re depositions |
| 12/28/09 | 4.75 | Review S. Roychowdhury deposition |
| 12/28/09 | 1.75 | Review R. Dowling deposition |
| 12/29/09 | 1.25 | Review defense documents (corporate) |

Total Hours 60.20

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| | | |
|---|---|---|
| 1/2/10 | 0.10 | Draft e-mail to Class Committee |
| 1/4/10 | 2.75 | Review documents (corporate) |
| 1/4/10 | 0.25 | Draft e-mail to lead counsel re depositions |
| 1/4/10 | 0.10 | Review MJC e-mail re depositions |
| 1/4/10 | 0.25 | Review MJC e-mail re discovery |
| 1/4/10 | 0.50 | Draft memo to P counsel re discovery |
| 1/4/10 | 0.50 | Memo to lead counsel |
| 1/7/10 | 0.25 | Meeting MB re dep exhibits |
| 1/7/10 | 0.25 | Review Agenda and Calendar |
| 1/7/10 | 0.25 | Phonecon Pat Avery re class |
| 1/7/10 | 1.25 | Conference call PSC |
| 1/7/10 | 0.25 | Memo re conf call |
| 1/7/10 | 3.00 | Review Bitler documents |
| 1/8/10 | 0.50 | Review letter forwarded by MJC |
| 1/8/10 | 0.50 | Review several P e-mails |
| 1/8/10 | 0.25 | Draft e-mail re documents |
| 1/8/10 | 0.25 | Review e-mail from Sofia B |
| 1/8/10 | 0.10 | Draft e-mail to SB |
| 1/8/10 | 1.25 | Review Bitler documents |
| 1/08/10 | 0.50 | Memo re:  document review |
| 1/08/10 | 0.25 | Memo re:  documents |
| 1/9/10 | 2.25 | Review Bitler documents |
| 1/10/10 | 3.00 | Review Bitler documents |
| 1/11/10 | 1.25 | Review Chambers file re class brief |
| 1/11/10 | 1.00 | Draft section of class brief |
| 1/11/10 | 0.75 | Review Lead Counsel Memo |
| 1/16/10 | 4.25 | Review Lambridis documents |
| 1/17/10 | 6.50 | Review Lambridis documents |
| 1/17/10 | 2.00 | Travel to Wayne, NJ |
| 1/18/10 | 1.00 | Prepare for Lambridis deposition; meet with P lawyers |
| 1/18/10 | 7.00 | Attend/depose Lambridis |
| 1/18/10 | 2.50 | Travel from Wayne, NJ |
| 1/19/10 | 3.75 | Review class certification brief |
| 1/19/10 | 0.75 | Legal research on issues in brief |
| 1/20/10 | 0.25 | E-mail entire PSC |
| 1/20/10 | 0.75 | Conference call class action committee |
| 1/20/10 | 0.25 | E-mail to class committee |
| 1/20/10 | 2.00 | Review class certification brief |
| 1/  /10 | 2.75 | Review draft Motion for class certification |
| 1/21/10 | 0.75 | Review Motion for class certification |
| 1/26/10 | 1.00 | Conference call deposition team |
| 1/26/10 | 0.25 | Draft memo re call |

Total Hours 57.30

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| 2/01/10 | 0.25 | Draft letter to Judge Goodwin |
|---------|------|-------------------------------|
| 2/06/10 | 0.50 | Draft Memo re: Inspection |
| 2/15/10 | 2.50 | Review S. Wolfe deposition |
| 2/15/10 | 1.75 | Review P. Lambridis deposition |
| 2/15/10 | 1.00 | Review documents (corporate) |
| 2/17/10 | 2.25 | Review D. Bitler deposition |
| 2/17/10 | 2.50 | Review M. Adams deposition |
| 2/18/10 | 1.75 | Review S. Bird deposition |
| 2/18/10 | 0.75 | Review documents (corporate) |
| 2/19/10 | 3.25 | Review defendants' Opposition paper (class certification) |
| 2/19/10 | 4.00 | Review S. Talbot deposition |
| 2/20/10 | 1.25 | Legal research |
| 2/22/10 | 2.25 | Review L. Radoke deposition |
| 2/22/10 | 3.00 | Review J. Zhu deposition |
| 2/23/10 | 2.75 | Review W. Eng deposition |
| 2/23/10 | 2.25 | Review documents (corporate) |
| 2/26/10 | 1.00 | Review draft Reply |

Total Hours 33.00

# TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| 3/2/10 | 2.25 | Review N. Hakim deposition |
|--------|------|----------------------------|
| 3/2/10 | 1.75 | Review exhibits for brief |
| 3/2/10 | 0.25 | Memo to Class Committee |
| 3/2/10 | 0.50 | Review numerous class committee e-mails |
| 3/3/10 | 1.25 | Review C. Young deposition |
| 3/3/10 | 0.75 | Review documents (corporate) |
| 3/3/10 | 1.00 | Phonecon expert |
| 3/5/10 | 1.00 | Review draft reply brief |
| 3/8/10 | 4.50 | Review S. Olafsson deposition |
| 3/8/10 | 0.75 | Review draft reply brief |
| 3/8/10 | 0.25 | Review numerous class committee e-mails |
| 3/9/10 | 3.00 | Travel to PSC meeting |
| 3/10/10 | 6.00 | PSC meeting |
| 3/10/10 | 3.00 | Travel from PSC meeting |
| 3/18/10 | 2.00 | Attend CMC |
| 3/19/10 | 3.50 | Review documents (corporate) |
| 3/22/10 | 3.25 | Review documents (corporate) |
| 3/23/10 | 0.50 | Legal Research re class |
| 3/23/10 | 0.10 | E-mail research to class committee |
| 3/26/10 | 4.00 | Travel to/from J. Shah deposition |
| 3/26/10 | 6.50 | Attend/depose J. Shah |
| 3/29/10 | 0.75 | Draft Shah dep memo |

Total Hours 46.85

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| | | |
|---|---|---|
| 4/1/10 | 4.75 | Review D. Boothe deposition |
| 4/1/10 | 0.75 | Review documents corporate |
| 4/6/10 | 0.50 | Prepare for conf call |
| 4/6/10 | 1.00 | Review day two P. Galea dep |
| 4/6/10 | 1.00 | MDL conference call |
| 4/6/10 | 0.50 | Memo re:  conference call |
| 4/7/10 | 1.25 | Review defense discovery responses |
| 4/13/10 | 1.00 | Review J. Shah deposition |
| 4/14/10 | 3.25 | Review M. Sherwani deposition |
| 4/15/10 | 0.75 | Review documents (corporate) |
| 4/26/10 | 2.75 | Review S. Thapar deposition |
| 4/27/10 | 2.00 | Review A. Nigalaye deposition |
| 4/27/10 | 1.00 | Review documents (corporate) |

Total Hours 20.50

## TIME SHEET FOR JAMES J. PETTIT
### DIGITEK

| 5/4/10 | 2.50 | Review documents (corporate) |
|--------|------|------------------------------|
| 5/5/10 | 2.00 | Review D. Patel rough deposition |
| 5/5/10 | 1.50 | Review documents (corporate) |
| 5/5/10 | 2.00 | Travel to NYC |
| 5/6/10 | 6.00 | Attend/depose R. Dowling |
| 5/7/10 | 4.00 | Attend/depose Bitter |
| 5/7/10 | 0.50 | Draft memo re: Dowling |
| 5/7/10 | 2.00 | Travel from NYC |
| 5/7/10 | 0.50 | Draft memo re: Dowling |
| 5/13/10 | 2.00 | Travel to NYC |
| 5/14/10 | 6.00 | Attend/depose Dave |
| 5/14/10 | 2.00 | Travel from NYC |
| 5/14/10 | 0.50 | Draft memo re Dave |
| 5/26/10 | 2.75 | Review PTO 60 |
| 5/27/10 | 0.25 | Review inspection e-mails |
| 5/27/10 | 0.10 | Draft inspection e-mail |
| 5/27/10 | 0.25 | Draft memo to Class Action Committee |
| 5/28/10 | 0.75 | Prepare for Class Action Conf call |
| 5/28/10 | 0.75 | Class action conference call |
| 5/28/10 | 0.75 | Draft memo to Class Action Committee |
| 5/28/10 | 2.50 | Legal Research re appeal |
| 5/28/10 | 1.50 | Review JRM memos re appeal |

Total Hours 41.10

## TIME SHEET FOR JAMES J. PETTIT
## DIGITEK

| 6/1/10 | 2.50 | Legal Research re appeal issues |
|---|---|---|
| 6/2/10 | 2.25 | Draft initial framework for appellate brief |
| 6/3/10 | 5.00 | Travel to/from plant inspection |
| 6/3/10 | 3.25 | Plant Inspection |
| 6/3/10 | 1.00 | Meeting with expert and P counsel |
| 6/3/10 | 0.50 | Draft memo re inspection |
| 6/4/10 | 0.75 | Review Class Committee Research |
| 6/7/10 | 2.25 | Review draft motion to reconsider |
| 6/7/10 | 1.00 | Review second draft motion |
| 6/8/10 | 0.25 | Review final draft of motion |
| 6/8/10 | 1.75 | Begin review of DB report |
| 6/9/10 | 2.50 | Continue review of DB report |
| 6/17/10 | 2.00 | Review court's opinion on SJ motion (Chambers) |
| 6/17/10 | 0.25 | Memo to PAL |
| 6/21/10 | 0.25 | Begin review of newly produced Actavia documents |
| 6/21/10 | 0.10 | Draft memo to lead counsel |
| 6/21/10 | 0.10 | Phonecon lead counsel |
| 6/22/10 | 1.00 | Review defense response to motion for reconsideration (class) |
| 6/23/10 | 0.50 | Meet PAL/MB re class action |
| 6/23 /10 | 0.25 | Correspondence to Alan Chambers |
| 6/23/10 | 0.50 | Review info re class reps |
| 6/24/10 | 0.10 | Memo to lead counsel |
| 6/24/10 | 2.75 | Review defense documents received |
| 6/24/10 | 0.25 | Phonecon Pete Miller |
| 6/24/10 | 0.10 | Memo to lead counsel |
| 6/24/10 | 0.25 | Meet MB re class reps |

Total Hours 31.40

## <u>TIME SHEET FOR PAMELA A. LEE</u>
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 10/6/08 | .25 | Text Order; initial conf. adj. |
| 10/10/08 | .25 | MDL conditional transfer Order |
| 10/14/08 | .40 | Atty registration, Notice of atty appearance and counsel contract form for MDL |
| 10/15/08 | 1 | Review PTO #'s 1-3; initial conf. |
| 10/16/08 | 1.4 | Review medical records |

Total Hours:  3.30

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 11/3/08 | .50 | Letter to MDL |
| 11/5/08 | .25 | Meeting JJP |
| 11/10/08 | .30 | Amend and file letter to MDL |
| 11/24/08 | .25 | Emails: JJP |

Total Hours: 1.30

## <u>TIME SHEET FOR PAMELA A. LEE</u>
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 12/2/08 | .35 | Review file |
| 12/9/08 | .25 | Corresp. JJP |
| 12/30/08 | .35 | Client call |

Total Hours: .95

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 1/28/09 | .25 | Notices of Def. Atty's appearance |
| 1/29/09 | .40 | Review file |

**Total Hours: .65**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|---|---|---|
| 2/2/09 | .50 | Review PTO #4 |
| 2/4/09 | 1 | Stipulated Protective Order |
| 2/4/09 | .50 | State & fed coordination order |
| 2/5/09 | 1 | Protective Order |
| 2/11/09 | 1 | Protective Order |
| 2/17/09 | 1 | Research |
| 2/18/09 | 1.2 | Application to PSC |
| 2/20/09 | .40 | PSC application submission |
| 2/22/09 | 3 | Research |
| 2/24/09 | 1.5 | Memo: prepare brief |

**Total Hours: 11.10**

**TIME SHEET FOR PAMELA A. LEE**
**DIGITEK**

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 3/3/09 | 1.2 | Review Plaintiff Fact Sheet |
| 3/4/09 | .25 | Mtg. KA |
| 3/5/09 | 1 | Research |
| 3/5/09 | 1 | Case management & scheduling order |
| 3/9/09 | .25 | Email: JJP |
| 3/9/09 | .30 | JJP & KA mtg re: PFS |
| 3/13/09 | .30 | Latest PFS version |
| 3/18/09 | 1 | Review PTO #16; memo to JJP re: class actions |
| 3/20/09 | .35 | Doc review |
| 3/25/09 | .25 | Emails: JJP |

**Total Hours: 5.90**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 4/13/09 | 1 | Electronic discovery |
| 4/15/09 | .50 | JJP/KA mtg re: PFS & deadlines |
| 4/29/09 | .50 | Mtg MB re: PFS |

**Total Hours: 2.0**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 5/4/09 | .25 | Email: MB |
| 5/12/09 | .25 | Review Def.'s PFS service instructions |
| 5/14/09 | .75 | Review medical records |
| 5/14/09 | 1 | Review Completed PFS & docs |
| 5/15/09 | .50 | JJP mtg |
| 5/19/09 | 1 | Discovery |
| 5/29/09 | .35 | PSC revisions |
| 5/29/09 | 1 | JJP mtg re: PSC |

**Total Hours: 5.10**

**TIME SHEET FOR PAMELA A. LEE**
**DIGITEK**

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 6/8/09 | 1 | JJP mtg re: discovery |
| 6/8/09 | .75 | Review class discovery order and requirements |
| 6/8/09 | 3 | Actavis doc review |
| 6/9/09 | .25 | Class rep dep notice |
| 6/9/09 | 2 | Review P1.'s medical records |
| 6/10/09 | .30 | Memo to JJP re: Palladino records |
| 6/10/09 | 2 | Actavis doc review |
| 6/10/09 | .25 | PSC mtg agenda |
| 6/11/09 | 1.20 | Review P1's 2nd set of Rogs to Actavis; P1's 2nd set of RFP to Actavis; P1's 1st set of RFA |
| 6/11/09 | .75 | Review P1's 2nd set of Rogs and RFP's to Mylan; P1's 1st set of RFA to Mylan |
| 6/11/09 | 1 | Review P1's mtn for leave to file under seal * mtn to Quash and cross mtn to & Exhibits expand discovery |
| 6/11/09 | .40 | Review lab testing overview |
| 6/14/09 | .25 | Memo from JJP re: dep prep |
| 6/15/09 | 1.20 | Call to client |
| 6/15/09 | 1 | Dep prep summary; med record summary |
| 6/16/09 | .50 | Review PSC's memos |
| 6/16/09 | .25 | Ltr from PSC to Def. |
| 6/16/09 | .25 | Review JJP's Memo |
| 6/17/09 | .25 | Review PTO #24 |
| 6/17/09 | 2.5 | Actavis doc review |
| 6/18/09 | .25 | Trial Pool cases: PTO #25 |
| 6/18/09 | 4 | Actavis doc review |
| 6/19/09 | .40 | Filing under Seal: PTO #26 |
| 6/22/09 | 1.20 | Def. Opp brief to P1's cross mtn |
| 6/24/09 | .50 | JJP mtg |
| 6/24/09 | .25 | Review PSC memo |
| 6/24/09 | 3 | Actavis doc review |
| 6/25/09 | .75 | Home Depot Atlanta class action opinion |
| 6/25/09 | .25 | Call to Def counsel re: consent order |
| 6/25/09 | .25 | Correspondence betwn Def. counsel and JJP |
| 6/25/09 | 2.5 | Actavis doc review |
| 6/26/09 | .30 | Prepare consent order |
| 6/27/09 | .75 | Research Kleinman V. Merck- Med-monitoring case |
| 6/29/09 | .25 | Corresp. From R. Dean re: consent order |
| 6/29/09 | .75 | Call to client |
| 6/29/09 | .25 | PSC- trial selection on cases-corresp. |
| 6/29/09 | .75 | Mtg JJP |
| 6/29/09 | .25 | Con w/ def. Michael Anderson re: discovery requested |
| 6/30/09 | .50 | Memo to JJP |
| 6/30/09 | .25 | PTO #12 PO signed sent to PSC |
| 6/30/09 | .50 | Doc. Review training |
| 6/30/09 | 2.30 | Review 483's (def. docs) |

| 6/30/09 | .30 | Document review mtg |
| 6/30/09 | .50 | JJP mtg re: MDL document review |
| 6/30/09 | .30 | Corresp. Betwn JJP and PSC |
| 6/30/09 | 2.5 | Actavis doc review |

**Total Hours: 42.90**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 7/1/09 | .25 | Obtain records |
| 7/1/09 | .50 | JJP mtg |
| 7/1/09 | .50 | Doc review |
| 7/1/09 | 1 | PSC Conf. call- class action committee |
| 7/2/09 | .75 | Mtg w/ JJP re:  Def's req. for admissions |
| 7/2/09 | 4 | Actavis doc review |
| 7/2/09 | 1.30 | PTO #27 & 28 |
| 7/2/09 | .30 | Review P1's ans/obj. to Def RFA's venue |
| 7/2/09 | .25 | Emails re: P1's RFA's responses |
| 7/2/09 | .30 | Review PTO # 29: Served procedures |
| 7/6/09 | .25 | JJP memo |
| 7/6/09 | .75 | Mtg w/ JJP re: Def's brief |
| 7/6/09 | .25 | Emails re: class actions |
| 7/7/09 | 1 | Amend Complaint |
| 7/7/09 | .50 | Amended Notice of Deposition |
| 7/7/09 | .50 | Mtg JJP re: deposition |
| 7/7/09 | .25 | PSC: LLF's 1st set rogs & 1st set RFP-class actions |
| 7/8/09 | .25 | Corresp. Re: Trial selection |
| 7/9/09 | 1 | Mtg JJP re: class rep. |
| 7/9/09 | .25 | Corresp. JJP |
| 7/9/09 | 2 | Research |
| 7/10/09 | 2 | Research |
| 7/10/09 | .30 | File proposed consent order & amended complaint |
| 7/10/09 | 3 | Actavis doc review |
| 7/13/09 | .25 | Notice of service of PFS |
| 7/13/09 | .50 | JJP & MB mtg |
| 7/13/09 | 2.5 | Actavis doc review |
| 7/15/09 | .25 | Review PTO #30: Briefing schedule |
| 7/16/09 | .25 | Class action PSC list |
| 7/16/09 | 2.5 | Actavic doc review |
| 7/20/09 | .25 | Corresp. JJP re: discovery |
| 7/21/09 | .30 | FDA statement |
| 7/21/09 | 3 | Actavis doc review |
| 7/22/09 | .25 | Emails: Pete Miller |
| 7/22/09 | .25 | Emails: Def's removal notice |
| 7/22/09 | 2 | Actavis doc review |
| 7/23/09 | .60 | Review Def's ltr re: tablet inspections & Def's ltr to Judge Stanley |
| 7/23/09 | .30 | Review PTO #31: Ex. Party and former employees |
| 7/24/09 | .60 | Review class action discovery requests |
| 7/27/09 | .25 | Review PTO #32: Class action discovery |
|  |  | **Total Hours: 35.50** |

## TIME SHEET FOR PAMELA A. LEE
## DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 8/3/09 | .90 | Review PTO # 33:  Review Order re: Def's mtn to dismiss |
| 8/3/09 | 2.5 | Actavis doc review |
| 8/4/09 | 2.5 | Actavis doc review |
| 8/5/09 | .55 | Review PTO #'s 34 & 35:  Review orders re: deceased Pl's medical records & trial pool cases |
| 8/6/09 | .25 | Review PTO # 36:  scheduling order |
| 8/10/09 | .40 | Review PTO # 37:  review opinion re: discovery order |
| 8/12/09 | .40 | Phone conf Re: mtn to compel & class rep |
| 8/13/09 | .30 | Review Def's letters re: class claims. |
| 8/13/09 | .40 | Review PTO # 38:  revised scheduling order |
| 8/13/09 | .50 | Mtg. w/ JJP re: Complaint |
| 8/20/09 | .70 | Review docs |
| 8/20/09 | 1 | Discussions/corresp. Re: depositions; review |
| 8/24/09 | .25 | Corresp. JJP re: discovery |
| 8/26/09 | .40 | Review PTO # 39: rule 11 discovery |

**Total Hours: 11.05**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| Date | Hours Spent | Description |
|---|---|---|
| 9/8/09 | .25 | Register for doc review training |
| 9/10/09 | .25 | Corresp re: doc review training |
| 9/14/09 | .25 | Doc review training details |
| 9/15/09 | .40 | Def's lone pine motion |
| 9/15/09 | .25 | Order re: Def's response to Pl's obj. to PTO # 39 |
| 9/16/09 | .30 | Discussion re: depositions |
| 9/17/09 | 9 | Doc review training; doc review |
| 9/18/09 | .80 | Mtg. JJP |
| 9/18/09 | .30 | Emails: PSC |
| 9/18/09 | .25 | Review PTO # 40:  Trial group 1 |
| 9/19/09 | 1 | Memo re: doc review |
| 9/21/09 | 3 | Doc review – Mylan; Evangelina |
| 9/21/09 | .30 | Review ltr to Actavis re: discovery deficiencies |
| 9/23/09 | .50 | JJP corresp. Re: deposition |
| 9/23/09 | .30 | M. Carter corresp re: PTO # 27 & discovery |
| 9/23/09 | .25 | Order re: appeal of PTO # 39 |
| 9/24/09 | .30 | Review draft mtn |
| 9/24/09 | 3 | Document review: Mylan, Evangeline |

**Total Hours: 20.70**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| | | |
|---|---|---|
| 10/5/09 | .40 | Review D's Reply Lone Pine motion |
| 10/9/09 | 1.50 | Review dep transcript |
| 10/9/09 | .25 | Emails re: clawback docs |
| 10/14/09 | .25 | Dep notices |
| 10/14/09 | 1.25 | Review Actavis' Opp to Ps Mtn to Cmpl |
| 10/15/09 | 1 | Review PTO's #41, #52, #43 and #44 |
| 10/16/09 | .25 | JJP Memo |
| 10/22/09 | .35 | Review documents |
| 10/23/09 | 1 | Review documents (corporate) |
| 10/30/09 | .25 | Review PSC emails and attached order |

**Total Hours: 6.50**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| | | |
|---|---|---|
| 11/3/09 | .25 | PSC emails re: class action |
| 11/5/9 | 1 | Review class action MDL transcripts |
| 11/6/09 | .30 | JJP Memo |
| 11/13/09 | 2 | Review documents (corporate) |
| 11/13/09 | .60 | Opinion and Order re: P's mtn to cmpl |
| 11/13/09 | .50 | Review PSC Memo; emails re: class action |
| 11/16/09 | .50 | Mtg JJP re: class cert |
| 11/16/09 | 3 | Research – class cert |
| 11/17/09 | .25 | Mtg JJP re: class brief |
| 11/17/09 | .30 | JJP memo |
| 11/18/09 | .50 | PSC memo re: class cert |
| 11/25/09 | .25 | PTO #47 |
| 11/30/09 | 2 | Review documents (corporate) |

**Total Hours: 11.45**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| 12/15/09 | .25 | PSC Emails re: D's letters |
|----------|-----|----------------------------|
| 12/18/09 | .25 | PSC Emails re: experts |
| 12/18/09 | .25 | PTO #48 |
| 12/28/09 | .25 | PSC Emails re: depositions |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Total Hours: 1.00**

## TIME SHEET FOR PAMELA A. LEE
### DIGITEK

| | | |
|---------|------|------------------------------|
| 1/8/10  | .25  | PSC Emails and Letters       |
| 1/9/10  | 1.30 | Opinion and Order – Lone Pine |
| 1/11/10 | .35  | Review PSC Memo              |
| 1/20/10 | 3    | Document Review (corporate)  |
| 1/21/10 | 2    | Document Review (corporate)  |
| 1/22/10 | 1    | Research – Mayer Decision    |
| 1/22/10 | 2    | Review class cert brief      |
| | | |
| | | |
| | | |
| | | |
| | | |

**Total Hours: 9.90**

**TIME SHEET FOR PAMELA A. LEE**
**DIGITEK**

| | | |
|---|---|---|
| 2/3/10 | 2 | Document review (UDL corporate) |
| 2/ 2/10 | 1 | PSC Mtg re: Actavis docs |
| 2/3/10 | 1 | Research – Baby Bath Products Decision |
| 2/4/10 | .25 | Memo to JJP re: PSC Mtg |
| 2/5/10 | .25 | PSC Emails re: depositions |
| 2/9/10 | .25 | PTO #51 |
| 2/11/10 | 1.25 | Opinion and Order re: Self Critical Analysis |
| 2/16/10 | .25 | PSC Emails re: hearings |
| 2/20/10 | 1 | Review Ds MSJ |
| 2/24/10 | 1 | Research: class cert |
| 2/25/10 | .25 | PTO #54 |
| 2/26/10 | .25 | JJP Memo re: class cert reply |
| 2/26/10 | .25 | PSC Emails re: class reply brief |

**Total Hours: 9.00**

**<u>TIME SHEET FOR PAMELA A. LEE</u>**
**DIGITEK**

| | | |
|---|---|---|
| 3/1/10 | 4 | Review MDL dep transcripts |
| 3/10/10 | .25 | PTO #55 and #56 |
| 3/10/10 | 1 | Mtn to Extend Chamber's Reply |
| 3/12/10 | .25 | Order re: extension |
| 3/19/10 | 1.25 | Review Opp to MSJ |
| 3/22/10 | 1.50 | Research and Review In re Mercedes Benz ruling |
| 3/22/10 | .25 | Review Court's ltr re: expert deadlines |
| 3/26/10 | PTO #57 | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Total Hours: 8.50**

## TIME SHEET FOR JONATHAN MILLER
### DIGITEK

| 6/18/09 | 4.00 | Legal Research on Class Action Choice of Law in WVa after removal |
|---------|------|------------------------------------------------------------------|
| 6/19/09 | 5.25 | Legal Research on Class Action Choice of Law in WVa after removal |

Total Hours: 9.25

## TIME SHEET FOR MICHELLE BIAZZO
## DIGITEK

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 4/15/09 | 1.0 | Review PFS w/client |
| 4/29/09 | .50 | Mtg PAL re: PFS |
| 4/29/09 | 1.0 | Prepared PFS & sent to client |

**Total Hours: 2.05**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 5/4/09 | .25 | Email: PAL |
| 5/4/09 | .50 | Rec'd completed PFS |
| 5/12/09 | .25 | Review Def.'s PFS service instructions |
| 5/14/09 | .75 | Review medical records |
| 5/14/09 | 1 | Completed PFS & docs |
| 5/15/09 | .50 | JJP mtg |
| 5/15/09 | 1 | Prepared & sent PFS to D's |

**Total Hours: 4.25**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| Date | Hours Spent | Description |
|---|---|---|
| 6/15/09 | 2 | Review P's medical records |
| 6/24/09 | .50 | JJP mtg |
| 6/24/09 | .25 | Review D's discovery docs |
| 6/29/09 | .25 | Revise PFS |
| 6/29/09 | .25 | Review JJP memo re: dep prep |
| 6/29/09 | 3 | Summarize medical recs for dep |
| 6/30/09 | .50 | Doc. Review training |
| 6/30/09 | .50 | JJP mtg re: MDL document review |
| 6/30/09 | 4 | Summarize medical recs for dep |

**Total Hours: 11.25**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| Date | Hours Spent | Description |
|---|---|---|
| 7/2/09 | .25 | Mtg JJP re: dep prep |
| 7/9/09 | .25 | Mtg JJP/PAL re: Palladino dep prep |
| 7/10/09 | .50 | Mtg JJP/PAL re: Palladino |
| 7/13/09 | .50 | JJP/PAL mtg |
| 7/20/09 | 1 | Review disc w/production |
| 7/21/09 | .25 | FDA statement research |
| 7/22/09 | .25 | D's pleadings research (Notice of Removal) |

Total Hours: 3.0

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| Date | Hours Spent | Description |
|------|-------------|-------------|
| 8/10/09 | 2 | Review PFS - Chambers |
| 8/10/09 | .25 | Mtg JJP/PAL |
| 8/10/09 | 1 | Mtg w/client re: PFS |
| 8/10/09 | 1 | Prepare amended complaint |
| 8/12/09 | 2 | Complete PFS - Chambers |
| 8/13/09 | 1 | Obtain medical recs - Chambers |
| 8/13/09 | 1 | Review & sign PFS |
| 8/13/09 | .50 | Mtg JJP/PAL re: Chambers |
| 8/14/09 | .50 | Mtg JJP/PAL re: Chambers |
| 8/14/09 | 2 | Prepare & serve PFS |

**Total Hours: 11.25**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| Date | Hours Spent | Description |
|------|------|------|
| 9/3/09 | .50 | Mtg JJP/PAL re: Chambers |
| 9/8/09 | 1 | Review docs - corporate |
| 9/14/09 | 1 | Review docs - corporate |
| 9/15/09 | 2 | Review docs for dep – Chambers |
| 9/17/09 | 1 | Doc review training |
| 9/22/09 | 1.50 | Review docs - corporate |

**Total Hours: 7.0**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| | | |
|---|---|---|
| 10/5/09 | 2 | Review docs – corporate |
| 10/16/09 | 1.50 | Review docs - corporate |

**Total Hours: 3.5**

**<u>TIME SHEET FOR MICHELLE BIAZZO</u>**
**DIGITEK**

| | | |
|---|---|---|
| 11/3/09 | .10 | Mtg JJP re: docs |
| 11/10/09 | 1 | Review docs – corporate |
| 11/17/09 | 2 | Review docs – corporate |

**Total Hours: 3.10**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| | | |
|---|---|---|
| 12/2/09 | 1.50 | Review docs – corporate |
| 12/7/09 | 1 | Review docs – corporate |
| 12/17/09 | 2 | Review docs – corporate |

**Total Hours: 4.50**

**TIME SHEET FOR MICHELLE BIAZZO**
**DIGITEK**

| 1/7/10 | 2 | Review docs – corporate |
|---|---|---|
| 1/7/10 | .25 | Mtg JJP re: exhibits |
| 1/8/10 | 2 | Review docs – corporate |
| 1/12/10 | 2 | Review docs – corporate |

**Total Hours: 6.25**

## TIME SHEET FOR MICHELLE BIAZZO
## DIGITEK

| 2/1/10 | 1 | Mtg JJP re: docs |
|--------|-----|-----------------------|
| 2/1/10 | 2 | Review docs – corporate |
| 2/4/10 | .50 | Mtg JJP re: docs |
| 2/4/10 | 2 | Review docs – corporate |
| 2/5/10 | 1 | Review docs – corporate |
| 2/9/10 | 2 | Review docs – corporate |
| 2/16/10 | 1 | Shah dep prep |
| 2/23/10 | 1 | Shah dep prep |

**Total Hours: 10.50**

## TIME SHEET FOR MICHELLE BIAZZO
## DIGITEK

| 3/24/10 | 1 | Review docs – corporate |
|---------|---|-------------------------|
| 3/25/10 | 1 | Review docs – corporate |
| 3/25/10 | 1 | Crivella West training |

Total Hours: 3

# LOCKS LAW FIRM, LLC

## TOTAL DIGITEK MDL

## COMMON BENEFIT COSTS

## AS OF 8/26/2010

## $34,982.81

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Palladino, George (2NJ2847) | | | | | | | | | | |
| 2 | Matter | Date | ExpCd | Amount | Narrative | | | | | | |
| 3 | 0 | 8/5/2008 | 2LTC | 20.00 | MICHAEL GALPERN; Invoice # 080508; LOCAL TRAVEL | | | | | | |
| 4 | 0 | 8/31/2008 | 2MDE | 100.00 | ASSOCIATED CARDIOVASCULAR CONSULTANTS; Invoice # 083108; MED | | | | | | |
| 5 | 0 | 9/16/2008 | 2MDE | 5.00 | WAL-MART STORES, INC.; Invoice # 2008-40511; MEDICAL EXPENSE | | | | | | |
| 6 | 0 | 9/16/2008 | 2MDE | 662.34 | HEALTHPORT; Invoice # 0049825058; MEDICAL EXPENSES | | | | | | |
| 7 | 0 | 12/9/2008 | 2OTT | 455.33 | MICHAEL GALPERN; Invoice # 120908; OUT OF TOWN TRAVEL | | | | | | |
| 8 | 0 | 12/15/2008 | 2OTT | 120.00 | MICHAEL GALPERN; Invoice # 121508; OUT OF TOWN TRAVEL | | | | | | |
| 9 | 0 | 2/24/2009 | 2LTC | 30.80 | ROSENBLUTH VACATIONS ; Invoice # 022409; LOCAL TRAVEL | | | | | | |
| 10 | 0 | 3/17/2009 | 2PST | 49.95 | NEW JERSEY LAWYERS SERVICE; Invoice # 031709; POSTAGE | | | | | | |
| 11 | 0 | 5/27/2009 | 2PST | 45.67 | UPS; Invoice # 8R44X1219; POSTAGE | | | | | | |
| 12 | 0 | 6/8/2009 | 2LTC | 562.33 | JAMES J PETTIT; Invoice # 060809; LOCAL TRAVEL | | | | | | |
| 13 | 0 | 6/23/2009 | 2CST | 25000.00 | DIGITEK MDL 1968 PCS; Invoice # 062309; CLIENT EXPENSES | | | | | | |
| 14 | 0 | 7/13/2009 | 2PST | 11.06 | UPS; Invoice # 8R44X1279; POSTAGE | | | | | | |
| 15 | 0 | 7/20/2009 | 2PST | 14.80 | UPS; Invoice # 8R44X1289; POSTAGE | | | | | | |
| 16 | 0 | 8/6/2009 | 2CPY | 63.90 | LISA COOK; Invoice # 080609; COPYING COSTS | | | | | | |
| 17 | 0 | 8/13/2009 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5024856; MEDICAL EXPENSES | | | | | | |
| 18 | 0 | 8/27/2009 | 2CST | 12.74 | PAETEC ; Invoice # 4370472; CLIENT EXPENSES | | | | | | |
| 19 | 0 | 9/8/2009 | 2LTC | 1867.93 | JAMES J PETTIT; Invoice # 090809; LOCAL TRAVEL | | | | | | |
| 20 | 0 | 10/19/2009 | 2MDE | 30.00 | RECORDTRAK; Invoice # 55033588; MEDICAL EXPENSES | | | | | | |
| 21 | 0 | 1/4/2010 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5043227; MEDICAL EXPENSES | | | | | | |
| 22 | 0 | 1/19/2010 | 2PST | 26.35 | UPS; Invoice # 8R44X1020; POSTAGE | | | | | | |
| 23 | 0 | 3/16/2010 | 2PST | 15.23 | UPS; Invoice # 8R44X1100; POSTAGE | | | | | | |
| 24 | | | | 200.00 | Complaint | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | SUBTOTAL | | 29323.43 | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Chambers, Alan (2NJ29076) | | | | | | | | | | |
| 2 | Matter | Date | ExpCd | Amount | Narrative | | | | | | |
| 3 | 0 | 9/9/2009 | 2MDE | 162.75 | PDQ X-PRESS COPY SERVICE; Invoice # 7168; MEDICAL EXPENSES | | | | | | |
| 4 | 0 | 9/9/2009 | 2MDE | 115.00 | RECORDS REPRODUCTION SERVICE; Invoice # 090909; MEDICAL EXPE | | | | | | |
| 5 | 0 | 10/12/2009 | 2LTC | 186.00 | ROSENBLUTH VACATIONS ; Invoice # 101209; LOCAL TRAVEL | | | | | | |
| 6 | 0 | 10/19/2009 | 2MDE | 60.00 | RECORDTRAK; Invoice # 55033588; MEDICAL EXPENSES | | | | | | |
| 7 | 0 | 12/10/2009 | 2MDE | 45.00 | RECORDTRAK; Invoice # 5038419; MEDICAL EXPENSES | | | | | | |
| 8 | 0 | 12/22/2009 | 2OTT | 149.50 | ROSENBLUTH VACATIONS ; Invoice # 122209; OUT OF TOWN TRAVEL | | | | | | |
| 9 | 0 | 1/4/2010 | 2MDE | 60.00 | RECORDTRAK; Invoice # 5043227; MEDICAL EXPENSES | | | | | | |
| 10 | 0 | 1/5/2010 | 2LTC | 68.00 | JAMES J PETTIT; Invoice # 010510; LOCAL TRAVEL | | | | | | |
| 11 | 0 | 1/19/2010 | 2LTC | 143.75 | CROWNE PLAZA HOTEL AND RESORTS; Invoice # 011910; LOCAL TRAV | | | | | | |
| 12 | 0 | 2/15/2010 | 2PST | 15.09 | UPS; Invoice # 8R44X1060; POSTAGE | | | | | | |
| 13 | 0 | 2/18/2010 | 2OTT | 681.02 | JAMES J PETTIT; Invoice # 021810; OUT OF TOWN TRAVEL | | | | | | |
| 14 | 0 | 3/4/2010 | 2OTT | 211.70 | CHARLESTON HARBOR RESORT & MARINA; Invoice # 030410; OUT OF | | | | | | |
| 15 | 0 | 3/4/2010 | 2OTT | 754.10 | ROSENBLUTH VACATIONS ; Invoice # 03042010; OUT OF TOWN TRAVE | | | | | | |
| 16 | 0 | 3/16/2010 | 2PST | 21.44 | UPS; Invoice # 8R44X1100; POSTAGE | | | | | | |
| 17 | 0 | 3/23/2010 | 2OTT | 371.00 | ROSENBLUTH VACATIONS ; Invoice # 032310; OUT OF TOWN TRAVEL | | | | | | |
| 18 | 0 | 4/1/2010 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5056479; MEDICAL EXPENSES | | | | | | |
| 19 | 0 | 5/3/2010 | 2OTT | 282.00 | ROSENBLUTH VACATIONS; Invoice # 050310; OUT OF TOWN TRAVEL | | | | | | |
| 20 | 0 | 5/8/2010 | 2PST | 67.16 | POSTAGE   UPS INV #  8R44X1190 | | | | | | |
| 21 | 0 | 5/13/2010 | 2OTT | 297.00 | ROSENBLUTH VACATIONS; Invoice # 051310; OUT OF TOWN TRAVEL | | | | | | |
| 22 | 0 | 7/8/2010 | 2OTT | 1953.87 | JAMES J PETTIT; Invoice # 070810; OUT OF TOWN TRAVEL | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | SUBTOTAL | | 5659.38 | | | | | | | |

# LOCKS LAW FIRM, LLC

## TOTAL DIGITEK MDL

## COMMON BENEFIT COSTS

## AS OF 8/26/2010

## $34,982.81

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Palladino, George (2NJ2847) | | | | | | | | | | |
| 2 | Matter | Date | ExpCd | Amount | Narrative | | | | | | |
| 3 | 0 | 8/5/2008 | 2LTC | 20.00 | MICHAEL GALPERN; Invoice # 080508; LOCAL TRAVEL | | | | | | |
| 4 | 0 | 8/31/2008 | 2MDE | 100.00 | ASSOCIATED CARDIOVASCULAR CONSULTANTS; Invoice # 083108; MED | | | | | | |
| 5 | 0 | 9/16/2008 | 2MDE | 5.00 | WAL-MART STORES, INC.; Invoice # 2008-40511; MEDICAL EXPENSE | | | | | | |
| 6 | 0 | 9/16/2008 | 2MDE | 662.34 | HEALTHPORT; Invoice # 0049825058; MEDICAL EXPENSES | | | | | | |
| 7 | 0 | 12/9/2008 | 2OTT | 455.33 | MICHAEL GALPERN; Invoice # 120908; OUT OF TOWN TRAVEL | | | | | | |
| 8 | 0 | 12/15/2008 | 2OTT | 120.00 | MICHAEL GALPERN; Invoice # 121508; OUT OF TOWN TRAVEL | | | | | | |
| 9 | 0 | 2/24/2009 | 2LTC | 30.80 | ROSENBLUTH VACATIONS ; Invoice # 022409; LOCAL TRAVEL | | | | | | |
| 10 | 0 | 3/17/2009 | 2PST | 49.95 | NEW JERSEY LAWYERS SERVICE; Invoice # 031709; POSTAGE | | | | | | |
| 11 | 0 | 5/27/2009 | 2PST | 45.67 | UPS; Invoice # 8R44X1219; POSTAGE | | | | | | |
| 12 | 0 | 6/8/2009 | 2LTC | 562.33 | JAMES J PETTIT; Invoice # 060809; LOCAL TRAVEL | | | | | | |
| 13 | 0 | 6/23/2009 | 2CST | 25000.00 | DIGITEK MDL 1968 PCS; Invoice # 062309; CLIENT EXPENSES | | | | | | |
| 14 | 0 | 7/13/2009 | 2PST | 11.06 | UPS; Invoice # 8R44X1279; POSTAGE | | | | | | |
| 15 | 0 | 7/20/2009 | 2PST | 14.80 | UPS; Invoice # 8R44X1289; POSTAGE | | | | | | |
| 16 | 0 | 8/6/2009 | 2CPY | 63.90 | LISA COOK; Invoice # 080609; COPYING COSTS | | | | | | |
| 17 | 0 | 8/13/2009 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5024856; MEDICAL EXPENSES | | | | | | |
| 18 | 0 | 8/27/2009 | 2CST | 12.74 | PAETEC ; Invoice # 4370472; CLIENT EXPENSES | | | | | | |
| 19 | 0 | 9/8/2009 | 2LTC | 1867.93 | JAMES J PETTIT; Invoice # 090809; LOCAL TRAVEL | | | | | | |
| 20 | 0 | 10/19/2009 | 2MDE | 30.00 | RECORDTRAK; Invoice # 55033588; MEDICAL EXPENSES | | | | | | |
| 21 | 0 | 1/4/2010 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5043227; MEDICAL EXPENSES | | | | | | |
| 22 | 0 | 1/19/2010 | 2PST | 26.35 | UPS; Invoice # 8R44X1020; POSTAGE | | | | | | |
| 23 | 0 | 3/16/2010 | 2PST | 15.23 | UPS; Invoice # 8R44X1100; POSTAGE | | | | | | |
| 24 | | | | 200.00 | Complaint | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | SUBTOTAL | | 29323.43 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Chambers, Alan (2NJ29076) | | | | | | | | | | |
| 2 | Matter | Date | ExpCd | Amount | Narrative | | | | | | |
| 3 | 0 | 9/9/2009 | 2MDE | 162.75 | PDQ X-PRESS COPY SERVICE; Invoice # 7168; MEDICAL EXPENSES | | | | | | |
| 4 | 0 | 9/9/2009 | 2MDE | 115.00 | RECORDS REPRODUCTION SERVICE; Invoice # 090909; MEDICAL EXPE | | | | | | |
| 5 | 0 | 10/12/2009 | 2LTC | 186.00 | ROSENBLUTH VACATIONS ; Invoice # 101209; LOCAL TRAVEL | | | | | | |
| 6 | 0 | 10/19/2009 | 2MDE | 60.00 | RECORDTRAK; Invoice # 55033588; MEDICAL EXPENSES | | | | | | |
| 7 | 0 | 12/10/2009 | 2MDE | 45.00 | RECORDTRAK; Invoice # 5038419; MEDICAL EXPENSES | | | | | | |
| 8 | 0 | 12/22/2009 | 2OTT | 149.50 | ROSENBLUTH VACATIONS ; Invoice # 122209; OUT OF TOWN TRAVEL | | | | | | |
| 9 | 0 | 1/4/2010 | 2MDE | 60.00 | RECORDTRAK; Invoice # 5043227; MEDICAL EXPENSES | | | | | | |
| 10 | 0 | 1/5/2010 | 2LTC | 68.00 | JAMES J PETTIT; Invoice # 010510; LOCAL TRAVEL | | | | | | |
| 11 | 0 | 1/19/2010 | 2LTC | 143.75 | CROWNE PLAZA HOTEL AND RESORTS; Invoice # 011910; LOCAL TRAV | | | | | | |
| 12 | 0 | 2/15/2010 | 2PST | 15.09 | UPS; Invoice # 8R44X1060; POSTAGE | | | | | | |
| 13 | 0 | 2/18/2010 | 2OTT | 681.02 | JAMES J PETTIT; Invoice # 021810; OUT OF TOWN TRAVEL | | | | | | |
| 14 | 0 | 3/4/2010 | 2OTT | 211.70 | CHARLESTON HARBOR RESORT & MARINA; Invoice # 030410; OUT OF | | | | | | |
| 15 | 0 | 3/4/2010 | 2OTT | 754.10 | ROSENBLUTH VACATIONS ; Invoice # 03042010; OUT OF TOWN TRAVE | | | | | | |
| 16 | 0 | 3/16/2010 | 2PST | 21.44 | UPS; Invoice # 8R44X1100; POSTAGE | | | | | | |
| 17 | 0 | 3/23/2010 | 2OTT | 371.00 | ROSENBLUTH VACATIONS ; Invoice # 032310; OUT OF TOWN TRAVEL | | | | | | |
| 18 | 0 | 4/1/2010 | 2MDE | 15.00 | RECORDTRAK; Invoice # 5056479; MEDICAL EXPENSES | | | | | | |
| 19 | 0 | 5/3/2010 | 2OTT | 282.00 | ROSENBLUTH VACATIONS; Invoice # 050310; OUT OF TOWN TRAVEL | | | | | | |
| 20 | 0 | 5/8/2010 | 2PST | 67.16 | POSTAGE   UPS INV #  8R44X1190 | | | | | | |
| 21 | 0 | 5/13/2010 | 2OTT | 297.00 | ROSENBLUTH VACATIONS; Invoice # 051310; OUT OF TOWN TRAVEL | | | | | | |
| 22 | 0 | 7/8/2010 | 2OTT | 1953.87 | JAMES J PETTIT; Invoice # 070810; OUT OF TOWN TRAVEL | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | SUBTOTAL | | 5659.38 | | | | | | | |

THE STATE OF TEXAS §

§

COUNTY OF HARRIS §

1. My name is Shelly A. Sanford. I am a Court appointed member of the Plaintiff's Steering Committee in MDL 1968. I am a lawyer, licensed in the State of Texas and in good standing since 1992. Attached is my firm's time and expenses in the Digitek MDL above. The hourly rates are calculated at our firm's standard hourly rates.

2. The total of the time submission is $217,233.25.

3. The total hours of the time submission is 630.95

| Attorney | Hours | Rate | Total |
|----------|-------|------|-------|
| Shelly A. Sanford PSC Member and Partner | 210.1 | $500 | $105,050.00 |
| Alex Barlow Partner | 55 | $410 | $22,550.00 |
| Anthony Coveny Associate | 365.85 | $245 | $89,633.25 |
| | | | |
| Total | 630.95 | | $217,233.25 |

4. The total of the common expenses submission is $12,663.24, not including PSC assessments.  The itemization is attached.

5. The total PSC assessments paid were $25,000.00.

6. I have not included any time that was not spent for the common benefit of the cases in the MDL. Included in the time submission are PSC meetings that were held for purposes of discussing case strategy (30.15 hours); discussions with experts and potential experts (28.19 hours); discussions relating to selection or de-selection of trial plaintiffs in the trial pool (81.95 hours); document review for the purposes of depositions (223.68 hours); deposition preparation (215.48 hours); and the taking of certain depositions or assisting others in taking depositions (51.5 hours).

7. I am familiar with the relevant MDL standards for time and expense submissions and have served on an MDL fee committee. I have received common benefit time and expense awards. It is my belief that the time and expense submission hereto meets or exceeds the standards of MDL practice and includes only such time and expenses as further benefited the outcome of this matter for all claimants.

8. True and correct copies of the time and expenses are attached.

SIGNED this ___9th___ day of February, 2011.

_____
**Shelly A. Sanford,** Affiant

**THE STATE OF TEXAS**    §
                        §
**COUNTY OF HARRIS**      §

Sworn to and subscribed to before me on ___9th___ day of February 2011 by **Shelly A. Sanford.**

_____
Notary Public in and for
the State of Texas

T. GOMEZ
Notary Public, State of Texas
My Commission Expires
June 10, 2014

My commission expires: June 10, 2014

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

August, 2008 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 08/26/08 | Digitek organizational meeting in Chicago; travel to Chicago; meeting other potential committee members on cases and strategy | 9.8 | $4,900.00 |
| 08/27/08 | Travel from Chicago to Houston | 4.25 | $2,125.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 14.05 | $7,025.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

October, 2008 FIRM NAME: **Shelly A. Sanford PLLC**     INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER     (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 10/09/08 | Travel to West Virginia for Digitek meeting; meeting with case leadership co-counsel on PSC issues and case strategy | 10.0 | $5,000.00 |
| 10/10/08 | Travel from West Virginia to Houston | 3.80 | $1,900.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 14.1 | $6,900.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

January, 2009 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 01/30/09 | Prepared for and participated in Digitek PSC call; Conference with entire Plaintiffs' Steering Committee | 1.25 | $625.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 1.25 | $625.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

May, 2009 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 05/11/09 | Prepared for and participated in Digitek PSC call; discussed selection of document vendor, trial selection cases and review, Plaintiff Fact Sheets, 30(b)(6) depositions and Response to 12(b)(6) motions | 1.0 | $500.00 |
| 05/14/09 | Communicated with Meghan Johnson regarding case issues | 0.5 | $250.00 |
| 05/15/09 | Correspondence with Harry Bell regarding PSC issues | .15 | $75.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total |  | 1.65 | $825.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

June, 2009 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly A. Sanford**

 ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|-------------------------|------|---------------------|
| 06/11/09 | Participated in Houston Digitek PSC meeting.   Discussed trial case selection, fact discovery, deposition schedules, experts, testing and other discovery matters' preparation for meeting | 7.0 | $3,500.00 |
| 06/11/09 | Dinner meeting and introduction of John O'Quinn to Fred Thompson | 3.25 | $1,625.00 |
| 06/17/09 | Prepared for and attended Digitek telephonic   conference | 1.0 | $500.00 |
| 06/30/09 | Digitek document review training | 0.2 | $100.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total |  | 11.45 | $5,725.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

July, 2009 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly A. Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 07/01/09 | Meeting with Fred Thompson regarding trial cases and discussion of issues relating to trial selection cases; travel with J. Williamson to Mt. Pleasant SC for Thompson meeting and return same day to Houston | 12.40 | $6,200.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 12.40 | $6,200.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

September, 2009 FIRM NAME: **Shelly A. Sanford PLLC**   INDIVIDUAL NAME: **Shelly A.**

**Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER   (circle one)

**Time Chart**

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 09/24/09 | Vega deposition; preparation; conferred with co-counsel and consulting expert on the case | 6.25 | $3,125.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 6.25 | $3,125.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

October, 2009 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

 ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

## Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 10/19/09 | Travel to New York for PSC meeting; participated in PSC meeting; discussed scheduling, outstanding motions, Rule 11 issues, discovery, liability/causation case, trial and class action | 7.80 | $3,900.00 |
| 10/20/09 | Attended and assisted co-counsel in deposition of Patel; meeting with co-counsel regarding deposition issues; document assistance | 8.45 | $4,225.00 |
| 10/21/09 | Attended and assisted in deposition of Murphy; meeting with co-counsel regarding depositions and issues | 6.80 | $3,400.00 |
| 10/22/09 | Travel from Newark back to Houston | 4.30 | $2,150.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 27.35 | $13,675.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

November, 2009 FIRM NAME: **Shelly A. Sanford PLLC**   INDIVIDUAL NAME: **Shelly Sanford**

 ATTORNEY PARALEGAL LAW CLERK OTHER   (circle one)

## Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 11/04/09 | Telephonic meeting with Alex Barlow and Fred Thompson regarding experts; prepared for same | 1.20 | $600.00 |
| 11/18/09 | Prepared for and attended PSC expert call with Dr. Nelson and other PSC members; discussed toxicity, therapeutic ranges and kidney issues | 2.50 | $1,250.00 |
| 11/20/09 | Attended status conference on trial cases and Vega case via telephone; email communications with Megan Johnson regarding same; reviewed Dr. Furman's expert consultant opinions | 2.00 | $1,000.00 |
| 11/24/09 | Participated in Digitek PSC conference call | 0.60 | $300.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total |  | 6.30 | $3,150.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

December, 2009 FIRM NAME: **Shelly A. Sanford PLLC**   INDIVIDUAL NAME: **Shelly Sanford**

 ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 12/10/09 | Outline for A. Coveny documents needed for upcoming depositions of key witnesses; internet research and investigation of witnesses Swapan Roychowdhury and Rick Dowling; began deposition outlines | 7.60 | $3,800.00 |
| 12/11/09 | Prepared for deposition of Rick Dowling and Swapan Roychowdhury | 9.00 | $4,500.00 |
| 12/12/09 | Prepared for deposition of Rick Dowling and Swapan Roychowdhury | 9.00 | $4,500.00 |
| 12/13/09 | Continued to prepare for depositions of Jisheng Zhu, Swapan Roychowdhury and Rick Dowling; prepared and boxed the file | 12.30 | $6,150.00 |
| 12/14/09 | Travel to New York for depositions;   continued preparation for depositions | 11.25 | $5,625.00 |
| 12/15/09 | Took deposition of Swapan Roychowdhury; meeting with co-counsel about deposition and preparation for Dowling's deposition | 13.80 | $6,900.00 |
| 12/16/09 | Deposition of Rick Dowling and assisted F. Thompson on his questions | 9.50 | $4,750.00 |
| 12/17/09 | Travel from Newark back to Houston | 4.20 | $2,100.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Total |  | 76.65 | $38,325.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

February, 2010 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY/PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 02/08/10 | Prepared for taking Doug Boothe's deposition; outline key documents with A. Coveny for deposition questions | 9.40 | $4,700.00 |
| 02/09/10 | Prepared for Doug Boothe's deposition; Research on same; forwarded file, outline and documents to F. Thompson via overnight delivery due to snowstorm; communicated with counsel on deposition cancellation due to travel ban; multiple calls to U.S. Attys office in D.C. relating to their Doug Boothe investigation | 7.80 | $3,900.00 |
| 02/10/10 | Continued to prepare for Doug Boothe's deposition | 7.25 | $3,625.00 |
| 02/11/10 | Participated in Digitek PSC call | 0.75 | $375.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 25.20 | $12,600.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

March, 2010 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

**Time Chart**

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 03/09/10 | Travel to South Carolina for PSC Meeting; met with co-counsel | 3.5 | $1,750.00 |
| 03/10/10 | Attended PSC meeting; discussed depositions, document review, scope of discovery, liability case packaging , and experts; Travel from South Carolina to Houston | 8.75 | $4,375.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 12.25 | $6,125.00 |

**MDL -1968 IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION MONTHLY TIME DETAIL REPORT**

Attachment "A" FOR MONTH:

April, 2010 FIRM NAME: **Shelly A. Sanford PLLC**    INDIVIDUAL NAME: **Shelly Sanford**

 ATTORNEY PARALEGAL LAW CLERK OTHER    (circle one)

### Time Chart

| Date | Description of Activity | Time | Hourly Rate $500/hr |
|------|------------------------|------|---------------------|
| 04/08/10 | Prepared and participated in conference call with PSC members to discuss trial cases, expert reports, and deadlines | 1.2 | $600.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 1.2 | $600.00 |

## MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES

**Reporting Period From: 06/01/08**          **To: 06/30/08**

**Firm Name:   Shelly A. Sanford PLLC**

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | $ 54.84 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | $ 54.84 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

## MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES

**Reporting Period From:**      08/01/08      **To:**      08/31/08

**Firm Name:**   Shelly A. Sanford PLLC

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research -- Lexis/Westlaw | |
| Telephone -- long distance (actual charges only) | |
| Travel | $ 1684.90 |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | $ 1684.90 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

**MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES**

**Reporting Period From: 07/01/09   To: 07/31/09**

**Firm Name:   Shelly A. Sanford PLLC**

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research -- Lexis/Westlaw | |
| Telephone -- long distance (actual charges only) | |
| Travel | 1185.09 |
| Other (please itemize, on attached sheet if necessary) | |
| TOTAL COSTS | 1185.09 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

**MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES**

**Reporting Period From:**  **10/01/09**  **To:**  **10/31/09**

**Firm Name:  Shelly A. Sanford PLLC**

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | 2210.75 |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | **2210.75** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

**MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES**

**Reporting Period From:**   **12/01/09**   **To:**   **12/31/09**

**Firm Name:**   **Shelly A. Sanford PLLC**

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | **4044.96** |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | **4044.96** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

**MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES**

**Reporting Period From:**   **01/01/10**   **To:**   **01/31/10**

**Firm Name:**   **Shelly A. Sanford PLLC**

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | 31.99 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | 807.90 |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | 839.89 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

**MDL 1968 DIGITEK PRODIUTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES**

**Reporting Period From:**   03/01/10   **To:**   03/31/10

**Firm Name:**   Shelly A. Sanford PLLC

| CLIENT COSTS/EXPENSES | TOTAL |
|---|---|
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research -- Lexis/Westlaw | |
| Telephone -- long distance (actual charges only) | |
| Travel | 1355.11 |
| Other (please itemize, on attached sheet if necessary) | |
| **TOTAL COSTS** | 1355.11 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

Signature: _____

Date: _____

IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF WEST VIRGINIA
CHARLESTON DIVISION

**IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION**

**MDL NO. 1968**

**THIS DOCUMENT RELATES TO ALL CASES**

I, FRED THOMPSON, III, being duly sworn, depose and say:

1.      My name is Fred Thompson.  I am an attorney in Mount Pleasant, South Carolina, and have been licensed to practice law since 1979.  I am a member of Motley Rice, LLC, and I am the practice group leader of the pharmaceutical litigation department.

*2.*      I have been actively involved in numerous complex and multidistrict litigations throughout the United States, including for example: *Avandia, Trasylol, Kugel Mesh, Zicam, Vioxx, Hydroxycut, Medtronic Sprint Fidelis and Avaulta Mesh.*  My law firm, Motley Rice, LLC, has been involved in numerous mass tort litigations and enjoys a preeminent reputation in litigation of complex and mass tort consolidations. The firm has been in leadership roles in asbestos, tobacco, air crash, commercial, securities, and environmental cases, as well as pharmaceutical and medical device litigation.

3.      I was appointed as Co-Lead Counsel and as a member of the Plaintiffs' Steering Committee in this MDL by Order of this Court (PTO #4) dated November 5, 2008. Since that time, I and Motley Rice, LLC attorneys Meghan Carter and Carmen Scott have worked diligently to help secure a fair and just resolution of Digitek claims by, *inter alia,* performing the following tasks:

a.      Acting as co-lead counsel for all attorneys involved in the Digitek MDL, including

1

       i.       Appearing at status conferences and hearings;

       ii.      Setting up a call-in number for MDL Counsel to participate in status conferences;

       iii.     Keeping the Court updated.

b.     Serving as a point person for the Plaintiffs' Steering Committee to answer questions from MDL counsel. This included

       i.       Hosting, moderating and updating email listserv for all plaintiffs counsel in the MDL;

       ii.      Answering questions including daily emails concerning topics such as pill testing, Plaintiff's fact sheets, liability and causation;

       iii.     Drafting and circulating updates concerning the litigation;

       iv.     Tracking the MDL docket and keeping relevant parties notified of filings;

       v.      Organizing all conference calls with MDL Counsel and the PSC

       vi.     Handling all mailings including those to state counsel and notifications concerning the settlement.

c.     Serving as point person for State Litigation, including

       i.       After securing permission and relevant protective orders, distributing deposition transcripts and videos free of charge.

       ii.      Answering questions concerning our status

       iii.     Coordinating to prevent duplicative discovery.

d.     Organized Committees including

      i.      Organized and lead all PSC meetings and calls

      ii.     Having a leadership role on all sub-committees including discovery committee, science and expert committee, law and pleadings committee and class action committee.

      iii.    Organizing and conducting all sub-committee meetings.

      iv.    Appearing at Court status conferences, and at contested motion hearings to represent the PSC positions before the Court.

e.    Maintaining cordial and collegiate relationship with defense counsel, facilitating an open relationship that allowed for successful negotiation of most issues and Pre-trial orders.

f.    Serving on law and pleadings sub-committee, including

      i.      Drafting master complaint

      ii.     Conducting legal research

      iii.    Drafting or editing almost every motion including motions to compel, responses to motions to dismiss and other various motions

      iv.    Responding to Defendants' motions or pleadings

      v.     Coordinating and drafting responses to Court's requests including information concerning severance.

g.    Serving on discovery sub-committee and instrumental in all discovery including

      i.      Negotiating Plaintiff's fact sheet

      ii.     Scheduling all depositions

3

   iii.  Preparing for and conducting the depositions of liability fact witnesses from Defendant Actavis and Mylan, including

      1.  Document review and collection for every deposition

      2.  Participated in preparation or attended every deposition.

   iv.  Drafted or organized all discovery including interrogatories and requests for production

   v.  Organized the inspection of Actavis' facilities;

 h.  Interviewing service providers and contracting with Crivella West for the document review platform. Our office also managed the document review platform including

   i.  Creating multiple platforms including one for MDL participants, one for PSC members, one for experts and one for the Philadelphia litigation. Organized and uploaded documents to the review platform.

   ii.  Distributing and keeping track of the Protective Order, and issuing usernames and passwords for the document review platform.

   iii.  Answering questions and conducting numerous training sessions on the platform.

 i.  Coordinating and retaining experts including

   i.  Working closely with Pete Miller to retain all experts

   ii.  Scheduling meetings with expert committee and with experts

   iii.  providing documents to experts

   iv.  securing reports from experts

4

       v.      preparing for and appearing at all expert depositions

  j.      Negotiating settlement.

       i.      Conducting settlement negotiations with Defendants

       ii.      Updating MDL participants on status of negotiations and final settlement

       iii.      Serving as point person for settlement participants and special master.

  k.      Helping Counsel for the cases that Opted-out continue and take over the litigation

       i.      We have kept up our involvement even thought we no longer have any cases that are moving forward.

4.      The number of hours for the work performed by Motley Rice, LLC for the common benefit of all Digitek MDL claimants and their attorneys is as follows:

| Time Keeper | MDL Hours | Class Hours |
|---|---|---|
| Fred Thompson (Partner) | 1821 | 25 |
| Carmen Scott (Senior Associate at the time of work) | 323.55 (including 225 for trial case) | |
| Meghan Carter (Associate) | 3,534.65 (including 42.1 for trial case) | 103.05 |
| Mitch Thornton (law clerk at the time of work) | 103.40 | |
| Sandy Summers (paralegal) | 259.95 | |

5

5.      Billing detail of time claimed is attached hereto as Exhibit 1. All of the time claimed by Motley Rice, LLC timekeepers was for work performed for the common benefit of all Digitek MDL claimants and their attorneys. Time relating to the Digitek class action lawsuit is attached separately as Exhibit 2.  Time relating to our firm's trial case *Fox v. Actavis Totowa LLC et al* (Decedent is Joan Luce) is attached separately as Exhibit 3.

6.      Timekeepers Meghan Carter and Carmen Scott performed work as associate attorneys at Motley Rice (Carmen Scott has since been promoted to Member), and Fred Thompson is a member attorney at Motley Rice.  Sandy Summers was a paralegal at Motley Rice and has since retired.   Mitch Thornton is a licensed lawyer at Motley Rice. The hours claimed herein are conservative and no hours are claimed for which the work was not performed Every effort has been made to insure that multiple billings are not claimed.

7.      This affiant is informed and believes that in applying *Johnson v. Ga. Hwy Express, In* c., 488 F2d 714 (5th Cir 1974), these hours meet accepted criteria for being eligible for enhancement. The work performed by affiant and his associates was efficient, was designed to allow the collection of vital information needed to evaluate the strengths and weaknesses of the case, and to meet the Court's expectations. The work performed led to early discussions with defendants and permitted a settlement that addressed the numbers of events, severity, and liability issues presented. The settlement was fashioned to allow claimants who could prove use of a recalled tablet, and could show a digoxin related injury to share in the settlement pool on a gridded basis.  Given the issues relating to proof of defect and liability, this settlement was fair, was in the best interests of all parties, and because it was efficiently negotiated and performed, the resolutions resulted in net savings for all parties including defendants and early compensation for all injured plaintiffs.

6

8.     Although the PSC was quite numerous at the outset, when the case required heavy investment of time and effort due to discovery demands and deposition schedule, and when issues of defect and liability emerged, a core group of members put shoulders to the wheel to permit the case to be brought to settlement. In particular, this affiant recognizes his co-leads, and fellow PSC members Pete Miller; Ed Blizzard; Shelly Sanford; James Petit; Shamus Mulderig and Pat Avery (for Lester Levy). Although Ms. Avery's work was largely in the class issues, she was indefatigable in legal issues and feedback. In addition, Crivella West was engaged on very low cash flow terms, and this affiant believes that their expense claim should be recognized for additional payments which were deferred from the month by month billings paid.

9.     In addition to the hours and work expended for which Motley Rice seeks compensation, Motley Rice LLC incurred $170,061.51 in expenses for the common benefit of all Digitek MDL claimants and their attorneys, for, inter *alia,* travel related to PSC/ co-lead counsel duties, cost of conference calls, cost to run listserv, pacer/ecf costs, research costs, mailings, and the PSC assessment of $25,000. We have also included $12,634.68 for our trial case expenses as this case helped further the MDL as a whole. A listing of all held expenses for which reimbursement is claimed is attached hereto as exhibit 4. A listed of all expenses related to our trial cases is attached hereto as exhibit 5. A listing of expenses related to the class action sub-committee is attached hereto as Exhibit 6.

10.     As an additional Expense to that set out above, although the treasury of the PSC was substantially exhausted, due to the pendency of the settlement discussions and the period of enrollment of clients an additional second assessment was not politic. During this period of low operating PSC funds, Motley Rice LLC also covered many expenses that would have been covered

7

by the PSC treasury if there had been a second assessment. This includes expert witness fees and costs, deposition fees and costs, deposition transcripts for distribution to MDL participants, cost of committee meetings, and other various items. The total amount of these MDL expenses is $259,935.31. The PSC treasury has already reimbursed Motley Rice LLC $69,633.53. Thus, the total common fund Expense incurred by Motley Rice, LLC, giving all just credits, and adding all just debits, is $190, 301.78. A listing of all MDL expenses for which reimbursement is claimed is attached hereto as exhibit 7.

11.     We have not included a suggested hourly amount for our time and leave it to the Court's discretion to award a reasonable rate. Therefore we have not suggested a fee award.  The total expenses for Motley Rice LLC is $372,997.98.

FURTHER AFFIANT SAYETH NOT.

_____
Fred Thompson, III

STATE OF SOUTH CAROLINA          )
                                 ) ss.
CITY AND COUNTY OF CHARLESTON )

The foregoing Affidavit of Fred Thompson, III, Esquire was sworn and subscribed to before me this 15th day of February _____ 2011, by Fred Thompson, III, Esquire

WITNESS MY HAND AND OFFICIAL SEAL.

_____
Notary Public

(seal)

My commission expires: 5/21/2011

8

# EXHIBIT 1

Fred Thompson. Motley Rice LLC

Digitek MDL

| Date | Description | Time |
|---|---|---|
| 8/14/2008 | Receipt of Order assigning case to Judge Goodwin of West Virginia Southern Dist.; Conference with co-counsel re: procedures | 1.3 |
| 8/19/2008 | Travel to Wheeling, WV (via Pittsburgh) for co-counsel meeting. | 4.6 |
| 8/20/2008 | Prepare for and Attend co-counsel meeting.  Return to Charleston, SC. | 7.6 |
| 8/21/2008 | Review PTO number 1 as signed by Judge Goodwin. | 0.6 |
| 8/25/2008 | Travel to Chicago, IL for co-lead meeting.  Prepare for meeting | 11 |
| 8/26/2008 | Prepare for and Attend meeting; travel home. | 10.1 |
| 9/8/2008 | Draft and revise Application for Lead Counsel.  Review applications recently submitted by other counsel. | 2.6 |
| 9/14/2008 | Review Conditional Transfer Orders and Notices of New Cases Opened | 0.6 |
| 9/18/2008 | Conference call with co-counsel re: experts and status conference | 1.6 |
| 9/19/2008 | Travel to Pittsburgh for meeting with co-counsel and potential expert. | 4.6 |
| 9/20/2008 | Prepare for and Attend meeting; travel home. | 8.2 |
| 9/26/2008 | Conference call with co-counse re: PTO #2. | 0.7 |
| 9/28/2008 | Agenda for hearing; conference call with co-counsel. | 0.9 |

1

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 9/29/2008 | E-mail from opposing counsel; Review application for liaison counsel recently submitted and conference call with co-counsel | 1.6 |
| 10/9/2008 | Travel to Charleston, WV for PSC meeting. Prepare for and  attend meeting. | 11 |
| 10/10/2008 | Prepare for and attend status conference.  Travel home. | 10 |
| 10/11/2008 | Review PTO number 3. | 0.6 |
| 10/14/2008 | Emails back and forth from Harry Bell and defense counsel. | 0.6 |
| 10/17/2008 | Review Defendants' Protocol for tablet inspection. Prepare correspondence to plaintiffs' counsel re: MDL organization and working with Defendants to revise protocol. Multiple e-mails back and forth re: protocol and procedure. | 1.6 |
| 10/20/2008 | E-mail from Harry Bell setting up conference call. Review applications for PSC submitted to date; conference call with co-counsel re: status of applications. File Application. | 2.4 |
| 10/22/2008 | Conference call with co-counsel. | 0.6 |
| 10/23/2008 | Conference call with co-counsel. | 0.6 |
| 10/24/2008 | Travel to Charleston, WV.  Meet with Angie Volk. Travel to Charleston, SC | 10.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 10/28/2008 | Review D. Becnel's Objection to Appointment of Teresa Toriseva as Co-Lead; Multiple conference calls with co-counsel.  Review proposal from John Newton with EMSL re: lab testing.  Conference with C. Scott to discuss. | 2.6 |
| 11/3/2008 | Review latest filings from co-counsel and court; Supp. Support for T. Toriseva, new CTO's, etc.  Conference call with co-counsel. | 1.1 |
| 11/4/2008 | Conference call with co-counsel.  E-mails back and forth with H. Bell and T. Toriseva re: schedules and PSC organization. | 1.6 |
| 11/5/2008 | Review PTO 4 from court.  Conference call with co-counsel to discuss.  E-mauls with co-leads re: MDL vs. State Court consolidation.  Draft letter to PSC. | 2.4 |
| 11/6/2008 | Conference call with co-counsel re: PSC and organization.  Conference with C. Scott re: setting up meeting in WV for PSC organization; areas needing most attention, etc.  Prepare correspondence to PSC.  E-mails back and forth with co-counsel to narrow dow | 3.1 |

3

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 11/7/2008 | Conference call with Vance Andrus to discuss PSC organization and to get ideas on efficiency.  Meeting with atty. Carter to discuss implementation of these ideas. Review documents sent by V. Andrus as examples of other MDL org. documents, and conf. with Atty Carter. | 4.2 |
| 11/10/2008 | Conference call with C. Frankovitch re: PSC | 1.1 |
| 11/11/2008 | Digitek PSC Conference Call | 1.00 |
| 11/12/2008 | Conference calls and e-mails back and forth with co-leads concerning next meeting, assessments, operating account, etc. | 1.60 |
| 11/16/2008 | Prepare for status conference.  Conference call with co-counsel. | 4.80 |
| 11/16/2008 | Prepare budget proposal. | 5.10 |
| 11/18/2008 | Travel to Charleston WV for status conference. | 5.50 |
| 11/18/2008 | Attend PSC meeting to discuss strategy.  Meet with defendants in preparation for status conference tomorrow. | 7.20 |
| 11/19/2008 | Status Conference.   Travel back to Charleston, SC | 10.00 |
| 11/21/2008 | Prepare for conference call with leads., create agenda, meet with atty. Carter to go over agenda,  participate in conference call | 2.20 |

4

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 11/24/2008 | Conference with M. Carter re: committee assignments. Review list of PSC members and prepare list of which areas need most support.  Prepare correspondence to PSC to discuss committees and request volunteers. Review PTO #6 just in. | 3.70 |
| 11/25/2008 | Travel to Charleston, WV.  Meet with co-counsel. | 5.70 |
| 11/26/2008 | Prepare for and attend Status Conference.  Travel back to Charleston, SC | 10.20 |
| 12/1/2008 | Conference call with Teresa Toriseva and Carl Frankovitch. | 1.60 |
| 12/2/2008 | Review PTO #7. Co-lead call. | 1.70 |
| 12/4/2008 | Co-Lead call re: protective order. | 0.70 |
| 12/5/2008 | Set up and participate in subcommittee conference calls (expert, law and pleadings, discovery, etc.) | 2.70 |
| 12/9/2008 | Review PTO Number 8. | 0.70 |
| 12/16/2008 | Telephone call from reporter re: PSC committee. Conference with C. Frankovitch and reporter. Conference with opposing counsel. | 1.70 |
| 12/17/2008 | Conference call with co-lead and with defense counsel. E-mails back and forth from Harry Bell re: IT issues.  E-mail from Angie Volk re: funds issue.  Conference with co-lead to try to iron out problems. | 3.70 |

Fred Thompson. Motley Rice LLC
Digitek MDL

| | | |
|---|---|---|
| 12/18/2008 | Multiple calls back and forth with Carl Frankovitch and Harry Bell re: account set up.  Participate in Law and pleading committee, discovery committee, and expert committee conference calls. | 4.20 |
| 12/19/2008 | Conference call with atty. Frankovitch re: funds issue. Review paperwork. | 2.20 |
| 12/22/2008 | Conference with atty. Carter to discuss IT issues. Prepare e-mail re: IT issues. | 0.80 |
| 12/23/2008 | Continue working on draft of master complaint. Conference call with Carl Frankovitch. | 2.20 |
| 12/31/2008 | Finalize draft of  Report re: PTO 7.  File. | 2.50 |
| 1/5/2009 | Review PTO # 9.  Conference with atty. Carter re: latest correspondence | 0.90 |
| 1/6/2009 | Review e-mail from Angie Volk from Judge Goodwin's office re: severance report and briefing re: direct filing. Conference with atty. Carter and continue draft of briefing re: direct filing, time and expense issues, etc. | 7.00 |
| 1/7/2009 | Conference call from T. Toriseva and C. Frankovitch re: testing protocols.  Conference call with Balt rep. | 2.20 |
| 1/8/2009 | Review preservation order and protection order as well as proposed lab protocol and proposal from lab for pill testing.  Conference with atty. Carter. | 2.60 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 1/9/2009 | Prepare for conference call.  Conference call with co-counsel.  Further review of PTO #9 to make to-do list of what needs to be discussed with PSC.  Draft letter setting out guidelines for common work.  E-mails back and forth with Defense re: setting up meeting.  Conference with M. Carter to set up. | 3.50 |
| 1/13/2009 | Conference call with co-leads to discuss meeting to be scheduled in OH.   Prepare correspondence to send to co-counsel re: protective order.  Finalize proposed preservation order and search criteria list. | 4.90 |
| 1/14/2009 | Review documents provided by WesBanco for the common fund.  Multiple conference calls with Carl Frankovitch and Harry Bell.   meetings with M. Carter to get list and schedule.  Work on severance issues with M. Carter and C. Scott. | 3.50 |
| 1/16/2009 | Meeting with M. Carter to discuss guidelines of what needs to be discussed with PSC.  Prepare correspondence to PSC re: protective order, master complaint, status of litigation. E-mail from Michael Anderton; various e-mails back and forth with co-leads; Draft letter to PSC; detail time and assessment process, etc. | 6.20 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 1/20/2009 | Review Master Complaint and Preservation orders. Conference with atty. Carter. Emails from Plaintiffs' counsel with filing questions.  Emails to and from Plaintiffs' counsel and M. Carter re: tolling agreement, Master Complaint, etc.  Research Master Complaint issues. | 5.20 |
| 1/21/2009 | Travel to Washington, DC.  Prepare for meeting. | 9.20 |
| 1/22/2009 | Attend meeting.  Travel back to Charleston, SC | 8.20 |
| 1/23/2009 | Co-lead conference call re: Washington, DC meeting. E-mails from Defendants re: items to add to Preservation order. | 1.90 |
| 1/26/2009 | Travel to Charleston, WV for status conference. Connecting flight delayed.  E-mails and calls back and forth to co-counsel to discuss status during absence.   E-mails back and forth with M. Carter re: setting up PSC calls and a meeting. | 5.50 |
| 1/29/2009 | Review PTO 10.  Instructions to staff to calendar. Review revised proposed preservation order. E-mails back and forth with M. Carter. | 1.40 |
| 1/30/2009 | Prepare for and participate in PSC conference call. | 2.50 |
| 2/3/2009 | Conference with atty. Carter in preparation for conference call.  Conference call with co-counsel re: preservation order.  Review PTO 11. | 3.70 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 2/4/2009 | Additional calls and drafts of Proposed Preservation Order and Master Complaint. | 2.10 |
| 2/5/2009 | Review PTO 12.  Continue drafting and editing Master Complaint. | 2.80 |
| 2/6/2009 | Conference calls with defense counsel and with co-leads; review and discuss master complaint and latest PTO from court. | 2.70 |
| 2/9/2009 | Conference call with co-leads; conference call with defendants re: outstanding briefing relating to master complaint, scheduling order, etc. Final draft of Master Complaint and Preservation Order; File. | 7.20 |
| 2/12/2009 | Conference call with co-leads re: CMO.  Conference call with defense counsel re: scheduling order. Review correspondence from defense counsel to court.  Various e-mails back and forth with co-leads and M. Carter re: response. | 3.50 |
| 2/15/2009 | E-mail from Matt Moriarty re: scheduling call. E-mails to and from M. Carter. | 0.20 |
| 2/16/2009 | Prepare for call. Conference call with co-leads and defense counsel re: discovery and CMOs. | 1.80 |
| 2/17/2009 | Review PTO 14. Review e-mails back and forth between co-leads re: latest PTO.  Email from Matt Moriarty scheduling call.  Multiple e-mails trying to schedule. | 2.10 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 2/18/2009 | Conference call with co-leads.  Review correspondence from Matt Moriarty and proposed CMO. | 2.10 |
| 2/19/2009 | Review draft Plaintiffs' Fact Sheet.  Conference call with PSC. | 1.60 |
| 2/20/2009 | Call with co-leads; call with defense counsel.  Review Application for PSC from James Pettit.  Review e-mails from Shelly Sanford re: lab testing.  Conference with M. Carter to discuss lab information and distribution. | 3.40 |
| 2/23/2009 | Review Case Management Order and Scheduling Order from court. | 0.50 |
| 2/25/2009 | Review Change of Counsel form for Paul Sizemore to O'Callahan.  Conference with Staff to change mailing list. | 0.40 |
| 2/27/2009 | Email M. Carter re: PSC meeting details.  Review and compare options, especially costs. | 2.30 |
| 3/1/2009 | Edit Grid;  Conference with M. Carter re: changes. | 2.10 |
| 3/2/2009 | Prepare e-mail to PSC re: grid.  Transmit grid. | 0.40 |
| 3/3/2009 | Review PFS forms filed by R. Betts.  Conference with M. Carter re: changes. | 1.20 |
| 3/4/2009 | Review PTO 15 re: status conference time change.  Forward to staff to calendar. | 0.40 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 3/4/2009 | Travel to Charleston, WV for status conference. Prepare for status conference. | 7.80 |
| 3/5/2009 | Meet with co-leads and prepare for status conference. Attend status conference.  Travel back to SC.  Review PTO 16 setting CMO and Scheduling Order. Conference with M. Carter and staff. | 9.50 |
| 3/6/2009 | Prepare agenda for PSC meeting; discuss with M. Carter. | 2.80 |
| 3/8/2009 | Edit agenda for PSC meeting. | 1.00 |
| 3/9/2009 | Travel to Houston for PSC meeting.  Meet with co-leads. Review PTO 17 setting deadlines.  Conference with staff re: scheduling and calendaring. | 7.20 |
| 3/10/2009 | PSC meeting; travel back to SC | 9.00 |
| 3/11/2009 | Review PTO 17. | 0.40 |
| 3/12/2009 | Review PFS and non-digitek preservation order. Conference call with defense counsel and meeting with M. Carter. | 1.70 |
| 3/13/2009 | Multiple e-mails back and forth with co-leads re: preservation order and discovery. | 0.80 |
| 3/17/2009 | Conference with M. Carter and conference calls with Defense counsel. | 1.90 |
| 3/18/2009 | Conferences with co-lead; defense counsel, etc. re: conduct of discovery and preservation order.  Meeting with M. Carter. | 2.1 |

11

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 3/19/2009 | Continue working on preservation order and conduct of discovery drafts.  Meeting with M. Carter; conferences with co-leads. | 4.5 |
| 3/20/2009 | Revire proposed direct filing order; PTO 18; compare with PTO 13. conference with C. Frankovitch re: protective order.  Meeting with M. Carter. | 3.2 |
| 3/23/2009 | Review defendants' correspondence re: philadelphia state case;  Conference call with co-leads. | 2.4 |
| 3/25/2009 | Review  PTO 19.  Conference with M. Carter re: direct filing and making sure to inform PSC. | 1.3 |
| 3/26/2009 | Conference call with M. Carter and C. Frankovitch re: orders and proposed orders; CMO issues, etc. | 1.1 |
| 3/27/2009 | Meeting with M. Carter re: FOIA request. | 1.3 |
| 3/31/2009 | Prepare for call.  Discovery committee conference call. | 1.9 |
| 4/7/2009 | Discovery platform chart | 0.6 |
| 4/7/2009 | Conference with Meghan Carter re Discovery vendor and interrogatories | 0.5 |
| 4/7/2009 | Continue working on RFP & Rogs with Meghan Carter. | 1.5 |
| 4/8/2009 | Conference with Meghan Carter re-discovery | 0.3 |
| 4/8/2009 | Conference with Meghan Johnson and Marissa Bessis concerning RFP & Rogs | 0.4 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 4/9/2009 | Conference with Meghan Johnson and Marissa Bessis re discovery, documents, and organizational depositions; Document review; Conference call with Rich Hood re: discovery vendors. | 5.2 |
| 4/10/2009 | Conference with M. Carter re: Digitek to-do list. Conference with M. Anderton re: Electronic Discovery. Conference with M. McDonough re: Tolling Agreement. Work on Electronic disc. Agreement. | 2.8 |
| 4/13/2009 | Conference with atty. Carter re Digitek to do list and calls to be made.  Prepare for and attend co-lead call. Conference with atty. Carter re: document review platforms, and the protective order. | 2.2 |
| 4/14/2009 | Conference with atty. Carter re:  Inventus & Crivella West.  Prepare for conference call with Dr. Nelson. | 1.5 |
| 4/15/2009 | Conference with Carl Frankovitch re Digitek meeting times, documents etc.  Conference with M. Carter re: 30(b)(6) representative discovery. | 1.5 |
| 4/16/2009 | Conference with M. Carter re today's meeting and discovery vendors. Meeting with atty. Meghan Johnson and with Marissa Bessis re: 30(b)(6) format & areas, try to call Pete Miller, Follow up w/ Rick Meadows and look over Crivella West Proposal.  Meeting wi | 1.8 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 4/17/2009 | Meeting with atty. Meghan Johnson re: 30 (b)(6). Conference call with M. Johnson and C. Frankovitch. | 0.6 |
| 4/20/2009 | Conference with Meghan Carter re: to do list.  Review correspondence to co-leads from M. Carter.  Review Answer to Master Complaint and Master Complaint Adopted by Individuals.  Review Motion to Dismiss counts 1,2, and 3.  Review Motion to Dismiss Count 5. Review Motion to Dismiss Count 18.   Conference with M. Carter re: research.. | 3.4 |
| 4/21/2009 | Review e-mails back and forth from defense counsel. Conference with atty. Carter re: action items; conference call with Carl Frankovitch.  Conference with Matt Moriarty re: tolling agreement. Meeting with M. Carter in preparation for co-lead call.  Co-Lead call. | 3.8 |
| 4/22/2009 | Review Tolling Chart.; Conference with M. Carter re Spreadsheet and sending out.  Conference call with M. Carter re: cases filed in LA.  Research in response to Motions to Dismiss. | 2.1 |
| 4/23/2009 | Review correspondence and updated spreadsheet from M. Carter. Conference with M. Carter re:tolling. Conference with Defendants re: tolling agreement. Review multiple e-mails back and forth re: tolling. | 1.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 4/27/2009 | Conference with atty. Carter re: agenda for call. Preparations for call.  Participate in Co-lead call w/ Defendants.  Prepare for PSC call.  Participate and lead PSC call.  Preparation for status conference. | 5.8 |
| 4/28/2009 | Meet with co-leads and prepare for status conference | 3.8 |
| 4/28/2009 | Travel to W.VA. for status conference.  Prepare for status conference. | 7.8 |
| 4/29/2009 | Status Conference | 1.6 |
| 4/29/2009 | Travel from W.Va to SC | 7 |
| 4/30/2009 | Conference with atty. Carter re: new PSC members, call today and email from listserv | 0.6 |
| 4/30/2009 | Call w/ Law & Pleading Committee; call with PSC | 1 |
| 4/30/2009 | Call w/ Defendants.  Conference with atty. Carter re: call. | 1.2 |
| 5/1/2009 | Review Email from atty. Carter re:status conf. date. Reivew subpoena and company information from M. Carter; Conference with atty. Carter re: deposition dates, time needed for depositions,  dates for Oct. Status Conference, document repository and subpoenas. | 1.9 |
| 5/4/2009 | Review e-mail from atty. Carter.  Review PTO 21 just in. Forward to staff with instructions to schedule. | 0.8 |
| 5/5/2009 | Conference with atty. Carter re: to do list. | 0.8 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 5/6/2009 | Review e-mail from M. Moriarty.  Conference with atty. Carter re: schedule.  Prepare letter to send to list-serve. Conference with atty. Carter re: Crivella West and to-do list.  Review Application for John O'Quinn to join PSC. E-mail from Michael Anderton.  Emails back and forth to M. Carter re: response. | 3.2 |
| 5/7/2009 | Review e-mail from atty. Carter re conduct of discovery; Prepare e-mail re: conduct of discovery.  Review e-mail from M. Carter re: Crivella West Training.  COnference call with C. Frankovitch. | 1.9 |
| 5/8/2009 | Conference with atty  Carter re: deposition scheduling | 0.4 |
| 5/8/2009 | Conference with atty. Carter re: getting list of assessments paid. | 0.4 |
| 5/8/2009 | Prepare for and attend Law & Pleading Call | 1.1 |
| 5/11/2009 | Conference with atty. Carter on preparing agenda for PSC call.. Prepare for PSC Call.  PSC call. Review Application from M. Lanier for PSC. | 2.4 |
| 5/12/2009 | Email's back and forth with co-leads re PFS & extensions | 0.6 |
| 5/12/2009 | | 0.6 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 5/12/2009 | Prepare for call. Review email from atty. Carter re: Don Ernst, coding information, depositions, etc.  Review e-mails back and forth from Matt Moriarty. Emailing out to all counsel listserv instructions for serving PFS and responding to various emails re MDL issues.  Review interrogatory, RTP responses from UDL and Mylan. Review objections from UDL and Mylan. | 5.2 |
| 5/13/2009 | Review message from atty. Carter re Digitek | 0.2 |
| 5/13/2009 | Prepare response to Defendants re: upcoming meeting | 0.4 |
| 5/13/2009 | Review w-mail from atty. Carter re: Serving Plaintiffs Fact Sheet | 0.5 |
| 5/13/2009 | Conference with atty. Carter re: MDL Issues | 0.8 |
| 5/14/2009 | Prepare for call. Co-lead call. | 1.2 |
| 5/15/2009 | Call w/ Defendants; Get ready for todays calls, Conference with atty. Carter and atty. Frankovitch. Co-lead call; prepare for call;  law  pleading call. Review deposition cross notices and latest PSC applications. Review latest correspodnence from Defendants and e-mails from PSC. | 5.3 |
| 5/17/2009 | Prepare for upcoming depositions.   Emails to M. Carter re: additional materials needed. | 7.3 |
| 5/18/2009 | Call with Defendants | 0.5 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 5/18/2009 | Prepare for upcoming depositions.  Review documents. | 4.9 |
| 5/18/2009 | Conference with atty. Carter re: Deposition Documents & Deposition.  Finalize response to motion to dismiss counts in complaint.  Review Digitek PSC e-mails re: response to Motion to Dismiss, items to be addressed. | 4.5 |
| 5/19/2009 | Travel to NYC.  Prepare for deposiiton.  Review PTO 22 re: conditional discovery. File response to Motion to Dismiss counts 1, 2, and 3.  File response to motion to dismiss count 18.  File response to motion to dismiss count 18. | 9 |
| 5/20/2009 | Prepare for Deposition; Deposition | 10 |
| 5/21/2009 | Prepare for Deposition: Deposition; Travel back to Charleston | 14 |
| 5/22/2009 | Conference with atty. Carter re: court reporter and depositions. Review discovery responses from Actavis. | 2.8 |
| 5/25/2009 | Deposition preparation for quality assurance representative.  E-mails back and forth with M. Carter re: items needed. | 5.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 5/26/2009 | Deposition Preparation;  conference with atty. Carter re: deposition and travel.  Review application for Shamus Mulderig for PSC. Review e-mail from T. Toriseva re: letter to Goodwin.  Discuss with M. Carter. | 7.8 |
| 5/27/2009 | Call w/ Defendants; deposition preparation.  Travel | 8.3 |
| 5/28/2009 | Prepare for deposition; attend deposition | 6.8 |
| 5/29/2009 | Travel back to Charleston, SC.  Review PTO 23 re: PSC modification. | 5.8 |
| 6/1/2009 | Conference with atty. Carter. | 0.9 |
| 6/2/2009 | Conference with C. Frankovitch. | 0.4 |
| 6/2/2009 | Conference with atty. Carter re: preparations for Houston meeting; guidelines, agenda, etc. | 1.4 |
| 6/2/2009 | Conference with atty. Carter re: subopoenas. Edit and finalize briefing to reply to Mylan x3.   File. | 4.8 |
| 6/3/2009 | Prepare for calls today. Finish draft of agenda. Call w/ Co-lead & Defendants; call with just co-lead; conference with M. Carter re: Crivella West.  Review Westin contract, conference with M. Carter re: houston meeting and research project.  Review correspondence from M. Moriarty re: motion to quash. | 5.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 6/4/2009 | Review Motion to Quash and latest correspondence with Defendants. Review draft of letter from M. Carter. Conference with co-leads to discuss.  Review Order granting stay.  Begin drafting response.  Review latest correspondence from Defendants. | 4.5 |
| 6/5/2009 | Drafting and editing response to Motion to Quash with M. Carter. | 1.2 |
| 6/5/2009 | Prepare for Call; co-lead call.  Continue Motion to Quash review and edits. | 2.2 |
| 6/9/2009 | Prepare for PSC Meeting; Finalize response to Motion to Quash.  Conference with M. Carter re: to file under seal. | 5.3 |
| 6/10/2009 | Travel to Houston; Dinner meeting with PSC.  E-mail from M. Moriarty re: agenda.  Work on Agenda items. | 7.3 |
| 6/11/2009 | Travel back to Charleston, SC | 3.5 |
| 6/11/2009 | PSC Meeting.  Review Notice of Deposition of Jarrell; forward to staff to calendar. | 8.5 |
| 6/12/2009 | Conference with atty. Carter re: deadlines & to-do list, Co-lead call with C. Frankovitch. | 3 |
| 6/12/2009 | Prepare for call.  Call w/ Defendants.  Motion to Expand Scope of Discovery. | 4 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 6/15/2009 | Review Defendants' Response to Opposition re: Motion to Quash.  Conference with M. Carter re: whether to respond further. | 1.2 |
| 6/16/2009 | Travel to Charleston, WV.  Meeting with co-counsel.  Dinner meeting with atty Frankovitch and atty. Carter.  Prepare for status conference. | 9.5 |
| 6/17/2009 | Prepare for hearing; Plaintiffs Meeting w/ Judge.  Status conference.  Travel back to SC. Review PTO 24 and forward to staff for calendaring. | 11 |
| 6/18/2009 | Call w/ New Jersey co-counsel; Prepare for call; Science and expert call.  Review PTO 25 scheduling trial pool.  Forward to staff for calendaring. | 2.8 |
| 6/19/2009 | Conference with atty. Carter re Ervin complaint.  Review PTO 26 denying Motion to seal and filing Motion to Quash. | 0.8 |
| 6/22/2009 | Conference with M. Carter re deposition date.  Review PTO #26 and new deposition notices.  Review Defendants' brief in opposition to our response to Motion to Quash.  Conference with M. Carter; outlining what is needed in response. | 4.2 |
| 6/23/2009 | Meeting with M. Carter re letter from Defendants. | 0.9 |
| 6/23/2009 | Conference with M. Carter re: update to listserv w/ Status Conf. minutes. | 1 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 6/24/2009 | Conference with M. Carter re: review of documents. Continue editing.  Prepare list of documents still needed for reply.  Correspondence back and forth to M. Carter. | 1.9 |
| 6/26/2009 | Conference with M. Carter and draft and edit Reply to Def. Response to Motion to Quash. | 3.4 |
| 6/29/2009 | Trial Selection Meeting Planning with M. Carter. Conference with J. Kohn to reserve space; conference with staff re: booking travel arrangements, etc. | 2.1 |
| 6/30/2009 | Conference with M. Carter.   Review notice of cancellation of deposition of Jarrell.  Review e-mail from Angie Volk re: briefing time.  Conference with Plaintiffs' counsel.   Prepare e-mail to Angie Volk re: no extension needed. | 1.5 |
| 7/1/2009 | Conference with M. Carter, D. Wilharn, and C. Frankovitch re Orders | 1 |
| 7/1/2009 | Review latest deposition notices.  Conference with M. Carter to discuss scheduling.  Review PTO 27 Granting Plaintiffs' Motions re: scope of discovery.  Review PTO 28 denying Defendants' Motion to Quash. | 4.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 7/2/2009 | Review Conduct of Discovery Order.  Conference with M. Carter and C. Frankovitch re orders etc.  Conference with M. Carter re: RFAs.  Review PTO 29 re: serverance procedures. Prepare e-mail to M. Moriarty requesting extension.  Review e-mail denying same.  Conference with co-counsel to advise. | 3.2 |
| 7/4/2009 | Conference with M. Carter re: ex parte contact motion. | 0.8 |
| 7/5/2009 | Master Objections to RTA. | 3.2 |
| 7/6/2009 | Finalize Motion for Exp Parte Contact. File. Finalize objections to RTAs.File Master Objections to Defendants' Requests to Admit and Brief in Support. | 4.8 |
| 7/8/2009 | Meeting w with M. Carter | 0.7 |
| 7/8/2009 | Review email from M. Carter re: trial selection. | 0.8 |
| 7/9/2009 | Work on MDL to-do list, talk to Carl re Digitek Trial Selection | 0.5 |
| 7/10/2009 | Conference with M. Carter re pill testing. | 0.9 |
| 7/10/2009 | Digitek emails, figure out who's coming to trial selection committee, send out emails,  Review memorandum in opposition to plaintiffs' ex parte motion. | 4.2 |
| 7/13/2009 | Memo in Opposition to Ex Parte Contact Motion. | 1.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 7/14/2009 | Travel to Philadelphia for trial selection meeting.  Work on trial selection.  Review latest motion from Defendants re: discovery.Review 30(a)(6) Motion in response to objections to RTAs.  Finalize and file Reply to Memo in Opposition to Ex Parte Contact Motion. E-mails from M. Carter re: responses due today. | 11 |
| 7/15/2009 | Trial Selection Meeting; travel back to Charleston. | 10 |
| 7/16/2009 | Conference with M. Carter.  Draft correspondence to court.  transmit.  Conference with M. Carter and C. Frankovitch re: PTO 16. | 1.8 |
| 7/20/2009 | Call w/ Pltfs Counsel re: defense trial pick.  Review discovery from Defendants.  Forward to M. Carter. | 1.8 |
| 7/21/2009 | Call w/ Plaintiffs attorneys.  Review trial case summaries. | 1.5 |
| 7/21/2009 | Travel to West Virginia.  Prepare for hearing. | 7.2 |
| 7/22/2009 | Meeting with M. Carter & C. Frankovitch and prepare for hearing; attend hearing; travel back to SC | 9 |
| 7/23/2009 | Prepare for afternoon calls.   Conference with M. Carter; review draft of letter to court; edit.  Prepare e-mail to M. Carter re: to do list. | 3.2 |
| 7/27/2009 | Review PTO 32. Review and respond to Digitek e-mails. | 1.4 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 7/28/2009 | Conference with M. Carter re Digitek MDL repository and PTO # 32 | 0.5 |
| 7/29/2009 | Multiple e-mails back and forth re: discovery issues. | 1.5 |
| 7/30/2009 | Meeting with M. Carter re: production of medical records, amendments to PTO # 16, Defendants objections to PTO # 27. E-filing response in opposition to Defendants motion re our objections. Meeting with M. Carter re: e-mail to plainitff's counsel.  Conference with P. Andrews re: travel.  E-mail to Angie Volk and counsel re: time change. | 4.2 |
| 7/31/2009 | E-mails to and from Defendants re: discovery and PTO 16. Meeting with M. Carter r: PTO 16, about objections, trial cases, etc.  Conference with Plaintiffs; counsel. | 2.8 |
| 8/3/2009 | Conference with C. Frankovitch and M. Carter re meeting & cases.  Review PTO # 33. | 0.6 |
| 8/4/2009 | Call with Matt Moriarty.  E-mails back and forth to co-lead. | 1.5 |
| 8/4/2009 | Conference call with M. Carter;  E-mails back and forth with parties re: depositions. | 2.8 |
| 8/5/2009 | Review PTO 35 re: trial groups, Pto 36 re: setting oral argument.  Forward to staff for calendaring.  Review Defendants' Motion re: medical and pharmacy records. | 1.3 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 8/6/2009 | Prepare for calls. Calls with co-leads and trial pick counsel.  E-mail from plaintiff's counsel re: documents needed.  Conference with M. Carter re: response and also status of calendar/website. | 3.2 |
| 8/7/2009 | Prepare for call. Trial counsel call, emails  back and forth re: trial set cases and scheduling; depositions. etc; Review PTO 36.  Review proposed agenda and latest motion from Defendants.  Finalize and file reply to 30(a)(6) motion | 6.2 |
| 8/10/2009 | Prepare for status conference and hearing.  Travel to West Virginia. Review PTO 37. | 9 |
| 8/11/2009 | Prepare for status conf. and hearing; status conference and hearing; travel back to Charleston SC | 11 |
| 8/12/2009 | Review e-mails from PSC.  Conference with M. Carter re: response needed. | 1.1 |
| 8/13/2009 | Review PTO 38 re: scheduling order.  Forward to staff for calendaring.  Conference with M. Carter re: upcoming deadlines. | 1.1 |
| 8/18/2009 | Review and edit letter from M. Carter to MDL; multiple e-mails back and forth from co-counsel. | 1.2 |
| 8/18/2009 | Conference with M.Carter re: letter from Defendants. Conference re: deposition sharing. Conference call with M. Carter and Matt Moriarty. Conference call with Defendants. | 1.5 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 8/19/2009 | Review FOIA documents and conference with M. Carter. | 1.1 |
| 8/21/2009 | Conference with M. Carter re: deadlines. | 0.3 |
| 8/26/2009 | Review PTO 39. | 0.2 |
| 8/29/2009 | Review Actavis discovery responses.  Review UDL objections and discovery responses. Conference with atty. Carter re: additional discovery. | 1.2 |
| 8/31/2009 | Review correspondence from C. Frankovitch. | 0.2 |
| 9/2/2009 | E-mail from M. Carter re: call. Research re: expert; conference with M. Carter to do additional research; review and edit to-do list with M. Carter. Correspondence from M. Moriarty.  Conference with Plaintiffs' counsel. | 2.1 |
| 9/3/2009 | Prepare for co-lead call; Call w/ co-leads & Shamus; co-lead call; Call with trial cases; PSC call.  E-mails back and forth with Plaintiffs' counsel re: deponents names and scheduling depositions without further documentation. | 4.3 |
| 9/4/2009 | Conference with M. Carter re trial cases.  Email from Moriarty re: screening process.  E-mails to and from M. Carter discussing.  Review Notice of Deposition. | 1.8 |
| 9/9/2009 | Review PTO # 39;  Conference with M. Carter re: objections- draft list for her to begin work. | 1.6 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| Date | Description | Hours |
|---|---|---|
| 9/10/2009 | Review draft of objections and edit; filing.  Review lone pine motion.  Meeting with M. Carter to discuss response.  E-mails back and forth re: lone pine.  Finalize objection to PTO 39.  File. | 5.8 |
| 9/14/2009 | Review latest briefing from Defendants.  Conference with M. Carter re: strategy and to-do list.  Review motion for leave to file response to Plaintiff's objection ot PTO 39. | 3.4 |
| 9/15/2009 | Review latest lone pine briefing.  Meeting with M. Carter to discuss latest briefing.  Review supplemental lone pine. | 1.8 |
| 9/18/2009 | Review latest briefing from Defendants.  Review PTO 40. E-mail from M. Moriarty re: production, etc.  Gathering list together for specific task items which need to be addressed. | 2.3 |
| 9/21/2009 | Conference with M. Carter re: Digitek letter / meet& confer letter.  Review, edit letter. | 1.2 |
| 9/22/2009 | Review draft of PTO # 27 letter; edit. | 1 |
| 9/23/2009 | Review outline of lone pine response; edits and further drafting. Conference with M. Carter re: motions. | 3.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 9/24/2009 | Review PTO 41 and multiple motions from Defendant. Conference with M. Carter setting out points of contention and draft of response.  Finalize Lone Pine response, Motion for Extension, and Motion to Compel. File. | 4.5 |
| 9/25/2009 | Conference with M. Carter re Motion to Compel etc | 0.4 |
| 9/25/2009 | Digitek M DL  Crivella West Trainig | 0.8 |
| 9/28/2009 | Conference with M. Carter re Letter | 0.5 |
| 9/28/2009 |  Review correspondence from defendants re: pill testing. | 0.6 |
| 9/29/2009 | Review PTO 42.  Review discovery requests for Luce trial case.  Conference with C. Scott to discuss draft of responses and issues. | 1.5 |
| 10/1/2009 | Review correspondence from Defendants re: PTO 16. Prepare for call. Call w/ Defendants; co-lead call.  Draft letter to PSC.  Send to M. Carter for edits.  Conference with M. Carter.  E-mails to PSC re: discovery deadlines. | 4.8 |
| 10/6/2009 | Review latest lone pine briefing.  Meeting with M. Carter to discuss. | 1.8 |
| 10/7/2009 | Conference with M. Carter re to-do list.  Review and respond to Digitek e-mails. Draft letter re: PTO 44. Review letter, edit, and approve for submission. | 2.9 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 10/8/2009 | Review letter drafted by M. Carter; edit.  Review briefing re: extension of deadlines.  Review Defendants' Response to Motion to Compel. | 1.8 |
| 10/10/2009 | Preparation for upcoming depositions; review documents and exhibits. | 4.8 |
| 10/12/2009 | Prepare for Call, Call w/ Trial Counsel | 1.4 |
| 10/16/2009 | Conference call with co-leads.  Review e-mail from A. Volk extending deadlines. | 0.7 |
| 10/17/2009 | Prepare for depositions. | 7 |
| 10/18/2009 | Travel to NYC | 6.5 |
| 10/19/2009 | Prepare for depositions. | 3 |
| 10/19/2009 | Prepare for PSC Meeting,PSC Meeting, deposition preparation. | 10 |
| 10/20/2009 | Deposition, prepare for tomorrow's deposition.  Reply to response in opposition. | 13.5 |
| 10/21/2009 | Eamonn Murphy Deposition; prepare for tomorrow's depositions | 11 |
| 10/22/2009 | Prepare for deposiitons.  Depositions of Mark Toole & Rich Mayo | 10.5 |
| 10/23/2009 | Deposition preparations for Bakul; Deposition; travel back to Charleston.  Review PTO number 46 denying Motion to Compel. | 9.5 |
| 10/25/2009 | Conference with M. Carter re: upcoming depositions. | 0.5 |
| 10/29/2009 | Review correspondence from M. Carter | 0.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 10/30/2009 | Conference with M. Carter re: her call with C. Frankovitch; action items. | 0.4 |
| 11/3/2009 | Staff meeting re: research needed. | 1 |
| 11/5/2009 | Meeting with M. Carter re: letter. | 0.8 |
| 11/6/2009 | Meeting with M. Carter re: correspondence from Defendants. | 0.8 |
| 11/9/2009 | Correspondence from M. Carter. | 0.2 |
| 11/10/2009 | Correspondence from M. Carter. | 0.2 |
| 11/11/2009 | Prepare for Call w/ co leads; call with Defendants; Conference with M. Carter; | 1.8 |
| 11/12/2009 | Conference with M. Carter;  Prepare for conference call. Conference call with co-lead counsel and defense. Review PTO 46 just in. | 2.8 |
| 11/13/2009 | Review trial case information from defendants. | 1.9 |
| 11/16/2009 | Conference with M. Carter re experts. | 0.4 |
| 11/17/2009 | Conference with M. Carter re: trial summary letter.  Edit letter. | 1.6 |
| 11/18/2009 | Prepare for calls with experts. Call w/ Dr. Butterly; call with Dr. Nelson; | 3.2 |
| 11/19/2009 | Travel to West Virginia; prepare for status conference | 9.5 |
| 11/20/2009 | Prepare for hearing; trial counsel meeting; attend hearing; travel back to SC. | 10.3 |

31

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 11/23/2009 | Conference with M. Carter re: status conference and December depositions | 0.5 |
| 11/23/2009 | Read letter from defendants and forward to M. Carter. File Notice of Deposition x 3. | 1.3 |
| 11/24/2009 | Prepare for call; conference with M. Carter; Call w/ Trial Counsel & Deposition Group; post-call conference with M. Carter re: items to follow ujp.  Review PT0 47 re: status conference.  Forward to staff to calendar. | 3.2 |
| 11/25/2009 | Conference with Plaintiff's counsel. | 0.8 |
| 11/30/2009 | Conference with Co-leads re: deposiitons and schedules. | 1.2 |
| 12/2/2009 | Review letter drafted by M. Carter; edit. Conference re: changes and further information to be added. | 1.6 |
| 12/2/2009 | Prepare for call; Call w/ trial counsel re: depositions. Conference with M. Carter re: MDL expenses and action list; 30b6 deposition notices and subpoenas.  Review correspondence from H. Bell. | 4.2 |
| 12/4/2009 | Conference with M. Carter re: responses to MDL emails. | 0.4 |
| 12/7/2009 | Conference with M. Carter re: teleconference with C. Frankovitch. Review and respond to Digitek e-mails. | 0.8 |
| 12/8/2009 | Prepare for depositions. | 5.2 |
| 12/9/2009 | Prepare for depositions and review documents. | 7 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| 12/11/2009 | Prepare for depositions | 5.4 |
|---|---|---|
| 12/13/2009 | Prepare for Depositions; Conference with M. Carter. Travel to NY. Approve and file deposition notices for 30b6 witnesses. | 11 |
| 12/14/2009 | Prepare for deposition.  Deposition of Terri Nataline. Working dinner with P. Miller and M. Carter | 14 |
| 12/15/2009 | Depo prep, breakfast with M. Carter;  meeting with Sofia Bruera, M. Carter, Pete Miller, Pete and Shelly Sanford before deposition. Swapan Roychowdhury deposition. Prepare for Rick Dowling deposition. | 15 |
| 12/16/2009 | Prep for Rick Dowling deposition.  Deposition of Rick Dowling.  Dinner with M. Carter and Shelly Sanford. | 14 |
| 12/18/2009 | Review PTO 48 rescheduling Science day; Forward to staff to schedule.  Conference with M. Carter re: getting experts situated. | 1.3 |
| 12/21/2009 | Review correspondence from defense counsel. | 0.2 |
| 12/22/2009 | call w/ Defendants re self critical analysis privilege | 0.4 |
| 12/28/2009 | Motion to compel | 2.8 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 12/29/2009 | Prepare for meet and confer with Defendants. Meet & Confer w/ Defendants, Conference with M. Carter re call and to do list. Conference call with defendants concerning experts; conference call re depositions; Meeting with atty. Carter to discuss deadlines.  Finalize Motion to Compel.  File. | 4.5 |
| 12/30/2009 | Conference with atty. Carter e: GMP audit. | 1.00 |
| 12/30/2009 | Conference call with Expert Committee | 1.00 |
| 1/4/2010 | Conference with Plaintiff and Defendant co-leads. Finalize, approve, and file Notices of Deposition for Zhu, Eng, and C. Patel. | 1.8 |
| 1/6/2010 | Conference with M. Carter re: D. Patel deposition; review action list re: science committee. Document review. | 4.5 |
| 1/7/2010 | Draft letter to judge re scheduling order deadlines. Conference with M. Carter re: edits.  Conference M. Thornton and M. Carter re: research assignment. | 3.2 |
| 1/8/2010 | Review PTO 49 re: lone pine order.  Call with Plaintiffs' counsel. | 1.2 |
| 1/11/2010 | Prepare for PSC meeting. | 2 |
| 1/12/2010 | Review latest briefing from Defendants re: Motion to Compel. | 0.3 |
| 1/15/2010 | Conference with M. Carter re: minutes.  Prepare for deposition. | 4.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 1/16/2010 | Prepare for depositions, Conference with M. Carter re: correspondence to send out. | 5.8 |
| 1/17/2010 | Prep for depositions and review documents. | 4.8 |
| 1/19/2010 | Prep for depositions and review documents.  Finalize and file Plaintiffs' Reply to Defendant's response to Motion to Compel. | 6.8 |
| 1/20/2010 | Prepare for depositions | 5.5 |
| 1/21/2010 | E-mails with co-leads re: proposed common benefit order. | 0.7 |
| 1/23/2010 | Deposition preparation and document review. | 4.3 |
| 1/24/2010 | Deposition preparations | 5.2 |
| 1/25/2010 | Prepare for Bitler & Zhu Depositions | 7 |
| 1/26/2010 | Deposition preparation.  Conference with M. Carter re: additional documents needed.  Travel to NY | 13 |
| 1/27/2010 | Conference with M. Carter re: deposition.; Depo prep; deposition of Jisheng Zhu. Prepare for tomorrow's deposition. | 14 |
| 1/28/2010 | Deposition preparation; Deposition of Wanda Eng. Travel back to Charleston. | 12.3 |
| 1/29/2010 | Oluffson Depo prep | 5.2 |
| 1/30/2010 | Oluffson Depo prep | 6.2 |
| 2/2/2010 | Meeting with M. Carter to discuss depositions. | 1.3 |
| 2/2/2010 | Prepare for call; Call with Defendants | 1.3 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| Date | Description | Hours |
|---|---|---|
| 2/5/2010 | Prepare for Oluffson deposition.  Approve and file Amended Notice of Deposition. | 6.7 |
| 2/6/2010 | Prepare for Oluffson deposition. | 5.2 |
| 2/7/2010 | Conference with M. Carter, Sandy Summers, & Carmen Scott re MDL trial cases. | 2.5 |
| 2/7/2010 | Prepare for depositions | 6.5 |
| 2/8/2010 | Review attorney appearance and Motion for Protective Order for Jasmine Shah.  Prepare for depositions; review documents. | 5.8 |
| 2/9/2010 | Travel to New York.  Deposition preparation.  Review PTO 51 temporarily giving protection to J. Shah. | 9 |
| 2/10/2010 | Deposition Preparation. | 8.5 |
| 2/11/2010 | Prepare for status conference.  Status conference. | 8.6 |
| 2/12/2010 | Depo prep and depo. Travel back to SC. | 12.5 |
| 2/19/2010 | Motion to compel. | 2.1 |
| 2/22/2010 | Conference with M. Carter re: upcoming depositions and motions.  Call from expert.  E-mails back and forth with M. Carter re: experts on board. | 3.2 |
| 2/25/2010 | Approve and file Notices of Deposition.  Review PTO 54. | 1 |
| 3/1/2010 | Staff meeting re: MDL cases.  Prepare for call.  Co-lead call. | 1.8 |
| 3/1/2010 | Coordination with M. Carter re: dates. | 1.2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 3/3/2010 | Review proposed agenda to court.  Edit; finalize.  Conference with M. Carter. | 2.1 |
| 3/4/2010 | Conference with M. Carter re to do list in MDL, PSC meeting etc | 0.9 |
| 3/5/2010 | Call w/ Defendants; Meeting with M. Carter; Conference call with C. Frankovitch and M. Carter.  Prepare PSC Agenda and send to M. Carter. | 2.8 |
| 3/8/2010 | Go over PSC agenda with M. Carter | 0.5 |
| 3/9/2010 | Assessment order, agenda, PSC meeting planning with M. Carter. | 7.8 |
| 3/10/2010 | Prepare for PSC meeting.  PSC dinner. | 7.5 |
| 3/13/2010 | E-mails back and forth from M. Carter reL outstanding issues. | 0.4 |
| 3/15/2010 | Travel to Charleston, WV for meeting.  Prepare for meeting. | 8.5 |
| 3/16/2010 | Attend meeting.  Travel to NYC. PSC Meeting; meeting with M. Carter, C. Frankovitch, and P. Miller. | 13 |
| 3/17/2010 | Travel to NYC; prepare for depositions | 12.5 |
| 3/18/2010 | Breakfast meeting with M. Carter to prepare for depositions.  Deposition; working dinner with P. Miller and M. Carter. | 10 |
| 3/19/2010 | Breakfast with P. Miller and M. Carter to prep for deposition. Travel home. | 4.5 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 3/24/2010 | Conference with C. Scott, M. Carter, and C. Frankovitch. | 1.5 |
| 3/25/2010 | Prepare for call, call | 4 |
| 3/26/2010 | Prepare for deposition. Attend Depo - Jasmine Shah | 6.2 |
| 3/26/2010 | Travel | 6 |
| 3/28/2010 | Prepare for depositions. | 7.2 |
| 3/29/2010 | Travel to New York; prepare for depositions; meet with co-counsel | 10.5 |
| 3/30/2010 | Depositions;  Travel. Dinner meeting with P. Miller. | 12.8 |
| 3/31/2010 | Preparation for deposition.  Deposition of Nigalaye; travel home. | 12 |
| 4/6/2010 | Conference with M. Carter.  Conference with C. Frankovitch and M. Carter. | 1.4 |
| 4/8/2010 | Call with Experts | 1.3 |
| 4/11/2010 | Prep for call w. Trial Counsel, Call w/ Trial Counsel, conference with M. Carter.  Review PTO 57.   Catch up on Digitek e-mails.  Prepare for status conference. | 7.00 |
| 4/12/2010 | Travel to Charleston, WV for status conference.  Meeting with co-leads. | 9 |
| 4/13/2010 | Travel to Charleston, WV.  Working dinner with M. Carter to discuss hearing.  Prepare for hearing.  Attend status conference.  Travel back to Charleston, SC | 14.00 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| Date | Description | Hours |
|---|---|---|
| 4/27/2010 | Conference with M. Carter re: tolling agreement. Prepare for deposition. | 7 |
| 4/29/2010 | Travel to NYC.  Prepare for deposition.  Meet with M. Carter. | 12 |
| 4/30/2010 | Prep and Divya Patel's deposition.  Travel back to SC | 14 |
| 5/5/2010 | Travel to OH.  Prepare for meeting. | 12.00 |
| 5/6/2010 | Preparation for deposition. Deposition of Rick Dowling. Travel back from deposition | 14.3 |
| 5/6/2010 | Travel to Cleveland to meet with Matt Moriarty.  Attend meeting, discussions on case resolution, criteria, etc. Travel to New York City.  Deposition preparations. | 15.00 |
| 5/7/2010 | Staff meeting re: to do list for Digitek MDL. Emails back and forth from M. Carter re:   Expert committee calls needed | 1.30 |
| 5/10/2010 | Emails and meet with Meghan Carter and Carmen Scott re experts; review settlement grid; conference with co-lead. | 5 |
| 5/21/2010 | Conference with Carl Frankovitch re: settlement discussions, meeting with Judge Goodwin, Etc. | 1.00 |
| 5/24/2010 | E-mails to and from Matt Moriarty.  Analyze and edit agenda.  Discussions with Meghan Carter and Carl Frankovitch. | 0.80 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 5/24/2010 | Discussion with court concerning arrangements for tomorrow's meeting and status conference.  Meeting with staff to determine capabilities of video conference.  Prepare for status conference.  Conference with M. Carter re: agenda, etc. | 10.00 |
| 5/25/2010 | Prepare for Status Conference and Status Conference with Judge Goodwin (telephonic) | 1.2 |
| 5/25/2010 | Deposition of Divya Patel.  Travel back from deposition. | 0.70 |
| 5/25/2010 | Settlement Conference discussions with Judge Goodwin, Matt Moriarty, and Carl Frankovitch | 1.00 |
| 5/28/2010 | Conference with M. Carter re: Quantic/Parexel. | 1 |
| 6/1/2010 | Call with defendants. | 0.5 |
| 6/1/2010 | Conference call with PSC concerning plant inspection. | 1 |
| 6/2/2010 | Conference with M. Carter re experts and schedule.  Review PTO rescheduling science day.  Forward to staff to handle. | 3 |
| 6/3/2010 | Expert reports | 8.2 |
| 6/4/2010 | Expert reports & meetings | 5.3 |
| 6/7/2010 | Review expert reports.  Conference with atty. Carter re: depositions. | 3.4 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 6/7/2010 | Call prep.  Review and respond to e-mails.  Meeting with atty. Carter.  Conference with co-leads re: expert reports, depositions, etc. | 4.9 |
| 6/8/2010 | Expert review | 7.5 |
| 6/9/2010 | Conference with Judge Goodwin and Matt Moriarty | 0.70 |
| 6/9/2010 | Conference call with Dr. Somma/Spyglass .  Coninue work on expert reports. | 7.00 |
| 6/9/2010 | Travel to Savannah and meet with expert Jim Farley.  Analyze and review expert reports of Bliesner and Somma. | 9 |
| 6/10/2010 | Email w/ expert.  Deposition preparation. | 4.3 |
| 6/14/2010 | Travel to NYC for meeting with defendants.  Attend meeting. Travel back to SC. | 10.5 |
| 6/15/2010 | Draft/edit disclosures of exper witnesses and file. | 2.5 |
| 6/18/2010 | E-mails back and forth with P. Miller re: cancelling deposition of Talbot.  Deposition preparation. | 3.8 |
| 6/19/2010 | Deposition preparation and document review. | 7 |
| 6/20/2010 | Prepare for deposition of Nelson.  Emails to and from staff re: additional documents needed. | 9.2 |
| 6/21/2010 | Work with Digitek experts; questions about materials, etc.  Travel to OH for deposition of Nelson.  Prepare for deposition. | 11 |
| 6/22/2010 | Prepare for deposition; Deposition of Dr. Nelson.  Travel back to SC. | 10.5 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| 6/26/2010 | Preparation for deposition of Karen Frank. | 5.2 |
|---|---|---|
| 6/27/2010 | Review expert reports. Review of documents to prepare for Frank's deposition.  E-mail to M. Carter; C. Scott re: grid. | 8.4 |
| 6/28/2010 | Prepare for deposition of Frank.  Travel to Philadelphia. | 9 |
| 6/29/2010 | Multiple e-mails back and forth re: discovery and depositions.  Conference with M. Carter re: upcoming depositions.  Prepare for depositions; document review. | 4.3 |
| 6/29/2010 | Meeting with Dr. Frank and deposition preparation. | 12 |
| 6/30/2010 | Preparation for deposition. Deposition of Dr. Frank. Confernece with co-counsel explaining status. Travel back to SC. | 15 |
| 7/2/2010 | Talk to Expert Kenny, talk to Expert Frank with Meghan and Pete | 0.8 |
| 7/6/2010 | Meeting with M. Carter.  E-mails with defense re: setting up conference call. | 0.7 |
| 7/7/2010 | Meeting with M. Carter. | 0.9 |
| 7/8/2010 | Conference with C. Frankovitch and M. Carter.  Notify M. Carter of cancellation of deposition of Bliesner. | 0.7 |
| 7/9/2010 | E-mail from R. Dean re: meeting scheduling. | 0.2 |
| 7/12/2010 | MDL – prepare for deposition | 0.7 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 7/13/2010 | Conference with co-leads re: finances in common fund. | 0.4 |
| 7/15/2010 | Meeting with M. Carter. | 0.6 |
| 7/16/2010 | Prepare letter to PSC.  Meeting with M. Carter to discuss. | 0.4 |
| 7/23/2010 | Meeting with M. Carter. | 1.3 |
| 7/26/2010 | Discussion of settlement criteria with M. Carter and C. Scott.  Review draft from C. Frankovitch.  Discuss with M. Carter, especially statutes.  E-mails back and forth with defense counsel re: criteria. | 1.9 |
| 7/27/2010 | Meeting with M. Carter re: settlement. | 0.3 |
| 7/28/2010 | Meeting with M. Carter re: settlement.  Travel to Cleveland for settlement discussions.  E-mails back and forth with counsel re: scheduling.  Prepare for meeting. | 9.2 |
| 7/29/2010 | Settlement meeting. Travel back to Charleston. | 8.9 |
| 7/30/2010 | Digitek strategy planning.  Conference with M. Carter re: research needed re: adulterated pills.  Conduct additional research. | 3.8 |
| 8/2/2010 | Conference with M. Carter and P. Miller.  Meeting with M. Carter re settlement.  Review e-mail from R. Dean and set up call to discuss. | 0.9 |
| 8/3/2010 | Meeting with M. Carter re: settlement. | 4 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 8/4/2010 | Conference with M. Carter;  review term sheet from M. Moriarty., legal research and discuss with M. Carter. | 1.4 |
| 8/4/2010 | Conference with M. Carter re: letter from M. Moriarty. Review correspondence back and forth from co-counsel; Drafting of grids. | 5 |
| 8/5/2010 | Travel;  Prepare for meeting. | 10 |
| 8/6/2010 | Lunch meeting re: settlement.  Meeting with M. Carter and C. Frankovitch.  Meet with Judge Goodwin and Defendants; Co-lead meeting.  Travel back home.  Review draft settlement agreement. | 10.5 |
| 8/7/2010 | Prepare for call. Call with M. Carter, C. Scott, and Garretson re: resolution.  Further review and edits to settlement agreement; conference with Defendants. | 1.3 |
| 8/9/2010 | Conference with M. Carter.  Emails back and forth with H. Bell and M. Carter re: resolution possibilities. | 1.5 |
| 8/10/2010 | Conference with M. Carter re: notifying PSC.  E-mails back and forth. Conference with counsel re: settlement, meeting, agenda. Etc. | 1.5 |
| 8/10/2010 | Conference with M. Carter.  Conference with co-leads.  Drafting of letter to court.  Continue work on settlement agreement. | 5.9 |
| 8/11/2010 | Travel | 6.5 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 8/11/2010 | Meeting w/ Defendants, C. Frankovitch and M. Carter. Call to Judge Goodwin. | 8 |
| 8/12/2010 | Travel home. Conference call with Plaintiff's counsel re: status.  Review PTO 62. | 6 |
| 8/13/2010 | Conference with M. Carter re: responding to e-mail from M. Moriarty.  Correspondence to PSC re: Philadelphia meeting.  Conference with M. Carter re: what should be disclosed at meeting. E-mails back and forth with co-leads re: setting up meeting, points to discuss, etc. | 4.1 |
| 8/15/2010 | Settlement Agreement | 1.8 |
| 8/16/2010 | Conference with M. Carter re: PSC meeting.  Draft agenda.   Review settlement agreement. | 3.5 |
| 8/17/2010 | Prepare for call.  Call w/ Defendants; Call w/ M. Carter and C. Frankovitch.  Conference with F. Thompson and C. Scott re: Garretson.  Travel to Philadelphia.  Prepare for meeting | 12 |
| 8/18/2010 | Prepare for call. call w/ Moriarty, Frankovitch, and Carter.  PSC conference.  Dinner meeting. | 9.5 |
| 8/19/2010 | Travel.  Working dinner with M. Carter, P. Miller and C. Frankovitch. Prepare for meeting. PSC meeting.  Travel home. | 14 |
| 8/20/2010 | Call w/ Frankovitch, Carter, and Moriarty. | 0.3 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 8/21/2010 | Review settlement agreement.  Conference calls with co-counsel re: settlement. | 2.1 |
| 8/23/2010 | Spend afternoon on responding to PSC e-mails and working on settlement agreement. | 5.2 |
| 8/24/2010 | Prepare for call. Call w/ Harry, Carl, Meghan and Defendants.  Call with co-leads.  Prepare correspondence to all counsel re: settlement.  Conference with staff re: setting up conference call. | 3.5 |
| 8/25/2010 | Special Master Call.  Conference with M. Carter re: settlement agreement, points which need to be made during call tomorrow, etc. | 4.5 |
| 8/26/2010 | Prepare for Call.  Call with Plaintiffs' counsel re: resolution. | 2.5 |
| 8/27/2010 | Review draft settlement documents. | 2.1 |
| 8/30/2010 | Review and editing settlement documents.  Prepare for call.  Call with Plaintiffs' counsel re: resolution.  E-mails back and forth with Plaintiffs' counsel re: pill testing question. | 4.5 |
| 8/31/2010 | Meeting with M. Carter re: draft of letter. | 1.9 |
| 9/1/2010 | Settlement documents. | 2.5 |

46

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 9/2/2010 | Meeting with M. Carter to discuss Medicare issues. Prepare for call. Call w/ Defendants; , Conference with C. Scott and M. Carter re: grid values & point max. Review correspondence from M. Moriarty. Various e-mails from Plaintiffs' counsel with questions re: settlement. | 4.2 |
| 9/7/2010 | Conference with M. Carter M. Moriarty re Mylan's change to settlement agreement. Review changes. | 0.8 |
| 9/8/2010 | Travel to WV for status conference. Connecting flight cancelled. Travel back.  Multiple conferences with M. Carter and co-leads throughout day for status.  E-mails back and forth from Ed Blizzard re: Lynn Baker. | 7 |
| 9/9/2010 | Meeting with M. Carter re: Professor Baker.  Review correspondence from Dr. Baker. | 1.2 |
| 9/10/2010 | Settlement work | 2.3 |
| 9/11/2010 | Settlement work | 3.5 |
| 9/13/2010 | Meeting with M. Carter re: Professor Baker. Correspondence from Lynn Baker re: call. | 0.8 |
| 9/15/2010 | Sample letters for settlement. | 0.5 |
| 9/20/2010 | Conference call w/ Prof. Baker, Ed Blizzard, and Meghan Carter. | 0.2 |
| 9/23/2010 | Garretson call re: proposal. | 0.5 |
| 9/29/2010 | Settlement documents. | 2 |

Fred Thompson. Motley Rice LLC

Digitek MDL

| | | |
|---|---|---|
| 10/7/2010 | Correspondence from Defendant re: settlement and opt outs.  Conference with M. Carter re: settlement process status. | 1 |
| 10/13/2010 | Review e-mail from Angie Volk re: meeting. | 0.2 |
| 10/18/2010 | Prepare e-mail to M. Carter re: to do list. | 0.5 |
| 10/19/2010 | Travel to Charleston, WV for status conference.  Meet with co-leads; prepare for conference. | 8.2 |
| 10/20/2010 | Prepare for Status Conference.   Attend status conference, meet with co-counsel. Travel back to Charleston, SC | 7.8 |
| TOTAL: | | 1821.2 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | Time | Time (hr in tenths) | Description |
|---|---|---|---|
| 01/09/08 | | 0.20 | email rich about final search criteria |
| 01/09/08 | | 1.50 | Work on protective order |
| 01/09/08 | | 2.50 | finish up letter re direct filing |
| 11/07/08 | | 0.30 | Meet w/ Fred Thompson Re-Digitek Project |
| 11/11/08 | | 1.00 | Digitek PSC Conference Call |
| 11/17/08 | | 2.00 | preparing, reading & printing documents for Status Conference. Read & commented on Fred's Budget Proposal |
| 11/18/08 | | 2.00 | Meeting at Harry Bell's Office w/ some members of PSC |
| 11/18/08 | | 2.00 | Meeting with Defendants |
| 11/18/08 | | 2.50 | PSC Meeting |
| 11/18/08 | | 4.50 | Travel to Charleston WV for Status Conference |
| 11/19/08 | | 3.00 | At Court House For Status Conference |
| 11/19/08 | | 5.00 | Travel back to Charleston, SC from Charleston, WV |
| 11/20/08 | | 0.80 | read & added to Teresa's MDL update |
| 11/21/08 | | 0.00 | Call with Dr. Nelson (Meghan did not attend) |
| 11/21/08 | | 0.80 | Created list of things Plaintiffs agreed to do at Status Conference, created committee list, prepare for call |
| 11/21/08 | | 1.00 | Digitek Lead Conf. Call (11AM EST) |
| 11/24/08 | | 1.30 | Lextranet Presentation |
| 11/24/08 | | 4.00 | Typed up PSC Mintues, researched other MDL's orders concerning appointment of treasurer, PSC organization and use of master complaints in MDLs. Created and organized to do list w/ deadlines, assignments & descriptions |
| 11/25/08 | | 0.30 | Talk with Harry Bell re: discovery vendors |
| 11/25/08 | | 1.00 | meet with Fred Thompson & Carmen Scott re MDL work & assignments |
| 11/26/08 | | 0.00 | Status Conf in Charelston W.Va. (Meghan did not attend) |
| 12/01/08 | | 0.20 | Email w/ Vance Andrus re Master Complaint / reading master complaint examples |

1

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 12/01/08 | | 0.30 | Talk w/ Fred about Master Complaint examples/samples |
|---|---|---|---|
| 12/02/08 | | 1.00 | Going through emails to create committee lists/chart |
| 12/02/08 | | 1.50 | Co-Lead Conference Call |
| 12/03/08 | | 0.30 | Talk to Carmen re Pharm. Discovery |
| 12/03/08 | | 0.50 | Talk to Fred re Discovery Letter & Master Complaint |
| 12/03/08 | | 1.30 | work on committee lists, email to PSC re: committees |
| 12/03/08 | | 2.00 | research master complaint examples |
| 12/03/08 | | 3.00 | research pharm. Discovery, work on letter re discovery |
| 12/04/08 | | 0.50 | Co-Lead Conference Call |
| 12/04/08 | | 0.80 | email to committees, received email re time problems so checked all schedules and rescheduled calls on 12/5 |
| 12/04/08 | | 4.00 | Pulled complaints off pacer, making master list of states involved & counts included |
| 12/05/08 | | 0.50 | Science & Expert Committee Call |
| 12/05/08 | | 0.50 | Law & Pleading Committee Call |
| 12/05/08 | | 0.50 | discovery Committee Call |
| 12/05/08 | | 0.50 | Talked with Fred re Digitek Account/treasurer |
| 12/05/08 | | 1.30 | emailing out documents to committee members that requested copies |
| 12/05/08 | | 1.50 | Type committee meeting minutes in between calls |
| 12/05/08 | | 2.20 | Working on master complaint |
| 12/08/08 | | 0.50 | Talked to Harry re Digitek Bill/treasurer/funds |
| 12/08/08 | | 1.20 | Worked on Discovery Letter, researching process |
| 12/08/08 | | 2.00 | Typed Minutes from Committee Calls, added additional people to committee lists and committee email lists |
| 12/08/08 | | 2.50 | Work on Master Complaint & researching Direct Filing |
| 12/09/08 | | 0.20 | Talked to Angie Volk re: inconsistent dates online for status conf. |
| 12/09/08 | | 6.70 | Pulled complaints off pacer, worked on master complaint |
| 12/10/08 | | 0.20 | Set up Conf. Call |
| 12/10/08 | | 0.30 | Talk to Carmen re Master Complaint |
| 12/10/08 | | 0.70 | Talk to Fred re MDL deadlines, account etc |
| 12/10/08 | | 6.00 | Drafting Master Complaint |

2

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/11/08 | | 0.50 | Worked on to-do list and agenda for 12/12 lead call |
| 12/11/08 | | 0.50 | Talked to Fred re accounts, to-do list & Agenda for 12/12 call |
| 12/11/08 | | 0.70 | Concordance Demo |
| 12/11/08 | | 5.00 | Drafting Master Complaint |
| 12/12/08 | | 1.20 | Co Lead Call |
| 12/13/08 | | 1.00 | worked on master complaint |
| 12/14/08 | | 0.00 | Carmen looked over voluntary discovery letter |
| 12/14/08 | | 0.10 | emailed out Defendants' proposals to Lead counsel to read |
| 12/15/08 | | 0.80 | Voluntary Discovery Letter |
| 12/16/08 | | 0.20 | Email Rich Hood for Advice on E-discovery ,search terms etc |
| 12/16/08 | | 0.20 | reading over documents from bank & emailing bank about problems |
| 12/16/08 | | 0.50 | Get Agenda done for call w/ Defendants |
| 12/17/08 | | 0.10 | talked w/ Harry re PTO |
| 12/17/08 | | 0.30 | Talk w/ Fred about PTO re bank & Called Angie to leave message concerning the PTO |
| 12/17/08 | | 0.50 | Drafted Search Terms |
| 12/17/08 | | 0.60 | Creating agenda for Friday's Calls |
| 12/17/08 | | 0.80 | Call w/ Rich Hood re help with electronic discovery (getting advice on search terms & vendors) |
| 12/17/08 | | 1.00 | Co-Lead Conference Call |
| 12/17/08 | | 1.20 | Call with defendants |
| 12/18/08 | | 0.20 | email defendants to make sure we have the most updated copies of preservation & lab protocol |
| 12/18/08 | | 0.30 | Fred and I talked with Harry re PTO on account |
| 12/18/08 | | 0.30 | Fred and I talked with Carl re PTO on account |
| 12/18/08 | | 0.50 | Science & Expert Committee Call |
| 12/18/08 | | 0.50 | emailing out documents to committee members that requested copies |
| 12/18/08 | | 0.70 | Law & Pleading Committee Call |
| 12/18/08 | | 0.70 | discovery Committee Call |
| 12/18/08 | | 1.00 | Working on Drafts of Proposed PTO on account |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | | Hours | Description |
|---|---|---|---|
| 12/18/08 | | 4.00 | downloading complaints from Pacer for severance issue, organizing complaints & creating chart with information |
| 12/19/08 | | 0.30 | email rich hood re search terms & e-discovery |
| 12/19/08 | | 0.30 | Draft email letter to defendants re search terms. |
| 12/19/08 | | 0.30 | going over letter to defendants w/ Fred |
| 12/19/08 | | 0.40 | Call w/ Ed Blizzard re Digitek & missed committee call |
| 12/19/08 | | 2.00 | Work on search terms list, combining terms sent in from PSC, reading over search term information from Camp (re seroquel) |
| 12/22/08 | | 3.00 | sending out emails of master complaint to individuals, proofing master complaint, various digitek emails to schedule meetings and updates |
| 12/23/08 | | 0.30 | email out preservation order to Andy and try to re-schedule meeting |
| 12/23/08 | | 0.30 | Talk to Fred re ESI issues & postponing conversation on Preservation order |
| 12/23/08 | | 0.50 | draft letter re preservation order & moving meeting w/ Defendants |
| 12/23/08 | | 0.50 | talk to Rich re ESI issues |
| 12/29/08 | | 0.20 | Call everyone to move conf. call re ESI |
| 12/29/08 | | 6.00 | Severance Report, drafting, pulling complaints, docket lists, document lists etc |
| 12/30/08 | | 0.30 | Met w/ Fred re Severance |
| 12/30/08 | | 0.30 | Prepare Fred for Call |
| 12/30/08 | | 0.50 | Prepare for ESI Call |
| 12/30/08 | | 0.70 | Call w/ ESI guys |
| 12/30/08 | | 4.20 | Severance Report, drafting, pulling complaints, docket lists, document lists etc |
| 12/31/08 | | 0.50 | Met w/ Fred re Severance |
| 12/31/08 | | 0.50 | Direct Filing - letter to Angie |
| 12/31/08 | | 5.50 | Severance Report, drafting, pulling complaints, docket lists, document lists etc |
| 01/02/09 | | 0.10 | sent out email to PSC members with cases that were included in severance order |

4

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | | | Hours | Description |
|---|---|---|---|---|
| 01/02/09 | | | 0.10 | email rich hood re marked up copy of the preservation order |
| 01/05/09 | | | 0.50 | Talk to Inventus Vendor about discovery platform |
| 01/05/09 | | | 1.00 | email Angie Volk re Direct Filing and review and send excel chart to her. |
| 01/06/09 | | | 8.00 | Research direct filing |
| 01/07/09 | | | 0.10 | email Harry about Inventus |
| 01/07/09 | | | 0.50 | Talk to Fred re: direct filing |
| 01/07/09 | | | 2.00 | incorporating changes into preservation order & retyping, working on search term criteria |
| 01/07/09 | | | 5.00 | Research direct filing, find other MDL orders, and draft direct filing letter |
| 01/08/09 | | | 0.30 | Email David Wilharm & Bill Bands each about master complaint and reviewing |
| 01/08/09 | | | 1.00 | update to-do list & get agenda together for lead call, get call time finalized & send out email to lead with documents & to do list for call |
| 01/08/09 | | | 2.00 | incorporating changes into preservation order & retyping, working on search term criteria & combining search term lists and reorganizing into and excel sheet . |
| 01/09/09 | | | 1.00 | Co Lead Call |
| 01/12/09 | | | 1.00 | Proof protective order & PFS |
| 01/12/09 | | | 2.00 | Draft letter to defendants re protective order, PFS, search terms etc |
| 01/13/09 | | | 0.50 | Talk with Fred re letter, PFS, protective order & preservation order |
| 01/13/09 | | | 0.50 | read  1/13 letter from defendants responding to our 1/13 letter & respond in email to lead |
| 01/13/09 | | | 1.00 | Presentation w/ Inventus re document depository |
| 01/13/09 | | | 3.00 | Work on letter to defendants, PFS, protective order & preservation order, email out drafts to lead, research Actavis Plant & recall dates for Preservation Cut-off date |
| 01/14/09 | | | 0.20 | Respond to email from John Adams (counsel in MDL) re severance order |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 01/14/09 | | 0.20 | email angie / read angie's email to find out about response concerning Court holding off on severance |
| 01/14/09 | | 1.50 | Billing & expenses draft letter & refine chart, go over with Fred & email out to Lead |
| 01/14/09 | | 1.50 | Master complaint - looking up West Virginia Code, putting west virginia consumer count in and emailing out to group |
| 01/15/09 | | 0.30 | Go over Master Complaint with Fred |
| 01/15/09 | | 0.30 | Call Rich re discovery meeting |
| 01/15/09 | | 0.50 | Printing & preparing for calls |
| 01/15/09 | | 0.70 | Co Lead Call |
| 01/15/09 | | 1.00 | work on PFS, editing and sending errors/edits to Defendants |
| 01/15/09 | | 1.50 | Call with Plaintiffs and Defendants Lead |
| 01/15/09 | | 3.00 | Work on master complaint (adding consumer counts) |
| 01/16/09 | | 0.10 | Email/Call ESI guys about meeting in DC |
| 01/16/09 | | 1.00 | Billing & expenses edit letter & email out to PSC |
| 01/21/09 | | 0.30 | talk to Nate (inventus guy) |
| 01/21/09 | | 0.50 | Talk to Fred re Master Complaint final changes |
| 01/21/09 | | 2.00 | Work on finalizing Master Complaint to send to Defendants, including adding language for damages |
| 01/21/09 | | 3.50 | Travel To DC |
| 01/21/09 | | 4.00 | Get prepared for IT meeting in DC |
| 01/22/09 | | 1.00 | Breakfast meeting w/ Fred & Rich |
| 01/22/09 | | 2.50 | Meeting with Defendants re Preservation Order |
| 01/22/09 | | 5.00 | Travel back to Charleston, SC from DC |
| 01/23/09 | | 0.30 | emailing to lead /Michael Anderton regarding draft preservation agreement language |
| 01/23/09 | | 0.50 | Fix tolling agreement per Lead's comments & David Wilharm's Comments, email to Defendants |
| 01/23/09 | | 0.50 | Talk to Fred re Agenda, sending out voluntary discovery letter and tolling agreement |
| 01/23/09 | | 1.00 | Co-Lead Conference Call |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 01/23/09 | | 2.00 | Draft Tolling Agreement |
| 01/26/09 | | 0.30 | Read emails from Harry re lack of communication in MDL, discuss with Fred |
| 01/26/09 | | 0.50 | Get confirmation and email out voluntary discovery letter |
| 01/26/09 | | 1.00 | Prepare materials for Fred for Meeting and conference |
| 01/26/09 | | 5.00 | Research Severance for update to court |
| 01/27/09 | | 0.40 | Read Defendants Status Supplement, letter re direct filing and skim CMO |
| 01/27/09 | | 11.30 | Travel to Charlotte, stranded at airport, conf. call w/ Carl, Talked to Harry, Met with Madeleine & Erika from SHB at airport |
| 01/28/09 | | 0.50 | prepare for calls |
| 01/28/09 | | 0.50 | co lead call |
| 01/28/09 | | 0.50 | Get time for PSC meeting & send out email to PSC |
| 01/28/09 | | 0.50 | Start trying to get listserv's set up |
| 01/28/09 | | 1.00 | Call with Defendants |
| 01/28/09 | | 1.80 | Status Conf w/ Court |
| 01/29/09 | | 0.30 | emailing with IT about listserv (problems setting up) |
| 01/29/09 | | 0.30 | respond to email w/ counsel from MDL |
| 01/29/09 | | 0.50 | trying to figure out counsel for Texas & Alabama State cases - trying to figure out Alabama's website, email Lance about it |
| 01/29/09 | | 0.50 | Draft agenda for 1/30 PSC Call |
| 01/29/09 | | 1.00 | Read protective order and do Email to lead comparing/constrasting the proposed paragraphs with prior versions |
| 01/29/09 | | 1.50 | Doing to-do list based on notes from status conf., emailing lead about to-do list, re-doing to-do list after getting email from Harry regarding Court's Order concerning dates |
| 01/30/09 | | 0.20 | email out agenda and email defendants re P.O. (Protective Order was Due today) |
| 01/30/09 | | 0.80 | Co-Lead Conference Call |
| 01/30/09 | | 1.50 | PSC Call |
| 02/01/09 | | 0.10 | Email re Expert invoices |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | | Hours | Description |
|---|---|---|---|
| 02/02/09 | | 5.00 | research FDA warning letters, DOJ action, corporate docs (10k etc) to beef up master complaint |
| 02/03/09 | | 0.30 | Read new Preservation Order |
| 02/03/09 | | 0.30 | Meet w/ Fred and Rose re Master Complaint |
| 02/03/09 | | 0.50 | Co lead call |
| 02/03/09 | | 0.50 | add Plaintiffs comments to Defendants suggested preservation order |
| 02/03/09 | | 1.00 | proofread master complaint |
| 02/03/09 | | 1.30 | edit minutes to PSC call, send out PSC emails |
| 02/04/09 | | 0.50 | Law & Pleading Committee Call |
| 02/04/09 | | 1.50 | Work on master complaint |
| 02/06/09 | | 0.40 | Co-Lead Conference Call |
| 02/06/09 | | 0.50 | Proof Preservation Order |
| 02/06/09 | | 0.70 | Call with Defendants |
| 02/06/09 | | 1.00 | fix up severance letter brief and master complaint for submission, email to Debbie for Harry to sign and submit. |
| 02/06/09 | | 2.00 | Master complaint |
| 02/06/09 | | 4.50 | Severance letter Brief |
| 02/09/09 | | 0.80 | Plaintiffs Lead Call |
| 02/09/09 | | 0.80 | Call with Defendants |
| 02/09/09 | | 1.30 | Read cmo, compare file, master complaint |
| 02/09/09 | | 3.00 | research preservation/ scope of discovery information |
| 02/10/09 | | 6.00 | Work on Case Management Order and motion for preservation |
| 02/11/09 | | 5.80 | Work on CMO |
| 02/12/09 | | 0.50 | Co-Lead Conference Call |
| 02/12/09 | | 1.00 | Call with Defendants |
| 02/12/09 | | 4.50 | work on letter to court re CMO etc |
| 02/13/09 | | 1.00 | work on letter to Court |
| 02/16/09 | | 1.50 | Conf. Call |
| 02/17/09 | | 0.20 | emails back and forth trying to schedule calls |
| 02/18/09 | | 0.30 | Call w/ Carl |
| 02/18/09 | | 0.30 | prepare |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | | |
|---|---|---|---|---|
| 02/18/09 | | | 0.50 | PFS - comparing drafts |
| 02/18/09 | | | 0.90 | Call w/ Rich hood |
| 02/18/09 | | | 1.00 | Call w/ Defendants re search terms |
| 02/18/09 | | | 1.00 | read CMO, work on fact sheet, |
| 02/18/09 | | | 1.50 | Call with Defendants |
| 02/19/09 | | | 0.30 | talk to Ashley Ownby |
| 02/19/09 | | 2.00 | | Go over new PRS and send changes to Defendants |
| 02/20/09 | | 1.00 | | set up listserv and email out emails |
| 02/20/09 | | 1.70 | | Call with Defendants |
| 02/20/09 | | 2.00 | | email labs to PSC, talk to Pete Miller, Talk to Dr. Kawalski, |
| 02/22/09 | | 2.00 | | update CMO, email defendants, work on listserv |
| 02/23/09 | | 0.50 | | look over CMO, talk to Fred about it, respond to Kristen |
| 02/23/09 | | 1.00 | | e-discovery, search terms Call |
| 02/23/09 | | 1.00 | | Get things together for Fred |
| 02/23/09 | | 3.00 | | Timelines and printing etc |
| 02/24/09 | | 2.00 | | meet with Carl, Harry and Fred |
| 02/24/09 | | 2.50 | | Meet with Defendants |
| 02/24/09 | | 5.00 | | Travel to Charleston WV |
| 02/25/09 | | 1.50 | | Meet at Harry's office |
| 02/25/09 | | 1.50 | | at court, conference with Judge Stanley |
| 02/25/09 | | 5.50 | | Travel back to SC |
| 02/26/09 | | 0.80 | | PSC Call |
| 02/26/09 | | 1.00 | | get agenda for call together |
| 02/26/09 | | 1.00 | | work on case grid, houston conf setting up |
| 02/27/09 | | 1.00 | | Call with expert |
| 02/27/09 | | 1.00 | | PSC meeting planning |
| 03/01/09 | | 2.50 | | went over PFS, drafted counter preposal for e-discovery |
| 03/02/09 | | 0.50 | | Talk with Fred and Carmen re Pill testing |
| 03/02/09 | | 5.00 | | work on St. Regis contract, Digitek Grid (with Carmen), Call with Carl re pill testing (w/ Carmen), email re March 10th meeting, meeting agenda etc |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 03/03/09 | | 3.50 | email out e-discovyer, search terms, work on Houston PSC meeting, research Pills/ USP |
| 03/04/09 | | 1.00 | Talk with Fred & Carl re status conf. |
| 03/04/09 | | 2.00 | work on Digitek listserv |
| 03/04/09 | | 6.00 | Travel to W.Va |
| 03/05/09 | | 0.10 | Talk to Dr. Nelson |
| 03/05/09 | | 0.70 | Email re PSC meeting etc |
| 03/05/09 | | 3.00 | Status Conf |
| 03/05/09 | | 5.00 | Travel |
| 03/06/09 | | 1.00 | Takl to Dr. Nelson and Carl |
| 03/06/09 | | 4.50 | sent out preposal to inventus, agenda for PSC, tolling agreement, talk to carl re PFS (15 min) |
| 03/08/09 | | 0.30 | email discovery order to Defendants etc |
| 03/09/09 | | 0.30 | go over agenda for PSC meeting with Fred |
| 03/09/09 | | 2.00 | Dinner with PSC |
| 03/09/09 | | 3.30 | re-do PFS, timeline, work on meeting stuff |
| 03/09/09 | | 4.00 | Travel to Houston |
| 03/10/09 | | 5.00 | Travel |
| 03/10/09 | | 5.50 | PSC Meeting |
| 03/11/09 | | 6.00 | Talk to Matt/Fred twice on phone, work on PFS, email update, conduct of discovery order, talk to Carl |
| 03/12/09 | | 3.50 | go over direct filing agreement and discuss non-digitek preservation with Fred & Rich, read over former employee resumes of Actavis people |
| 03/13/09 | | 0.50 | send email to Defendants with non dig preservation order, send email to PSC with PFS, send email to all counsel with PFS |
| 03/16/09 | | 1.00 | Co-Lead Conference Call |
| 03/16/09 | | 2.00 | update to-do list, answer MDL question emails |
| 03/16/09 | | 2.30 | Draft update for MDL, talk to Pat Avery re complaint and investigator, talk to Fred to fix update |
| 03/17/09 | | 0.30 | go over direct filing and send to defendants |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 03/17/09 | | 0.30 | conference call with defendants |
| 03/17/09 | | 0.50 | talk to carl re nondig preservation order, conduct of discovery and case criteria |
| 03/17/09 | | 0.50 | go over ediscovery agreement and respond re rule 502 |
| 03/17/09 | | 1.00 | Go over non-digitek preservation order & conduct of discoveyr order, try to get meeting scheduled, answer questions re asssessment, digitek grid |
| 03/17/09 | | 1.30 | conduct of discovery track changes, compare e-discovery to Fed R. Civ. P. |
| 03/18/09 | | 3.00 | emails with Ashley, Pete, Carl, Fred, electronic discovery agreement, protective order |
| 03/19/09 | | 0.30 | Talk to Carl re search terms and protective order |
| 03/19/09 | | 0.30 | Talk to Carl re protective order |
| 03/19/09 | | 0.30 | talk to Pete Miller re discovery |
| 03/19/09 | | 1.00 | electronic discovery |
| 03/19/09 | | 2.00 | work on electronic agreement, email rich, direct filing, talk to Carl re electronic discovery and direct filing |
| 03/20/09 | | 0.80 | Talk to Carl re PTO # 11, protective order and planning in general |
| 03/20/09 | | 1.00 | Talk to Fred re MDL |
| 03/20/09 | | 1.50 | Digitek working on order and talk to Defense counsel etc |
| 03/26/09 | | 1.00 | Call w/ Fred and Carl, talk to Defendants re CMO |
| 03/30/09 | | 2.00 | Co-Lead Conference Call etc |
| 4/6/2009 | 11:35-11:40 | 0.1 | Email short form complaint to Bobbie Blanchard |
| 4/6/2009 | 3:30-3:32 | 0.1 | Call Marissa Re discovery |
| 4/6/2009 | 4:45-4:50 | 0.1 | Email Pat Avery timeline w/ dates |
| 4/6/2009 | 3:45-4:45 | 1.5 | Document review/repository/vendor chart |
| 4/7/2009 | 5:55-6:00 | 0.1 | Call Harry's Office, speak with Debbie |
| 4/7/2009 | 10:20-10:32 | 0.2 | Discovery platform chart |
| 4/7/2009 | 2:22-2:33 | 0.2 | Email Rich Hood |
| 4/7/2009 | 3:45-3:56 | 0.3 | Call St. Regis about Bill |
| 4/7/2009 | 2:00-2:22 | 0.4 | Talk to Fred re Discovery vendor and interrogatories |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/7/2009 | 8:55-10:20 | | 2.1 | RFP & Rogs |
|---|---|---|---|---|
| 4/7/2009 | 12:00-12:24 | | 2.1 | RFP & ROG |
| 4/8/2009 | | 10:07 | 0.1 | Email Carl |
| 4/8/2009 | 11:06-11:07 | | 0.1 | Call Harry – Not in both times then email |
| 4/8/2009 | 12:00-12:10 | | 0.2 | Talk to Fred re-discovery |
| 4/8/2009 | 1:40-1:45 | | 0.2 | Respond to email re P.O. and looked up PO to compare |
| 4/8/2009 | 2:36-2:54 | | 0.3 | Talked to Marissa and Fred re RFP & Rogs |
| 4/8/2009 | 9:30-9:45 | | 6.2 | Work on RFP & Rogs, email out to group |
| 4/9/2009 | 9:28-9:30 | | 0.1 | Email Rich Hood re discovery vendor |
| 4/9/2009 | 11:36-11:38 | | 0.1 | Talk to Marissa on the phone |
| 4/9/2009 | 2:44-2:50 | | 0.1 | Talk to David Wilharm about interrogatories |
| 4/9/2009 | 10:11-10:21 | | 0.2 | Talk to Carmen re Interrogatories |
| 4/9/2009 | 10:21-10:40 | | 0.4 | Updating Rogs with Carmen's changes, pinpointing proper date |
| 4/9/2009 | 12:00-12:20 | | 0.4 | Talk to Fred about RFP & ROGS |
| 4/9/2009 | 3:55-4:10 | | 0.5 | Talk to Fred & Marissa re discovery, documents, and organizational depositions |
| 4/9/2009 | 5:35-6:05 | | 0.5 | Phone call w/ Fred & Rich Hood re Discovery vendors |
| 4/9/2009 | 9:36-10:10 | | 0.6 | Incorporate David Wilharm's changes to Rogs & formatting |
| 4/9/2009 | 2:03-2:30 | | 0.6 | RTP & Rogs, add changes & formatting |
| 4/9/2009 | 11:05-11:36 | | 0.8 | Add David's changes to RFP & formatting |
| 4/9/2009 | 2:57-3:55 | | 1 | Documents |
| 4/9/2009 | 4:10-4:25 | | 3.2 | Document review |
| 4/10/2009 | 8:56-8:58 | | 0.1 | Forward PDFs to facslaw (David) |
| 4/10/2009 | 9:32-9:34 | | 0.1 | Email David about state discovery, attaching word versions of MDL discovery |
| 4/10/2009 | 9:44-9:50 | | 0.1 | Looking over Digitek emails from Defendant |
| 4/10/2009 | 2:10-2:13 | | 0.1 | Email w/ Carmen about document review platform and ANDA |
| 4/10/2009 | 2:37-2:38 | | 0.1 | Email back Nick Clevenger re short form complaint |
| 4/10/2009 | 9:50-9:58 | | 0.2 | Talk to Marissa about Fred's Digitek to do list |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/10/2009 | 10:05-10:45 | 0.7 | Meet w/ Fred concerning Digitek, who called Michael Anderton re Electronic Discovery Agreement & Madeleine McDonough re Tolling Agreement |
|---|---|---|---|
| 4/10/2009 | 11:00-11:34 | 1.2 | Document Review |
| 4/10/2009 | 2:17-2:36 | 2.5 | Document Review |
| 4/13/2009 | 10:28-10:34 | 0.1 | Email to PSC |
| 4/13/2009 | 11:43 | 0.1 | Send out Digitek email to lead re: time of call today |
| 4/13/2009 | 12:41-:12:42 | 0.1 | Send out Call-in # |
| 4/13/2009 | 6:08-6:11 | 0.1 | Re-send email to PSC |
| 4/13/2009 | 9:55-10:05 | 0.2 | Meet w/ Fred re Digitek to do/calls this week |
| 4/13/2009 | 9:50-9:55 | 0.3 | Call Marissa and talk re MDL |
| 4/13/2009 | 10:15-10:28 | 0.3 | Email to lead |
| 4/13/2009 | 1:30-1:45 | 0.4 | Prepare for 2:00 lead counsel call. |
| 4/13/2009 | 3:58-4:17 | 0.4 | Talk to Debra Phifer from Crivella West |
| 4/13/2009 | 5:18- 5:39 | 0.4 | Responding to Crivella West's email re discovery |
| 4/13/2009 | 2:00-2:51 | 0.9 | Co-Lead Call |
| 4/13/2009 | 3:05-3:54 | 0.9 | Respond to email from Holly Gibson, Pete Miller, Fred re Nelson call, emailing Inventus and Crivella West re setting up meetings tomorrow morning. |
| 4/13/2009 | 4:17-4:52 | 0.9 | Responding to email from Pete Miller and checking listserv website to see why PSC email didn't go out.  Email with IT re listserv, respond to Inventus email & Crivella West email. Send out email to lead re meeting time and call in #s |
| 4/13/2009 | 6:20-8:15 | 2 | Email Carl about Dr. Nelson documents and Protective Order, go through documents to pick out the documents to send to Dr. Nelson. |
| 4/14/2009 | 9:15-9:20 | 0.1 | Get documents ready to send to Dr. Nelson & and explain sending to Marissa with PO |
| 4/14/2009 | 11:16-11:20 | 0.1 | Email Inventus new proposal to Co- lead |
| 4/14/2009 | 11:25-11:28 | 0.1 | Call Dr. Nelson to confirm receipt of documents and to explain protective order (if he has any questions). No answer |
| 4/14/2009 | 1:28-1:32 | 0.1 | Talk to Dr. Nelson |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/14/2009 | 8:12-8:19 | 0.2 | Get documents ready for call and send out information email to lead |
| 4/14/2009 | 1:32-1:41 | 0.2 | Talk to Marissa about call/documents and respond to email from PSC member about service |
| 4/14/2009 | 2:45-2:55 | 0.2 | Talk to Fred about call, Try to contact Pete Miller |
| 4/14/2009 | 7:15-7:32 | 0.2 | Respond to Michael Anderton re conduct of discovery and tolling, respond to Shamas M. re tolling, sent out PSC email re discovery |
| 4/14/2009 | 8:25-9:15 | 0.9 | Call w/ Inventus |
| 4/14/2009 | 1:54-2:45 | 0.9 | Get ready for call & Call w/ Dr. Nelson |
| 4/14/2009 | 9:45-10:55 | 1.2 | Discuss with Fred Inventus & Crevella West |
| 4/14/2009 | 9:20-10:45 | 1.5 | Call w/ Crivella West |
| 4/15/2009 | 10:54-10:56 | 0.1 | Email Jeannie re time |
| 4/15/2009 | 1:35-1:36 | 0.1 | Talk to Marissa re schedule |
| 4/15/2009 | 4:05-4:08 | 0.1 | Check schedule for Thursday call |
| 4/15/2009 | 9:45-:9:57 | 0.2 | Talk to CarlF. On the phone re Digitek meeting times, documents etc. |
| 4/15/2009 | 3:50-3:58 | 0.2 | Try to track Fred down to get his schedule for Friday for call and go over Digitek 30b6 |
| 4/15/2009 | 4:24-4:40 | 0.3 | Email to lead group re Fred's schedule., call jeannie about time,  Work on 30(b)(6)'s |
| 4/15/2009 | 4:40-4:58 | 0.3 | Talk to Carl |
| 4/15/2009 | 2:25-2:49 | 0.4 | Corp. Rep 30(b)(6) |
| 4/15/2009 | 10:04-10:35 | 0.6 | Re-sending Digitek PSC emails … finally success! |
| 4/15/2009 | 11:34-12:20 | 0.8 | Corp. Rep 30(b)(6) |
| 4/15/2009 | 2:49-3:48 | 1 | Talking to Paul Turner from Carlile firm about MDL – questions about PFS, Defendants, Short-Form complaint and severance |
| 4/15/2009 | 5:45-7:00 | 1.3 | Work on 30(b)(6)s |
| 4/16/2009 | 9:12-9:14 | 0.1 | Email Pete Miller re Call w/ Fred |
| 4/16/2009 | 9:15-9:20 | 0.1 | Work on 30(b)(6) |
| 4/16/2009 | 9:31-9:32 | 0.1 | Email all lead re meeting today |
| 4/16/2009 | 10:24-10:26 | 0.1 | Email Debbie re PTO # 20 |
| 4/16/2009 | 4:11-4:17 | 0.1 | Talk w/ Ashley Ownby |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/16/2009 | 6:05-6:10 | 0.1 | Emailing documents to Pete Miller for Dr. McNair. |
| 4/16/2009 | 9:20-9:30 | 0.2 | Talk to Fred re Meeting today & discovery vendors |
| 4/16/2009 | 4:17-4:25 | 0.2 | Work on updating Tolling Agreement. |
| 4/16/2009 | 10:00-10:18 | 0.3 | Talk w/ Fred & Marissa re 30(b)(6) format & areas, try to call Pete Miller, Follow up w/ Rick Meadows and look over Crivella West Proposal. |
| 4/16/2009 | 2:58-3:15 | 0.3 | Talk to Pete Miller |
| 4/16/2009 | 3:15-3:30 | 0.3 | Talk to Fred re changes to tolling agreement |
| 4/16/2009 | 3:57-4:10 | 0.3 | Talk w/ Pete Miller |
| 4/16/2009 | 1:01-1:20 | 0.4 | Talk to Fred about upcoming Call |
| 4/16/2009 | 6:11-6:33 | 0.4 | Email to Defendants re other Digitek issues |
| 4/16/2009 | 11:07-11:37 | 0.6 | Work on 30(b)(6)'s |
| 4/16/2009 | 5:17-6:04 | 0.9 | Tolling agreement and sending new proposal to Defendants |
| 4/16/2009 | 12:04-1:00 | 1 | Talk to Marissa about what Fred needs for 1:30 call. Look over Conduct of Discovery proposal comparing to notes from the last call concerning it. |
| 4/16/2009 | 1:30-2:58 | 1.5 | Call w/ Defendants. |
| 4/17/2009 | 4:15-4:20 | 0.1 | Email Crivella West re going through the kiosk. |
| 4/17/2009 | 12:10-12:17 | 0.2 | Respond to Carmen's email about filing/tolling re MDL |
| 4/17/2009 | 9:35-9:50 | 0.3 | Go over 30(b)(6)'s w/ Fred |
| 4/17/2009 | 9:50-10:08 | 0.3 | Review 30(b)(6) and send out to lead |
| 4/17/2009 | 10:55-11:08 | 0.3 | Talk to Carl |
| 4/17/2009 | 11:37-11:50 | 0.3 | Talk to Carl |
| 4/17/2009 | 12:05-12:10 | 0.6 | Talk to Marissa, we both start reviewing for typos |
| 4/17/2009 | 8:25-9:30 | 1.1 | Work on 30(b)(6) |
| 4/17/2009 | 2:10-2:35 | 1.5 | Finish up 30(b)(6)'s, scan and email to Defendants |
| 4/20/2009 | 9:25-9:30 | 0.1 | Email Lead re 30(b)(6) depositions |
| 4/20/2009 | 2:20-2:25 | 0.1 | Talk to Carl re Call's scheduled |
| 4/20/2009 | 3:17-3:20 | 0.1 | Talk to Carmen re Recordtrak |
| 4/20/2009 | 4:22-4:27 | 0.1 | Send email to Rhonda Clement (Ashley Ownby) |
| 4/20/2009 | 4:37 | 0.1 | Email out to lead, email Debbie |

15

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/20/2009 | 5:00-5:05 | 0.1 | Email Debbie re Plaintiffs Counsel List |
|-----------|-----------|-----|------------------------------------------|
| 4/20/2009 | 4:00-4:15 | 0.3 | Talk to Marissa & Fred re Digitek |
| 4/20/2009 | 6:40-7:00 | 0.4 | Digitek – sending out emails to lead, pete miller etc |
| 4/20/2009 | 5:30-6:00 | 0.5 | Talk w/ Fred re Digitek |
| 4/20/2009 | 2:55-3:00 | 0.6 | Get Documents printed and scanned |
| 4/21/2009 | 9:18-9:20 | 0.1 | Respond to Crivella West Email |
| 4/21/2009 | 11:29-11:32 | 0.1 | Talk to Carmen |
| 4/21/2009 | 11:35-11:39 | 0.1 | Email out call in #'s to lead & Pete Miller/McNair |
| 4/21/2009 | 11:39-11:42 | 0.1 | Email back Rhonda Clement |
| 4/21/2009 | 11:00-11:06 | 0.2 | Finish email re Fred's date and CMO dates |
| 4/21/2009 | 1:03-1:11 | 0.2 | Talk to Tim Karen re PTO 16 |
| 4/21/2009 | 3:26-3:33 | 0.2 | Talk to Beth Klein re tolling |
| 4/21/2009 | 8:30-8:45 | 0.3 | Reading email from Defendants |
| 4/21/2009 | 11:43-12:00 | 0.3 | Get ready for call w/ McNair |
| 4/21/2009 | 2:35- 2:48 | 0.3 | Send out tolling email |
| 4/21/2009 | 2:48-3:00 | 0.3 | Send out email to listserv re attending status conference |
| 4/21/2009 | 6:07-6:21 | 0.3 | Work on AAJ listserv, get list from Rose, Call Fred and he said wait until AM. |
| 4/21/2009 | 10:00-10:20 | 0.4 | Go over Digitek stuff w/ Fred |
| 4/21/2009 | 11:06-11:29 | 0.4 | Talk to Dr. Nelson |
| 4/21/2009 | 1:40-2:00 | 0.4 | Re-type Tolling email |
| 4/21/2009 | 12:00-12:30 | 0.5 | Call w/ Dr. McNair |
| 4/21/2009 | 3:00-3:25 | 0.5 | Field Calls re tolling, look up SOL dates |
| 4/21/2009 | 4:15-4:45 | 0.5 | Talk w/ Fred re questions on tolling, and sending out response to email |
| 4/21/2009 | 5:31-6:00 | 0.5 | Talk to Jonathon Adams re Digitek MDL. |
| 4/21/2009 | 10:21-10:55 | 0.6 | Called Carl (tried Harry) and Talked to Matt Moriarty re tolling, Actavis Elizabeth etc. |
| 4/21/2009 | 2:00-2:35 | 0.6 | Co-lead Call |
| 4/21/2009 | 9:20-10:00 | 0.7 | Respond to Digitek Emails, go over information in emails w/ calendar etc |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/21/2009 | 3:34-4:14 | 0.7 | Field Calls re tolling, look up SOL dates |
| 4/21/2009 | 4:45-5:31 | 0.8 | Field Calls re tolling, look up SOL dates |
| 4/21/2009 | 12:30-1:03 | 0.9 | Digitek Stuff – tolling email, etc. |
| 4/22/2009 | 11:33-11:39 | 0.1 | Listen to Digitek messages |
| 4/22/2009 | 12:27-12:29 | 0.1 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 12:29-12:31 | 0.1 | Talked to Bill Arnold from Patrick Mulligan's office |
| 4/22/2009 | 12:32-12:36 | 0.1 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 12:37-12:38 | 0.1 | Talked to Paul Turner re question on Tolling |
| 4/22/2009 | 12:50-12:53 | 0.1 | Talked to Stacy Hauer |
| 4/22/2009 | 1:41-1:45 | 0.1 | Talked to Crag Croner |
| 4/22/2009 | 2:07-2:08 | 0.1 | Talked to John M. from Inventus |
| 4/22/2009 | 2:34-2:37 | 0.1 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 2:37-2:43 | 0.1 | Talked to Debbie Ziegler |
| 4/22/2009 | 5:43-5:45 | 0.1 | Talked to Mark Drake (?) re tolling agreement |
| 4/22/2009 | 6:47-6:53 | 0.1 | Talk to Debbie re Atty listing and PSC meeting time |
| 4/22/2009 | 11:40-11:49 | 0.2 | Talk to Carl re tolling |
| 4/22/2009 | 11:49-11:57 | 0.2 | Talk to Doug, a lawyer from LA, talked briefly about tolling in LA |
| 4/22/2009 | 12:15-12:27 | 0.2 | Talked to Deb Hogeluct from Ball, Kirk & Holm re MDL |
| 4/22/2009 | 12:38-12:49 | 0.2 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 2:31-2:33 | 0.2 | Left Message for Sal, got Sal's message, talked to him |
| 4/22/2009 | 9:50-10:05 | 0.3 | Email to AAJ Lit group re tolling in the MDL. |
| 4/22/2009 | 11:58-12:14 | 0.3 | Working on Tolling chart |
| 4/22/2009 | 5:25-5:41 | 0.3 | Talk w/ Fred re Spreadsheet and sending out |
| 4/22/2009 | 10:06-10:30 | 0.4 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 2:09-2:31 | 0.4 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 2:48-3:09 | 0.4 | Talk to Fred re LA cases and spreadsheet |
| 4/22/2009 | 8:30-9:00 | 0.5 | Digitek emails |
| 4/22/2009 | 1:35-1:41 | 0.5 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/22/2009 | 9:15-9:50 | 0.6 | Tolling Chart |
| 4/22/2009 | 7:05-7:36 | 0.6 | Updating listserv |
| 4/22/2009 | 5:45-6:30 | 0.8 | Field Calls & emails re Tolling, work on tolling spreadsheet |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/22/2009 | 10:30-11:33 | 1.1 | Crivella West |
|---|---|---|---|
| 4/22/2009 | 3:09-5:15 | 2.2 | Field Calls & emails re Tolling, work on tolling spreadsheet |
| 4/23/2009 | 9:38-9:42 | 0.1 | Update listserv |
| 4/23/2009 | 10:10-10:15 | 0.1 | Answer several emails re MDL |
| 4/23/2009 | 1:19-1:25 | 0.1 | Email Rhonda re chart of actions in MDL |
| 4/23/2009 | 10:03-10:10 | 0.2 | Speak w/ Ken Dijan re MDL, PFS and send email with PFS and PTO # 16. |
| 4/23/2009 | 2:00-2:09 | 0.2 | Read Digitek Emails |
| 4/23/2009 | 2:20-2:29 | 0.2 | Talk to Pete Miller |
| 4/23/2009 | 5:50-5:57 | 0.2 | Follow up on MDL emails to Pete Miller and Doug |
| 4/23/2009 | 9:42-10:02 | 0.3 | Update Tolling Spreadsheet |
| 4/23/2009 | 11:15-11:32 | 0.3 | Subpoena |
| 4/23/2009 | 11:33-11:50 | 0.3 | Spoke with Billy Thise re Digitek MDL |
| 4/23/2009 | 11:50-12:04 | 0.3 | Talked w/ Fred re Tolling |
| 4/23/2009 | 5:15-5:32 | 0.3 | Following up w/ MDL counsel re tolling |
| 4/23/2009 | 10:53-11:15 | 0.4 | Update Tolling spreadsheet, email out to lead, procedure for severing? |
| 4/23/2009 | 12:04-12:36 | 0.6 | Talk to Defendants re tolling agreement |
| 4/23/2009 | 12:37-1:19 | 0.8 | Update tolling agreement and email out |
| 4/23/2009 | 2:45-4:50 | 2.1 | Sending out tolling emails to counsel that emailed in lists |
| 4/24/2009 | 11:25-11:29 | 0.1 | Sent email re tolling to Matt & Ericka |
| 4/24/2009 | 9:36-9:45 | 0.2 | Digitek MDL emails |
| 4/24/2009 | 7:03-7:20 | 0.3 | Email out PFS & order |
| 4/24/2009 | 6:55-7:09 | 0.3 | Respond to Emails re tolling, email to Rebecca Betts re Agenda. |
| 4/24/2009 | 11:15-11:19 | 0.4 | Receive call from Carol at the Schmidt Law Firm re tolling and emailed her |
| 4/24/2009 | 1:00-:1:25 | 1.5 | MDL – answer questions re tolling agreements |
| 4/27/2009 | 9:25-10:00 | 0.6 | Answer emails re Digitek & get ready for call |
| 4/27/2009 | 9:15-10:00 | 0.8 | Type up minutes from PSC Call |
| 4/27/2009 | 2:00-2:53 | 0.9 | PSC Call |
| 4/27/2009 | 10:00-11:00 | 1 | Co-lead call w/ Defendants |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/27/2009 | 10:00-11:03 | 1.1 | Get Ready for Status Conference |
|---|---|---|---|
| 4/27/2009 | 11:00-12:30 | 1.5 | Get dates for deposition, schedule travel to W.Va, Send correct notice to Defendants, Respond to MDL listserv, Contact Lanier & Sanford (for O'Quinn) re PSC applications, Contact Rich Hood re discovery vendors. |
| 4/27/2009 | 12:40-2:00 | 2.4 | Talk to Angie re setting up Call-in #, email listserv back re PSC, get agenda together for Fred for call |
| 4/27/2009 | 2:53-6:00 | 3.2 | Digitek. Getting dates for calls, Getting Call – in # for status conf, email listserv re call in #, email defendants re call in #,  take people off listserv/add people to listserv, return calls re MDL PFS (Tiffany from Dijan, Paul Turner), Email Bill Arnold re Tolling Agreement, Call Stacy Little re O'Quinn's PSC application. |
| 4/28/2009 | 8:00-9:45 | 1.8 | Digitek – email PSC etc |
| 4/28/2009 | 9:00-11:45 | 2.8 | Get ready for status conference |
| 4/28/2009 | 4:15-8:00 | 3.8 | Digitek, get ready for status conference |
| 4/28/2009 | 9:45-3:15 | 5.5 | Travel to W.VA. |
| 4/29/2009 | 8:00-8:40 | 0.8 | Talk w/ Fred, Carl & Teresa re Status Conf. |
| 4/29/2009 | 7:00-8:00 | 1 | Get Ready for Status Conference, - finishing timeline, printing papers etc |
| 4/29/2009 | 8:40-10:15 | 1.6 | Status Conference |
| 4/29/2009 | 4:40-6:25 | 1.8 | Digitek MDL stuff including emailing out Amended PFS to listserv w/ due dates (also making word document fillable), talking to Mary Ellen Morris re questions about Digitek MDL, looking over conduct of discovery order, emailing 30(b)(6) notices to Pete Miller. |
| 4/29/2009 | 10:15-4:40 | 6.5 | Travel from W.Va to SC |
| 4/30/2009 | 9:55-10:00 | 0.1 | Talk to Staci & Sandy about Digitek listserv |
| 4/30/2009 | 10:05-10:10 | 0.1 | Send out email to PSC w/ reminder, forward email to Lead |
| 4/30/2009 | 11:19-11:23 | 0.1 | Email back Erik Walker re Call today. |
| 4/30/2009 | 8:52-9:00 | 0.2 | Make copies & get ready for Call |
| 4/30/2009 | 10:10-10:20 | 0.2 | Talk to Fred about calling new PSC members, call today and email from listserv |
| 4/30/2009 | 9:42-9:55 | 0.3 | Talk to Fred re call |

19

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 4/30/2009 | 5:20-5:35 | 0.3 | Talk to Carmen about Case critieria and call w/ dr. Nelson |
|---|---|---|---|
| 4/30/2009 | 2:00-2:24 | 0.4 | Call w/ Law & Pleading Committee |
| 4/30/2009 | 2:24-3:00 | 0.6 | Calls w/ PSC |
| 4/30/2009 | 4:45-5:19 | 0.6 | Talk to & email information to Billy Thies re Digitek MDL |
| 4/30/2009 | 9:00-9:41 | 0.7 | Call w/ Defendants |
| 4/30/2009 | 10:20-11:00 | 0.7 | Track down information for Fred to Contact PSC people |
| 4/30/2009 | 11:53-12:40 | 0.9 | Look over motions for today's call, looking up state products liability law too. |
| 4/30/2009 | 6:00-7:10 | 1.2 | Work on subpoena |
| 4/30/2009 | 3:15-4:45 | 1.5 | Working on Subpoena |
| 5/1/2009 | 1:10-1:12 | 0.1 | Email Defendants re time needed for 30(b)(6) depositions |
| 5/1/2009 | 1:50-1:52 | 0.1 | Email rich hood re document |
| 5/1/2009 | 2:00-2:03 | 0.1 | Email to lead re status conf. date |
| 5/1/2009 | 3:08-3:13 | 0.1 | Figure how to file new PSC application on ECF and email d-kuttles |
| 5/1/2009 | 4:31-4:37 | 0.1 | Email defendants re deposition dates |
| 5/1/2009 | 4:37-4:42 | 0.1 | Send subpoena and company information to lead (also looked up company profile and sent pdf) |
| 5/1/2009 | 11:21-11:29 | 0.2 | Update Listserv after email from Nick Clevenger. |
| 5/1/2009 | 1:00-1:10 | 0.2 | Talk to Fred about time needed for depositions |
| 5/1/2009 | 1:53-2:00 | 0.2 | Talk to Fred re dates for Oct. Status Conference, about document repository and go over subpoena |
| 5/1/2009 | 2:55-3:07 | 0.2 | Talk to Fred & email to Lead re deposition dates |
| 5/1/2009 | 2:40-2:55 | 0.3 | Talk to Rich Hood re document review platforms. |
| 5/1/2009 | 10:50-11:10 | 0.4 | Subpoena |
| 5/1/2009 | 11:30-11:50 | 0.4 | Work on Subpoena |
| 5/1/2009 | 2:20-2:40 | 0.4 | Work on notices, emailing Michael about location |
| 5/1/2009 | 4:10-4:31 | 0.4 | Talk to Carl Re Subpoena, hearing in West Virginia consolidation (testing, settlement etc), document depository and dates for depositions |
| 5/1/2009 | 9:45-10:20 | 0.6 | Going back through Digitek Emails to make sure I didn't miss anything etc |

20

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 5/1/2009 | 4:42-5:20 | 0.7 | Work on getting dates for quality rep, including sending email to defendants and lead. Also scanning in amended notices for service. |
|---|---|---|---|
| 5/1/2009 | 3:14-4:00 | 0.8 | Figure out Subpoena rules and talk to Bob H. about how to do Subpoena in NJ. |
| 5/1/2009 | 1:13-1:50 | 0.9 | Finish up subpoena. |
| 5/4/2009 | 10:26-10:28 | 0.1 | Respond to Pete Miller's email re subpoena |
| 5/4/2009 | 10:32-10:37 | 0.1 | Respond to Pete Miller's email re deposition notices |
| 5/4/2009 | 11:42-11:44 | 0.1 | Lookover caselaw emailed by Bill Bands |
| 5/4/2009 | 5:10-5:15 | 0.1 | Read over conduct of discovery order and send email to Defendants Lead Counsel |
| 5/4/2009 | 5:30-5:45 | 0.25 | Digitek Email |
| 5/4/2009 | 2:33-2:47 | 0.3 | Talk to Carl |
| 5/4/2009 | 10:38-11:11 | 0.6 | Send out email to PSC re motions to dismiss, respond to email re deposition notices. |
| 5/4/2009 | 2:47-2:50 | 1.1 | Get Notice of Subpoena done and served on Defendants |
| 5/5/2009 | 9:25-9:27 | 0.1 | Email Injunction Complaint to Rhonda Clement |
| 5/5/2009 | 11:03-11:05 | 0.1 | Read email from Rebecca Betts, Search email and then email Harry & Carl. |
| 5/5/2009 | 11:18-11:23 | 0.1 | Give Marissa letters to copy and send out |
| 5/5/2009 | 11:34-11:36 | 0.1 | Read Harry's email and Respond to Rebecca Bett's email re authorization to sign Harry & Carl's names . |
| 5/5/2009 | 2:12-2:15 | 0.1 | Answer phone call question re service of PFS |
| 5/5/2009 | 5:50-5:55 | 0.1 | Talk to Marissa about getting documents served in Digitek |
| 5/5/2009 | 10:00-10:08 | 0.2 | Talk to Sandy re Records Trak |
| 5/5/2009 | 10:32-10:45 | 0.25 | Email re NDC #'s |
| 5/5/2009 | 9:40-9:57 | 0.5 | Getting Digitek Stuff together & organized |
| 5/5/2009 | 3:30-4:35 | 1.1 | Talking w/ Fred re Digitek to do list, called Roger Drake, Called Carl re Document Vendor |
| 5/5/2009 | 5:55-7:02 | 1.2 | Get Notices amended with new location, fight with scanner, get notices scanned and emailed out to defendants, Ed Blizzard & Pete Miller |

21

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/6/2009 | 9:05-9:07 | 0.1 | Respond to Staci/Carmen's email re NDC #'s |
| 5/6/2009 | 9:07-9:11 | 0.1 | Respond to Drake Rogers email and send Rog/RTP to him. |
| 5/6/2009 | 9:56-9:58 | 0.1 | Looking through email re concerns about PFS |
| 5/6/2009 | 10:08-10:11 | 0.1 | Email Defendants re PFS |
| 5/6/2009 | 10:24-10:26 | 0.1 | Talk to Fred re Crivella West |
| 5/6/2009 | 10:32-10:34 | 0.1 | Talk to Sandy Summers re service of PFS |
| 5/6/2009 | 10:58-11:00 | 0.1 | Read & Respond to Carl's email re service of PFS |
| 5/6/2009 | 4:07-4:10 | 0.1 | Talk to Marissa re Fred's schedule |
| 5/6/2009 | 8:54-9:06 | 0.2 | Email Harry Re document review etc |
| 5/6/2009 | 9:38-9:47 | 0.2 | Looking through email re concerns about PFS |
| 5/6/2009 | 9:58-10:07 | 0.2 | Answer Mary Ellen's question re direct filing and tolling in MDL |
| 5/6/2009 | 3:02-3:13 | 0.2 | Talked to Rhonda & Ashley – FOIA documents came in |
| 5/6/2009 | 3:13-3:25 | 0.2 | Look over caselaw for Bobbie re distributor/Mylan motion |
| 5/6/2009 | 3:25-3:35 | 0.2 | Read Matt's email and go see Fred about schedule |
| 5/6/2009 | 3:45-3:54 | 0.2 | Checking Schedule & pacer to incorporate into to do list |
| 5/6/2009 | 3:54-4:07 | 0.2 | Spoke with Aditi at John Malkinson's office and then John Malkinson re PFS and a qualifying statement |
| 5/6/2009 | 6:03-6:10 | 0.2 | Email D. Plymale re PFS |
| 5/6/2009 | 6:15-6:20 | 0.2 | Call Fred re Beasley Allen Call, email Rose back about the same thing. |
| 5/6/2009 | 10:11-10:24 | 0.3 | Talk to Carl re Crivella West |
| 5/6/2009 | 10:35-10:50 | 0.3 | Email Defendants re PFS |
| 5/6/2009 | 8:05-8:27 | 0.4 | Talk to David Wilharm re Crivella West and forward information from Inventus to him |
| 5/6/2009 | 11:06-11:20 | 0.4 | Update To-Do list |
| 5/6/2009 | 8:27-8:54 | 0.5 | Going through email etc |
| 5/6/2009 | 5:30-6:00 | 0.5 | Talk to Fred re Digitek issues while he's gone – gave me letter to send to listserv |
| 5/6/2009 | 4:10-5:15 | 1.1 | Looking over FOIA sheet & reformatting |
| 5/7/2009 | 10:05-10:07 | 0.1 | Email Carl |
| 5/7/2009 | 10:07-10:09 | 0.1 | Call Nicole at Beasley Allen re MDL Questions |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/7/2009 | 10:12-10:14 | 0.1 | Email Rose & Meagan re Digitek |
| 5/7/2009 | 10:40-10:42 | 0.1 | Call Debbie re adding Ashcraft and Jerrell to listserv |
| 5/7/2009 | 10:58-10:59 | 0.1 | Respond to Nicole's email |
| 5/7/2009 | 11:00-11:03 | 0.1 | Respond to Stacy Hauer's email re insurance information for Response to Motion |
| 5/7/2009 | 11:04-11:09 | 0.1 | Email lead re conduct of discovery and extension to discovery requests |
| 5/7/2009 | 11:09-11:11 | 0.1 | Email Michael Anderton |
| 5/7/2009 | 1:56-1:57 | 0.1 | Respond to Jeannies email |
| 5/7/2009 | 1:57-2:00 | 0.1 | Look for Fed Ex documents |
| 5/7/2009 | 2:10-2:14 | 0.1 | Get message from Pete Albanus, and call him back no answer |
| 5/7/2009 | 2:15-2:16 | 0.1 | Read Fred's email re conduct of discovery . |
| 5/7/2009 | 2:28-2:32 | 0.1 | Send out email to Lead re Crivella West Training |
| 5/7/2009 | 2:32-2:38 | 0.1 | Send email to Rich Hood Re 30(b)(6) deposition of computer systems |
| 5/7/2009 | 3:08-3:13 | 0.1 | Email Matt & Ericka about call concerning PFS |
| 5/7/2009 | 5:43-5:50 | 0.1 | Talk to Carl re discovery deadlines, PFS and Don Ernst's case. |
| 5/7/2009 | 6:33-6:39 | 0.1 | Send email to Dr. Nelson |
| 5/7/2009 | 6:39-6:41 | 0.1 | Look up Recordtrak contact information, found website but not a person to contact |
| 5/7/2009 | 7:05-7:08 | 0.1 | Look into firm recrodtrak information for actual contact |
| 5/7/2009 | 9:56-10:05 | 0.2 | Return Toni Boaz's call from White, Cirrito & Nally re Service and filing of Affidavits of Service / Waivers of Service. Told her there is a drop down menu on pacer/ecf |
| 5/7/2009 | 10:45-10:55 | 0.2 | Check pacer for any updates/ motions/ service information (how to file service documents) |
| 5/7/2009 | 11:13-11:21 | 0.2 | Check pacer for service information (how to file service documents) |
| 5/7/2009 | 1:43-1:50 | 0.2 | Talk to Stacy Hauer re Medicare Secondary Payer Claim |
| 5/7/2009 | 3:00-3:07 | 0.2 | Talk to Pete from Morgan & Morgan re severance |
| 5/7/2009 | 10:16-10:34 | 0.3 | Write Fred's letter to listserv |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/7/2009 | 12:12-12:28 | 0.3 | Talking to and responding by email to Nicole re filing and service in the MDL & labs for pill testing. |
| 5/7/2009 | 1:30-1:43 | 0.3 | Respond to Fred's Emails re conduct of discovery and discovery extensions |
| 5/7/2009 | 2:38-2:42 | 0.4 | Researching plaintiffs steering committee letter |
| 5/7/2009 | 3:13-3:32 | 0.4 | Work on PSC Letter |
| 5/7/2009 | 3:33-3:55 | 0.4 | Help Marissa get documents served and sent out email to listserv on behalf of Fred |
| 5/7/2009 | 5:51 – 6:08 | 0.5 | Look over out of state subpoena information and talk to Lynn re Zicam |
| 5/7/2009 | 6:08-6:33 | 0.5 | Work on PSC letter and send email to Teresa about her part |
| 5/7/2009 | 5:00-5:43 | 0.8 | Talk to Don Ernst about Digitek Trial Worthy Case and emailed forms to him. |
| 5/7/2009 | 3:55-5:00 | 1.1 | |
| 5/8/2009 | 9:15-9:17 | 0.1 | Email Rhonda back |
| 5/8/2009 | 10:28-10:33 | 0.1 | Talked to Mary Ellen Morris about how to non-suit cases |
| 5/8/2009 | 1:00-1:05 | 0.1 | Sending email to PSC and responding to Rhonda Clement |
| 5/8/2009 | 1:05-1:10 | 0.1 | Figure out dates for discovery training |
| 5/8/2009 | 1:10-1:15 | 0.1 | Return email re PFS to Nicole at Beasley Allen |
| 5/8/2009 | 1:17-1:20 | 0.1 | Email David Wilharm re Time for Discovery training |
| 5/8/2009 | 3:37-3:42 | 0.1 | Email back Pete Albanus |
| 5/8/2009 | 3:42-3:48 | 0.1 | Email Defendants re call |
| 5/8/2009 | 3:48-3:51 | 0.1 | Email Nicole re MDL Question |
| 5/8/2009 | 4:32-4:34 | 0.1 | Email Carl re Conduct of Discovery Order |
| 5/8/2009 | 4:34-4:35 | 0.1 | Email back Pete Albanus |
| 5/8/2009 | 4:44-4:46 | 0.1 | Email Ericka re call on Monday. |
| 5/8/2009 | 4:47-4:51 | 0.1 | Get call list updated and printed out for Fred (those that haven't paid assessment & Paul Sizemore). |
| 5/8/2009 | 4:51-4:54 | 0.1 | Email back Shamus re PSC/MDL. |
| 5/8/2009 | 4:55-4:56 | 0.1 | Talked to Fred 19th or 22nd ok for Fred for Depositions |
| 5/8/2009 | 9:17-9:25 | 0.2 | Send out PSC Email re call reminders |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 5/8/2009 | 10:33-10:42 | 0.2 | Filling in To-do list |
|---|---|---|---|
| 5/8/2009 | 9:45- 10:03 | 0.3 | Email recordtrak re deal for Plaintiffs |
| 5/8/2009 | 2:30-2:53 | 0.4 | Talk to Harry |
| 5/8/2009 | 3:15-3:36 | 0.4 | Figure out discovery schedule and call David back |
| 5/8/2009 | 3:55-4:15 | 0.4 | Talk to Matt Moriarty re issues |
| 5/8/2009 | 10:03-10:28 | 0.5 | Filling in To-do list |
| 5/8/2009 | 10:47-11:20 | 0.6 | Read over law on Count 1,2,3 from Bobby , respond to Digitek emails |
| 5/8/2009 | 1:50-2:30 | 0.7 | Law & Pleading Call |
| 5/11/2009 | 9:59-10:04 | 0.1 | Talk to David re Date for document training and status of discovery discs |
| 5/11/2009 | 10:25-10:31 | 0.1 | Respond to David's email and Harry's email re training |
| 5/11/2009 | 10:40-10:42 | 0.1 | Respond to David's email re documents |
| 5/11/2009 | 1:04-1:08 | 0.1 | Email Stacy Hauer |
| 5/11/2009 | 1:35-1:41 | 0.1 | Email Ericka re call this afternoon |
| 5/11/2009 | 1:51-1:53 | 0.1 | Respond to Camp Bailey's email re PSC Call |
| 5/11/2009 | 1:55-1:58 | 0.1 | Getting Ready for Call |
| 5/11/2009 | 2:27-2:32 | 0.1 | Talk to Stacy Hauer re 12(b)(6) motion |
| 5/11/2009 | 2:32-2:37 | 0.1 | Talk to Carmen re PSC call and talking to Dr. Nelson about the criteria sheet |
| 5/11/2009 | 2:38-2:40 | 0.1 | Talk to Marissa to schedule Call between Fred & Stacy re motion |
| 5/11/2009 | 3:49-3:50 | 0.1 | Email Tracy re PSC Call & document vendor |
| 5/11/2009 | 4:33-4:34 | 0.1 | Print out Crivella West contract |
| 5/11/2009 | 4:46-4:51 | 0.1 | Talk to Dr. Nelson |
| 5/11/2009 | 5:27-5:31 | 0.1 | Email Teresa re letter to court |
| 5/11/2009 | 9:14-9:17 | 0.2 | Listen to voicemail from Dr. Nelson and speak with Dr. Nelson |
| 5/11/2009 | 9:24-9:33 | 0.2 | Read Digitek Emails |
| 5/11/2009 | 12:55-1:03 | 0.2 | Respond to David's emails re document production format and meeting with Crivella West |
| 5/11/2009 | 1:27-1:35 | 0.2 | Work on agenda for PSC Call and email out to PSC listserv |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/11/2009 | 3:54-4:03 | 0.2 | Talk to Ericka from SHB re non suit, Serving PFS, authorizations, and meeting about deadlines in PTO # 16. |
| 5/11/2009 | 7:15-7:25 | 0.2 | Email Michael Anderton & Defendants re extension |
| 5/11/2009 | 3:35-3:48 | 0.3 | Email Mike re MDL question on PFS |
| 5/11/2009 | 4:10-4:30 | 0.4 | Talk to Carl re Digitek MDL updates |
| 5/11/2009 | 1:58-2:27 | 0.5 | PSC Call |
| 5/12/2009 | 9:25-9:30 | 0.1 | Prepare for call. |
| 5/12/2009 | 10:18-10:20 | 0.1 | Read emails from Pete and Bobbie Blanchard re coding |
| 5/12/2009 | 12:16-12:19 | 0.1 | Email Rhonda re Service instructions and work on them |
| 5/12/2009 | 12:28-12:30 | 0.1 | Email Pete Miller re Coding Terms |
| 5/12/2009 | 2:00-2:03 | 0.1 | Email David and Rich re Crivella West |
| 5/12/2009 | 3:27-3:32 | 0.1 | Email lead re PFS & extensions |
| 5/12/2009 | 3:33 | 0.1 | Respond to email re PFS extension in MDL |
| 5/12/2009 | 4:17-4:23 | 0.1 | Talk to Debbie |
| 5/12/2009 | 4:30-4:36 | 0.1 | Email back Matt Moriarty |
| 5/12/2009 | 5:38-5:40 | 0.1 | Respond to Pat Avery's email. |
| 5/12/2009 | 5:41-5:46 | 0.1 | Email Rich Hood re availability on May 21st. |
| 5/12/2009 | 6:28-6:33 | 0.1 | Email Mary Ellen Morris re dismissing case |
| 5/12/2009 | 7:36-7:38 | 0.1 | Respond to Holly's email re Ed taking Deposition |
| 5/12/2009 | 10:41-10:50 | 0.2 | Talk to Marissa about documents and go over Digitek MDL mail received |
| 5/12/2009 | 10:50-11:00 | 0.2 | Talk to Don Ernst re MDL  and email fred re calling him |
| 5/12/2009 | 5:30-5:38 | 0.2 | Talk to Holly Gibson re Ed Blizzard and taking depositions |
| 5/12/2009 | 7:39-7:47 | 0.2 | Send email to co-leads re 30(b)(6) depositions. |
| 5/12/2009 | 7:49-8:00 | 0.2 | Respond to email re serving 1000+ pages of medical record w/ PFS. |
| 5/12/2009 | 11:34-11:47 | 0.3 | Email David Wilharm |
| 5/12/2009 | 1:45-2:00 | 0.3 | Working on Service Instructions Sheet |
| 5/12/2009 | 2:03 -2:16 | 0.3 | Respond to various MDL emails and Matt Moriarty |
| 5/12/2009 | 3:35-3:48 | 0.3 | Work on Coding form for Document Repository |
| 5/12/2009 | 4:01-4:15 | 0.3 | Talk to Shamus re MDL issues |
| 5/12/2009 | 4:37-4:52 | 0.3 | Talk to Shamus re PSC issues |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/12/2009 | 5:50-6:05 | 0.3 | Talk to Jonathan Adams re listserv, documents and discovery in the MDL. Add him to the listserv and send out email with attachments |
| 5/12/2009 | 6:15-6:28 | 0.3 | Work on Coding for database |
| 5/12/2009 | 9:30-9:49 | 0.4 | Call w/ Crivella West & David |
| 5/12/2009 | 11:13-11:34 | 0.4 | Email back Camp Bailey & Thomas Bass re PFS and work on instructions |
| 5/12/2009 | 11:47-12:16 | 0.5 | Work on instructions sheet and email to Plaintiffs and Defendants separately. |
| 5/12/2009 | 7:10-7:35 | 0.5 | Research discovery & coding |
| 5/12/2009 | 4:55-5:30 | 0.6 | Emailing out to all counsel listserv instructions for serving PFS and responding to various emails re MDL issues including instructions for non suit to Mary Ellen Morris |
| 5/12/2009 | 6:33-7:10 | 0.7 | Work on Coding for database |
| 5/12/2009 | 10:02-10:07 | 1 | Sent out email to PSC listserv re coding information |
| 5/13/2009 | 9:45-9:47 | 0.1 | Leave Fred a message re Digitek |
| 5/13/2009 | 11:11-11:15 | 0.1 | Email back Matthew Block re PFS and deadlines. |
| 5/13/2009 | 12:23-12:27 | 0.1 | Digitek email and forward to Carmen with questions and question about getting together to do criteria sheet |
| 5/13/2009 | 2:16-2:20 | 0.1 | Email Back Crivella West |
| 5/13/2009 | 2:25-2:29 | 0.1 | Read over email from Harry Re Conduct of Discovery Order |
| 5/13/2009 | 2:34-2:37 | 0.1 | Respond to email re tolling agreement and PFS timeline |
| 5/13/2009 | 4:05-4:11 | 0.1 | Email from Rich, respond, and call Brooke at Harry's office to track down cover letters for discovery. |
| 5/13/2009 | 4:11-4:15 | 0.1 | Email Stacy Hauer re Motion to Dismiss |
| 5/13/2009 | 4:16-4:21 | 0.1 | Email Brooke re cover letters |
| 5/13/2009 | 6:15-6:20 | 0.1 | Looking over Digitek documents to add to coding list |
| 5/13/2009 | 6:30-6:35 | 0.1 | Look over cover letters and respond to Rich's email |
| 5/13/2009 | 6:45-6:48 | 0.1 | Email David Wilharm re issues with load file and update. |
| 5/13/2009 | 6:48-6:54 | 0.1 | Update coding sheet and email out to Pete, Bobbie and David. |
| 5/13/2009 | 7:04-7:08 | 0.1 | Send email to Crivella West re training. |
| 5/13/2009 | 9:38-9:45 | 0.2 | Talk to Rose about depositions and document training |

27

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 5/13/2009 | 9:58-10:10 | 0.2 | Going through Digitek Email and responding |
|---|---|---|---|
| 5/13/2009 | 11:00-11:10 | 0.2 | Talk to Rose about trip to Pittsburgh and look at flight schedule |
| 5/13/2009 | 12:43-12:55 | 0.2 | Email David re training and talk to Rose about what time to leave |
| 5/13/2009 | 12:55-56 | 0.25 | Email Rose & Marissa re call from Fred |
| 5/13/2009 | 6:20-6:25 | 0.3 | Look over list of things to do for response to Defendants email re meeting on Friday, send email to Ericka & Matt. |
| 5/13/2009 | 7:15-7:30 | 0.3 | Email Defendants and All Counsel Listserv re Serving Plaintiffs Fact Sheet |
| 5/13/2009 | 3:41-4:05 | 0.4 | Coding Chart |
| 5/13/2009 | 4:23-5:30 | 1.2 | Go over case criteria & coding sheet with Carmen and talk to Fred about MDL Issues (talk to Fred probably 30 mins) |
| 5/14/2009 | 10:20-10:23 | 0.1 | Respond to David's email re coding |
| 5/14/2009 | 10:23-10:26 | 0.1 | Email Pat Avery |
| 5/14/2009 | 11:29-11:31 | 0.1 | Talk to Marissa re meetings on Friday |
| 5/14/2009 | 11:31-11:32 | 0.1 | Send Email to Defendants re meeting times |
| 5/14/2009 | 11:32-11:37 | 0.1 | Talk to Ashley re PFS and Caraco |
| 5/14/2009 | 11:38 | 0.1 | Forward PFS to Defendants |
| 5/14/2009 | 12:17-12:20 | 0.1 | Go over Pete's additions to the coding document |
| 5/14/2009 | 12:20-12:23 | 0.1 | Talk to Marissa re Calling Denise |
| 5/14/2009 | 12:23-12:27 | 0.1 | Respond to Pete Miller's email re document coding |
| 5/14/2009 | 11:10-11:29 | 0.4 | Talk to Carl re MDL |
| 5/14/2009 | 9:45-10:20 | 0.6 | Looking for Digitek documents, called Denise etc |
| 5/14/2009 | 2:35-4:15 | 3.1 | Various Digitek issues. Emailing Shelly Sanford, David Wilharm, F.Pitre's secretary Niki, Rich hood, Debbie Ziegler, Various PSC issues, Recordtrak ladies etc, trying to get travel plans set |
| 5/15/2009 | 12:00-12:33 | 0.1 | Call w/ Defendants |
| 5/15/2009 | 12:35-12:40 | 0.1 | Digitek getting read for 2:00 call |
| 5/15/2009 | 11:45-12:00 | 0.3 | Co-lead Call |
| 5/15/2009 | 2:00-2:27 | 0.5 | Law & Pleading Call |
| 5/15/2009 | 9:00-11:30 | 2.5 | Get ready for todays calls, 9:20-9:32 talk to Carl w/ Fred |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/15/2009 | 2:45-6:45 | 4 | Email listserv, email defendants re extension, talk to Don Ernst re filing case, Talk to Pete Albanus re severance |
| 5/16/2009 | 2:35-2:52 | 0.3 | Read emails and talk to Debbie Zeigler |
| 5/17/2009 | 6:00-6:45 | 0.8 | Respond to various Digitek emails |
| 5/18/2009 | 10:30-10:36 | 0.1 | Talk to David re deposition |
| 5/18/2009 | 1:40-1:45 | 0.1 | Talk to Fred re documents |
| 5/18/2009 | 9:22-9:30 | 0.2 | Talk to David re Deposition |
| 5/18/2009 | 10:20-10:30 | 0.2 | Document Review for Deposition |
| 5/18/2009 | 12:20-12:29 | 0.2 | Talk to David re motions responses |
| 5/18/2009 | 1:30-1:40 | 0.2 | Talk to Carl |
| 5/18/2009 | 8:30-8:43 | 0.3 | Email to Harry re PSC name for ECF & Email to IT re PSC website & Calendar |
| 5/18/2009 | 10:12-10:20 | 0.3 | Talk to Fred re Deposition Documents & Deposition |
| 5/18/2009 | 1:00-1:30 | 0.5 | Call with Defendants |
| 5/18/2009 | 8:43-9:22 | 0.7 | Documents for Deposition |
| 5/18/2009 | 9:30-10:12 | 0.7 | Document Review for Deposition |
| 5/18/2009 | 10:37-12:20 | 1.8 | Document Review for Deposition |
| 5/18/2009 | 7:10-9:05 | 2 | Digitek prepare for deposition |
| 5/18/2009 | 1:45-4:55 | 3.2 | Digitek doc review etc |
| 5/19/2009 | 1:30-2:30 | 1 | Talking to David/Rose/Marissa etc re Digitek, forwarding documents to Marissa to print for Deposition, looking over 30(b)(6) responses and discussing. |
| 5/19/2009 | 5:45-8:15 | 2.5 | Work on 30(b)(6) motions |
| 5/19/2009 | 10:00-1:00 | 3 | Talk to Crivella West people and have training session |
| 5/19/2009 | 2:30-6:00 | 3.5 | Travel to NYC |
| 5/19/2009 | 10:00-1:50 | 3.9 | Work on 30(b)(6) motions, prepare for deposition |
| 5/19/2009 | 4:40-10:00 | 5.4 | Travel to Pittsburgh |
| 5/20/2009 | 3:45-5:00 | 1.3 | Digitek Emails |
| 5/20/2009 | 9:45-12:00 | 2.3 | Prepare for Deposition |
| 5/20/2009 | 6:00-9:00 | 3 | Prepare for deposition |
| 5/20/2009 | 9:00-3:45 | 6.8 | Deposition |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/21/2009 | 8:00-8:15 | 0.8 | Getting IT email together and sending around to leads and to Defendants |
| 5/21/2009 | 6:45-9:00 | 2.3 | Prepare for deposition |
| 5/21/2009 | 9:00-2:00 | 5 | Deposition |
| 5/21/2009 | 2:00-7:00 | 5 | Travel back to Charleston, SC |
| 5/22/2009 | 10:40-10:47 | 0.2 | Talk to David re IT call and send out email to Defendants |
| 5/22/2009 | 10:18-10:40 | 0.4 | Talk to Irene Renello re Depositions |
| 5/22/2009 | 9:30-9:51 | 0.6 | Digitek returning alls, emails etc re MDL, talking to David re IT call |
| 5/22/2009 | 11:15-12:15 | 1 | Digitek emails etc |
| 5/22/2009 | 4:26-5:40 | 1.3 | Talk to Fred re court reporters, Call Golkow etc |
| 5/25/2009 | 1:30-1:40 | 0.2 | Respond to various Digitek emails |
| 5/26/2009 | 2:25-2:30 | 0.1 | Respond to Defendants re setting up document call |
| 5/26/2009 | 1:40-1:47 | 0.2 | Digitek – reading emails |
| 5/26/2009 | 11:00-11:14 | 0.3 | Looking over documents |
| 5/26/2009 | 9:04-9:36 | 0.4 | Deposition Preparation |
| 5/26/2009 | 8:00-8:30 | 0.5 | Set up computer, work on time-sheet |
| 5/26/2009 | 1:47-2:15 | 0.5 | Deposition Prep |
| 5/26/2009 | 8:30-9:03 | 0.6 | Catch up on Digitek Emails – re listserv questions |
| 5/26/2009 | 12:20-12:52 | 0.6 | Talk to Fred re Travel Plans, Deposition Prep etc |
| 5/26/2009 | 2:38-3:15 | 0.7 | Deposition Prep |
| 5/26/2009 | 3:30-5:35 | 2.1 | Deposition Prep |
| 5/26/2009 | 9:50-12:02 | 2.2 | Talk to Fred; Deposition Prep, email lead, respond to other emails etc.; Talk to Harry |
| 5/26/2009 | 5:41-8:15 | 2.6 | Deposition Prep/ Document Review |
| 5/27/2009 | 10:53-10:58 | 0.1 | Talk to David |
| 5/27/2009 | 7:55-8:09 | 0.3 | Reviewing Docs for deposition |
| 5/27/2009 | 10:35-10:53 | 0.3 | Reviewing Docs for deposition |
| 5/27/2009 | 11:00 | 1 | Call w/ Defendants |
| 5/27/2009 | -1:25 | 1.5 | Reviewing Docs for deposition |
| 5/27/2009 | 8:15-10:15 | 2 | Reviewing Docs for deposition |
| 5/27/2009 | 2:15-5:35 | 3.4 | Get ready for Deposition |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 5/27/2009 | 10:00-2:15am | 4.3 | Get ready for deposition |
|---|---|---|---|
| 5/27/2009 | 5:35-10:00 | 4.5 | Travel |
| 5/28/2009 | 6:00-8:45 | 2.8 | Prepare for deposition |
| 5/28/2009 | 8:45-4:20 | 7.6 | At deposition |
| 5/29/2009 | 3:15-7:00 | 3.8 | Digitek catch up |
| 5/29/2009 | 9:00-2:30 | 5.5 | Travel |
| 6/1/2009 | 10:41-10:42 | 0.1 | Call Carl |
| 6/1/2009 | 2:54-3:01 | 0.1 | Talk to Gail re video teleconferencing  & send email to lead re video teleconferencing |
| 6/1/2009 | 4:30-4:35 | 0.1 | Respond to emails |
| 6/1/2009 | 5:40-5:45 | 0.1 | Print out Westin information |
| 6/1/2009 | 11:04-11:15 | 0.2 | Listen to message  & Call Carl back |
| 6/1/2009 | 1:35-1:47 | 0.2 | Read emails & talk to Harry |
| 6/1/2009 | 3:20-3:27 | 0.2 | Talk to Pat Avery and send email re discovery deadlines to her |
| 6/1/2009 | 2:01-2:15 | 0.3 | Digitek |
| 6/1/2009 | 3:05-3:20 | 0.3 | Talk to Carl re Digitek |
| 6/1/2009 | 10:43:-11:03 | 0.4 | Talk to Westin in Houston |
| 6/1/2009 | 5:45-6:10 | 0.5 | Meet with Alex Lewis re project |
| 6/1/2009 | 3:30-4:20 | 0.9 | Talk to Fred re Digitek w/ Rose, Marissa and Alex |
| 6/1/2009 | 9:40-10:35 | 1 | Listen to Digitek Messages, look up Westin for Houston |
| 6/1/2009 | 12:00-1:02 | 1.1 | Digitek Emails organization etc |
| 6/1/2009 | 6:10-7:42 | 1.6 | Respond to listserv email & sending out status conference update, looking over Westin Contract & information, respond to Michael Anderton's email, respond to Matt Moriarty's email and email co-lead. |
| 6/2/2009 | 10:38-10:45 | 0.2 | Call Fred and talk about Gibraltar subpoena and various issues |
| 6/2/2009 | 8:30-8:45 | 0.3 | Reading Digitek Emails |
| 6/2/2009 | 12:00-12:15 | 0.3 | Talk to Carl |
| 6/2/2009 | 9:45-10:15 | 0.5 | Call Matt Moriarty (leave a message), try calling Carl,  talk to Rose about PFS, go through PFS spreadsheet, talk to Marissa about Friday meeting |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 6/2/2009 | 12:15-1:00 | 0.8 | Talk to Daniel Prince from Gibraltar, Send email to David Wilharm re Crivella West & research on subpoenas, send email to PSC re Houston meeting, send email to Fred re talking to Matt. |
| 6/2/2009 | 10:45-12:00 | 1.3 | Going through documents, organizing, looking at Resumes |
| 6/2/2009 | 1:25-2:44 | 1.4 | Following up on e-discovery email, reading email from Crivella West |
| 6/2/2009 | 2:55-5:45 | 3.4 | Talk to David, email Rose & Brook, read letter from Defendants |
| 6/3/2009 | 1:50-1:55 | 0.1 | Prepare for Defense Call |
| 6/3/2009 | 12:45-1:00 | 0.3 | Get Ready for co-lead call |
| 6/3/2009 | 2:00-2:30 | 0.5 | Call w/ Co-lead & Defendants |
| 6/3/2009 | 1:00-1:50 | 0.9 | Co-lead Call |
| 6/3/2009 | 9:45-12:00 | 2.5 | Digitek, call w/ Crivella west, Call w/ David, talk to Fred |
| 6/3/2009 | 2:30-6:30 | 4 | Digitek, filling out & faxing Westin Contract, sending emails re Westin contract, talk to Harry re call w/ Defendants, Talk to Alex & Fred re research project, update listserv, Talk to Brook and Rose re Crivella West & PFS |
| 6/4/2009 | 9:45-9:48 | 0.1 | Talk to Harry re Gibraltar |
| 6/4/2009 | 9:48-10:05 | 0.3 | Talk to Pete Miller re Binders for Meeting |
| 6/4/2009 | 10:25-6:35 | 8.2 | Digitek, drafting letter to Court re Severance and re Defendants letter re PFS, editing letter, sending out, talking with Co-leads about the letter, Talk to Alex about the motion. |
| 6/5/2009 | 12:55-1:01 | 0.1 | Emailing PFS spreadsheets |
| 6/5/2009 | 2:23-2:28 | 0.1 | Talk to Ruth Ann re Westin conference needs |
| 6/5/2009 | 2:28-2:30 | 0.1 | Email Vince & Gary documents |
| 6/5/2009 | 3:00-3:05 | 0.1 | Talk to from Girardi to add James O-Callahan to listserv. |
| 6/5/2009 | 9:25-9:35 | 0.2 | Reading Digitek emails |
| 6/5/2009 | 9:50-10:00 | 0.2 | Prepare for Call |
| 6/5/2009 | 1:58-2:05 | 0.2 | Talk to Alex |
| 6/5/2009 | 2:15-2:23 | 0.2 | Talk to David Wilharm re CW |
| 6/5/2009 | 9:35-9:50 | 0.3 | Talk to David re CW Kiosk |
| 6/5/2009 | 1:05-1:20 | 0.3 | Talk to Pete Miller |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 6/5/2009 | 2:30-3:00 | 0.5 | Working on response to motion to quash and cross-motion to expand scope of discovery |
| 6/5/2009 | 11:30-12:10 | 0.7 | Working on response to motion to quash and cross-motion to expand scope of discovery |
| 6/5/2009 | 12:10-12:55 | 0.8 | Talk to Don Ernst re case |
| 6/5/2009 | 10:00-11:30 | 1.5 | Crivella West |
| 6/5/2009 | 3:05-6:00 | 3 | Talk to Fred, Alex, Rose & Marissa re Digitek; send out emails re motion to quash, read over motion etc |
| 6/7/2009 | 1:45-3:15 | 5.8 | Reading over depositions & documents, sending out email re projector. |
| 6/8/2009 | 10:00-10:18 | 0.3 | Crivella West Call |
| 6/8/2009 | 10:18-10:35 | 0.3 | Digitek |
| 6/8/2009 | 12:45-1:38 | 0.9 | Digitek – emailing to listserv |
| 6/8/2009 | 8:50-10:00 | 1.2 | Work on discovery, send out email to listserv for discovery requests, talk to David re Crivella West & Discovery, |
| 6/8/2009 | 11:20-12:45 | 1.5 | Digitek- working on discovery and response to motion to quash |
| 6/8/2009 | 9:20-12:00 | 2.7 | Digitek- working on discovery and response to motion to quash |
| 6/8/2009 | 2:36-8:33 | 6 | Digitek- working on discovery and response to motion to quash |
| 6/9/2009 | 1:45am-2:35am | 0.9 | Review Discovery Responses |
| 6/9/2009 | 12:00-1:03am | 1.1 | Working on Response to Motion to Quash & Discovery requests |
| 6/9/2009 | 8:20-1:20 | 5 | Digitek |
| 6/9/2009 | 1:37-9:00pm | 7.4 | Digitek |
| 6/10/2009 | 9:30-1:00 | 3.5 | At office – getting ready for PSC meeting |
| 6/10/2009 | 7:15-10:45 | 3.5 | Dinner w/ PSC |
| 6/10/2009 | 1:00-6:45 | 5.8 | Travel to Houston |
| 6/11/2009 | 4:00-10:45 | 6.8 | Travel |
| 6/11/2009 | 7:00-3:00 | 8 | PSC Meeting |
| 6/12/2009 | 1:30-2:30 | 1 | Prepare for Call |
| 6/12/2009 | 2:30-3:30 | 1 | Call w/ Defendants |
| 6/12/2009 | 3:30-5:00 | 1.5 | Talk to Fred re deadlines & to-do list, send out emails to various people & PSC re Digitek |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 6/12/2009 | 9:30-12:30 | 3 | |
|---|---|---|---|
| 6/15/2009 | 9:30-12:00 | 2.5 | Digitek – Going through PFS, Various emails etc |
| 6/15/2009 | 12:00-6:15 | 6.3 | Digitek – Going through PFS, Various emails etc |
| 6/16/2009 | 4:00-5:15 | 1.3 | At Harry's Office |
| 6/16/2009 | 9:15-11:00 | 1.8 | Going through PFS & time chart |
| 6/16/2009 | 7:00-9:15 | 2.3 | Dinner w/ Carl & Fred |
| 6/16/2009 | 9:15-11:45 | 2.5 | Preparing for Status Conference |
| 6/16/2009 | 11:45-3:45 | 4 | Travel to Charleston, WV |
| 6/17/2009 | 10:45-11:00 | 0.3 | Plaintiffs Meeting w/ Judge |
| 6/17/2009 | 11:00-12:00 | 1 | Meeting w/ WV state guys |
| 6/17/2009 | 7:30-9:00 | 1.5 | Prepare for hearing |
| 6/17/2009 | 9:00-10:45 | 1.8 | Status Conference |
| 6/17/2009 | 5:00-7:30am | 2.5 | Going through PFS & time chart |
| 6/17/2009 | 12:00-6:00 | 6 | Travel |
| 6/18/2009 | 1:45-2:00 | 0.3 | |
| 6/18/2009 | 3:00-3:30 | 0.5 | Call w/ NJ Guys |
| 6/18/2009 | 2:00-2:51 | 0.9 | Science & Expert Call |
| 6/18/2009 | 3:30-6:00 | 2.5 | |
| 6/18/2009 | 9:55-12:45 | 2.9 | |
| 6/19/2009 | 10:25-10:35 | 0.2 | Email responses |
| 6/19/2009 | 11:35-11:45 | 0.2 | Talk to Marissa about upcoming deadlines |
| 6/19/2009 | 11:00-11:15 | 0.3 | Digitek Discovery Chart |
| 6/19/2009 | 10:00-10:25 | 0.5 | Call w/ Crivella West |
| 6/19/2009 | 11:45-12:20 | 0.6 | |
| 6/19/2009 | 9:15-10:00 | 0.8 | Go through discovery emails, look at kiosk, talk to David Wilharm re kiosk |
| 6/19/2009 | 1:25-2:38 | 1.3 | Email David re motion and work on doc reviewer chart |
| 6/19/2009 | 3:00-5:05 | 2.1 | MDL |
| 6/22/2009 | 9:35-9:40 | 0.1 | Talk to Fred re deposition date |
| 6/22/2009 | 9:20-9:35 | 0.3 | Look over Digitek mail & letters |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | | |
|---|---|---|---|---|
| 6/22/2009 | 5:00-5:20 | | 0.4 | email Crivella West,  email lead, Pete & mike re Delicato's deposition. |
| 6/22/2009 | 12:15-12:45 | | 0.5 | email Angie, email Crivella West, email Defendants re Delicato's deposition |
| 6/22/2009 | 8:30-9:18 | 0.9 | | updated Plaintiffs listserv email list. |
| 6/23/2009 | 4:37-5:30 | 0.9 | | Digitek – Meet w/ Fred re Defendants Letter, Talk to MDL Counsel |
| 6/23/2009 | 9:45-11:15 | | 1.5 | Responding to emails, typing up update to listserv w/ Status Conf. minutes, Discuss w/ Fred (who looked over minutes, Discuss to-do list w/Fred (11:40-12:00); Add new Plaintiffs to the listserv, send out email to lead re scheduling Trial Selection |
| 6/23/2009 | 2:10-4:30 | | 2.4 | Respond to emails, meet w/ Alex on Response, Talk to David Wilharm re documents |
| 6/23/2009 | 6:35-9:36 | 3.4 | | Digitek – organize documents etc. |
| 6/24/2009 | 8:35-8:40 | 0.1 | | Digitek Emails |
| 6/24/2009 | 2:48-2:53 | 0.1 | | Talk to David |
| 6/24/2009 | 1:50-2:00 | 0.2 | | Talk to David |
| 6/24/2009 | 2:53-3:05 | 0.2 | | Talk to Pete |
| 6/24/2009 | 1:35-1:50 | 0.3 | | Go over docs and response / prepare for training |
| 6/24/2009 | 3:05-3:19 | 0.3 | | Digitek – send email to Crivella West re Pete's password, |
| 6/24/2009 | 1:15-1:35 | 0.4 | | Talk to Alex re response and FDA Docs |
| 6/24/2009 | 12:45-1:15 | 0.5 | | Go over docs with Fred |
| 6/24/2009 | 2:00-2:48 | 0.9 | | Crivella West Training |
| 6/24/2009 | 9:10-10:40 | 1.5 | | Digitek, send out email, working on document reviewer list, |
| 6/24/2009 | 11:04-12:45 | | 1.7 | Send out emails re Digitek, email document reviewers, go over FDA 483's |
| 6/24/2009 | 10:40-11:03 | 2.5 | | Talk to Alex re response |
| 6/24/2009 | 4:21-8:50 | 4.5 | | Digitek |
| 6/25/2009 | 8:30-8:45 | | 0.3 | Work on Reply to Def. Response to Cross-Motion; email, class action chart update; |
| 6/25/2009 | 11:30-12:00 | 0.5 | | Work on Reply to Def. Response to Cross-Motion |
| 6/25/2009 | 10:23-1:20 | 3 | | Work on Reply to Def. Response to Cross-Motion |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 6/25/2009 | 6:40-10:30 | 3.9 | Work on Reply to Def. Response to Cross-Motion |
| 6/25/2009 | 2:00-6:00 | 4 | Work on Reply to Def. Response to Cross-Motion |
| 6/26/2009 | 6:35-6:40 | 0.25 | Set up Computer |
| 6/26/2009 | 12:00-12:45 | 0.8 | Work on Reply to Def. Response to Cross-Motion |
| 6/26/2009 | 9:28-10:52 | 1.4 | Work on Reply to Def. Response to Cross-Motion |
| 6/26/2009 | 6:40-9:03 | 2.4 | Work on Reply to Def. Response to Cross-Motion |
| 6/26/2009 | 11:05am-10:39pm | 11.6 | Work on Reply to Def. Response to Cross-Motion |
| 6/29/2009 | 8:53-8:55 | 0.1 | Send email to Crivella West |
| 6/29/2009 | 2:00-2:17 | 0.3 | Listen to Digitek Voicemail |
| 6/29/2009 | 10:20-10:52 | 0.6 | Talk to Alex re motion getting filed. Talk to David re Choice of law motion, training schedule, document loading, custodial names. |
| 6/29/2009 | 10:52-11:40 | 0.9 | Go through Digitek Bills, distribute to Michelle, Talk to Rose about MDL file, Talk to Fred (20 min) re reply, etc. |
| 6/29/2009 | 2:17-4:50 | 2.6 | Go through email, PSC Trial Selection Meeting |
| 6/30/2009 | 5:30-5:34 | 0.1 | Call Fred re tolling agreement PFS due date and email back Laurence |
| 6/30/2009 | 5:38-5:41 | 0.1 | Call Fred and email defendants re documents for reply to Defendants response. |
| 6/30/2009 | 4:02-4:10 | 0.2 | Schedule conference room, talk to Fred re deadline and forward to David. |
| 6/30/2009 | 10:35-10:55 | 0.4 | Prepare for call |
| 6/30/2009 | 1:05-1:35 | 0.5 | Look up Status Conf. notes to see what Stanley said re cases & motion schedule |
| 6/30/2009 | 10:55-11:30 | 0.6 | Lead Digitek document review |
| 6/30/2009 | 9:00-10:20 | 1.4 | Prepare for training, etc |
| 7/1/2009 | 11:30-11:36 | 0.1 | Talk to Rose, respond to staci's email, respond to Shelly's email |
| 7/1/2009 | 10:20-10:30 | 0.2 | Digitek, Talk to Carl and respond toemail |
| 7/1/2009 | 10:53-11:00 | 0.2 | Talk to Rose, Respond to Debs email |
| 7/1/2009 | 2:08-2:20 | 0.2 | Email regarding Mylan/UDL priv. log etc |
| 7/1/2009 | 7:00-7:10 | 0.2 | Digitek emails |
| 7/1/2009 | 9:30-9:55 | 0.5 | Catch up on Digitek emails, emailing out about document review etc. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 7/1/2009 | 11:56-12:30 | 0.6 | Digitek emails and prepare for call |
| 7/1/2009 | 4:28-5:23 | 1 | Talk to Fred, David & Carl re Orders |
| 7/1/2009 | 3:15-4:20 | 1.1 | Meeting w/ Shelly Sanford & Jim W. |
| 7/1/2009 | 5:33-6:40 | 1.2 | Digitek, catching up on email responses, scheduling meeting for document review, updating chart |
| 7/2/2009 | 4:25-4:30 | 0.1 | Talk to Dave Peterson re MDL message |
| 7/2/2009 | 4:15-4:24 | 0.2 | Talk to Marissa re MDL message, |
| 7/2/2009 | 9:45-10:00 | 0.3 | Talking to Fred & Carl re orders etc |
| 7/2/2009 | 10:30-10:50 | 0.4 | Read over Draft Motion on former employees and talk to David about it |
| 7/2/2009 | 9:15-9:45 | 0.5 | Talk to David re Document Training, Sending Various emails |
| 7/2/2009 | 10:00-10:30 | 0.5 | Document review training then talk to David afterwards |
| 7/2/2009 | 10:50-11:15 | 0.5 | Go over various Digitek issues with Fred including RFA etc. |
| 7/2/2009 | 12:30-1:35 | 1.1 | Email out re class deposition cancelled, email out new tolling agreement PFS deadline, |
| 7/2/2009 | 4:30-6:00 | 1.5 | Digitek stuff, emails etc |
| 7/2/2009 | 1:50-4:10 | 2.5 | Email out about trial selection, draft and email out objections to RFA |
| 7/5/2009 | 4:20-4:30 | 0.2 | Digitek emails |
| 7/5/2009 | 5:55-6:02 | 0.2 | Digitek Motion for exparte contact w/ former employee |
| 7/5/2009 | 6:07-8:05 | 2 | Digitek Motion for exparte contact w/ former employee |
| 7/6/2009 | 10:50-11:15 | 0.5 | |
| 7/6/2009 | 8:00-10:45 | 2.8 | Digitek, finishing motion for ex parte contact and master objections, talking to Dave etc |
| 7/6/2009 | 9:15-10:00 | 0.3 | Digitek – work w/ David on ex parte |
| 7/8/2009 | 7:26-7:33 | 0.2 | Talk to Harry re MDL meeting etc |
| 7/8/2009 | 2;00-2:30 | 0.5 | Doc review training session |
| 7/8/2009 | 5:15-5:50 | 0.6 | Meeting w/ Fred |
| 7/8/2009 | 12:50-2:00 | 1.1 | Prepare for training session and talk to Fred re Extension for Mylan discovery |
| 7/8/2009 | 5:50-7:20 | 1.5 | Work on Trial Criteria Sheet, send out notice to PSC |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 7/8/2009 | 9:30-12:15 | 2.8 | Work on doc reviewer chart, send out passwords, go through files and organize Digitek stuff, schedule class discovery, email reminder on meeting |
| 7/8/2009 | 2:30-5:15 | 2.8 | Work on setting up meeting in Philly, work on trial selection criteria and chart, look through PFS, email pete re document coding session |
| 7/9/2009 | 2:17-2:25 | 0.2 | Work on MDL to-do list, talk to Carl re Digitek Trial Selection |
| 7/9/2009 | 2:40-2:52 | 0.2 | Digitek Master to do list, Call Robert Becnel's office for depo prep sheet |
| 7/9/2009 | 11:00-11:30 | 0.9 | Digitek – MDL |
| 7/9/2009 | 2:59-6:00 | 3.1 | Digitek, email re trial selection |
| 7/10/2009 | 4:00-4:30 | 0.5 | Talk to Fred and work on letter re pill testing, get letter to defendants |
| 7/10/2009 | 1:30-2:15 | 0.8 | Work on letter re pill testing to send to defendants |
| 7/10/2009 | 9:30-11:00 | 1.5 | Digitek emails, figure out who's coming to trial selection committee, send out emails |
| 7/13/2009 | 10:10-11:00 | 0.9 | Work on Trial Selection |
| 7/13/2009 | 11:40-1:00 | 1.4 | Work on Trial Selection |
| 7/13/2009 | 2:00-8:30 | 6.5 | Work on Trial Selection |
| 7/14/2009 | 8:45-10:15 | 1.5 | Working on trial selection and finishing and filing reply for ex parte motion |
| 7/14/2009 | 9:30-11:30 | 2 | Working on trial selection and finishing and filing reply for ex parte motion |
| 7/14/2009 | 10:15-2:30 | 4.3 | Travel |
| 7/14/2009 | 2:30-7:00 | 4.5 | Working on trial selection and finishing and filing reply for ex parte motion |
| 7/15/2009 | 6:00-8:15 | 2.3 | Work on Trial Selection Information |
| 7/15/2009 | 5:30-11:30 | 6 | Travel |
| 7/15/2009 | 8:30-3:30 | 7 | Trial Selection Meeting |
| 7/16/2009 | 4:30-4:35 | 0.1 | Look over PTO # 16 and send out email to Lead. |
| 7/16/2009 | 4:15-4:30 | 0.3 | Talk to Fred |
| 7/16/2009 | 4:50-5:05 | 0.3 | Talk to Carl re PTO # 16 |
| 7/16/2009 | 3:55-4:15 | 0.4 | Talk to David |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 7/16/2009 | 5:45-6:30 | 0.75 | Email Defense re PTO # 16 and medical authorizations. |
|---|---|---|---|
| 7/16/2009 | 2:10-3:00 | 0.9 | MDL - work |
| 7/16/2009 | 8:30-12:00 | 3.5 | Type up list of Defendant's trial cases, email out to listserv, listen in on first class rep deposition (while working on other MDL things), answer emails etc – |
| 7/17/2009 | 8:45-8:55 | 0.2 | Digitek, send out probate/PR orders to listserv |
| 7/17/2009 | 9:21-10:00 | 0.7 | Send motion to Roger, go through email etc. |
| 7/20/2009 | 4:10-4:15 | 0.1 | Talked to Dave Wilharm |
| 7/20/2009 | 3:56-4:03 | 0.2 | Talked to Pat Avery |
| 7/20/2009 | 4:03-4:10 | 0.2 | Digitek |
| 7/20/2009 | 2:33-2:50 | 0.3 | Digitek |
| 7/20/2009 | 4:15-4:30 | 0.3 | Digitek |
| 7/20/2009 | 12:50-1:13 | 0.4 | Digitek |
| 7/20/2009 | 4:30-4:50 | 0.4 | Talked to Dave Wilharm |
| 7/20/2009 | 2:00-2:33 | 0.6 | Call w/ Pltfs Counsel w/ case picked by Defense |
| 7/20/2009 | 2:50-3:56 | 1.1 | Digitek |
| 7/20/2009 | 10:00-12:10 | 2.2 | Digitek |
| 7/20/2009 | 4:50-7:03 | 2.3 | Work on Summaries for Court |
| 7/21/2009 | 9:30-10:00 | 0.5 | Call w/ Plaintiffs attorneys |
| 7/21/2009 | 8:45-9:30 | 0.8 | Finish up summaries for Court, |
| 7/21/2009 | 9:30-11:00 | 1.5 | Prepare for hearing |
| 7/21/2009 | 10:00-12:30 | 2.5 | Add summaries to letter for court , Work on Trial Selection Hearing Binders etc |
| 7/21/2009 | 1:30-4:00 | 2.5 | Work on Trial Selection Hearing binders etc |
| 7/21/2009 | 4:00-8:00 | 4 | Travel to West Virginia |
| 7/22/2009 | 5:00-6:30am | 1.5 | Print materials for hearing |
| 7/22/2009 | 6:30-9:00 | 2.5 | Meet w/ Fred & Carl, prepare for hearing |
| 7/22/2009 | 9:00-11:50 | 2.9 | Trial Selection Hearing |
| 7/22/2009 | 12:45-6:00 | 5.3 | Travel from WVa back to SC |
| 7/23/2009 | 10:55-11:00 | 0.1 | go over Stanley's latest PTO |
| 7/23/2009 | 11:00 | 0.1 | Talk to Fred |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 7/23/2009 | 11:16-11:23 | 0.2 | Talk to David Wilharm re order |
|---|---|---|---|
| 7/23/2009 | 1:55-2:05 | 0.2 | Talk to Jim Capretz (Gilmore Case), Holly Gilbson (Kelch Case) and Fred |
| 7/23/2009 | 11:00-11:16 | 0.3 | Work on update to listserv |
| 7/23/2009 | 2:10-2:30 | 0.4 | Prepare for afternoon calls. |
| 7/23/2009 | 2:55-3:14 | 0.4 | Talk to Dave |
| 7/23/2009 | 12:43-1:10 | 0.5 | Digitek |
| 7/23/2009 | 2:30-2:55 | 0.5 | Call w/ Crivella West |
| 7/23/2009 | 5:30-6:20 | 0.9 | working on response to Defendants re Respone to our letter on Pill Testing, Called Don Ernst re trial case, left message for Matt M on releases |
| 7/23/2009 | 11:40-12:40 | 1 | update listserv, rework update to listserv on hearing |
| 7/24/2009 | 5:30-6:30 | 1 | work on letter re depositions and pill testing letter |
| 7/24/2009 | 10:00-12:14 | 2.3 | work on letter re depositions and pill testing letter |
| 7/27/2009 | 5:00-6:30 | 1.5 | alk to Rhonda re FOIA docs / download and lookover Pete's spreadsheet re documents |
| 7/28/2009 | 3:00-3:05 | 0.1 | Email Sandy & recordtrack re Linen's records |
| 7/28/2009 | 3:15-3:18 | 0.1 | Email Mary at Crivella West |
| 7/28/2009 | 3:18-3:24 | 0.1 | Email Terry Gomez re Vega Trial Case |
| 7/28/2009 | 3:46-3:49 | 0.1 | Emailing back Unke law about service of process |
| 7/28/2009 | 11:50-12:00 | 0.2 | Digitek Organization |
| 7/28/2009 | 12:45-12:55 | 0.2 | Talk to Fred re Digitek MDL repository and PTO # 32 |
| 7/28/2009 | 1:12-:1:20 | 0.2 | Talk to Terry from Sanford Barlow |
| 7/28/2009 | 8:15-8:30 | 0.3 | Email re Class Action Deposition Today |
| 7/28/2009 | 11:10-11:50 | 0.7 | Go over MDL organization with Sandy |
| 7/28/2009 | 10:00- 10:45 | 0.8 | Digitek emails, Talk to Irene Renello re deposition repository and billing, Talk to lady from Unke law re fact sheet, |
| 7/28/2009 | 6:45-7:50 | 1.1 | Respond to question re filing complaint and legal research |
| 7/28/2009 | 3:50-6:25 | 2.6 | Reading response and conducting legal research |
| 7/29/2009 | 2:45-3:00 | 0.3 | Send email to Harry/Lead re defendants disc., email back re MDL, |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | | |
|---|---|---|---|---|
| 7/29/2009 | 9:40-11:50 | | 2.2 | Add/Subtract from listserv, read Mylan article, Rule 11 research, talk to David about motion and document review so far. |
| 7/29/2009 | 3:45-7:46 | | 4.1 | talk to David re response to RFA objections, look over D's objections to PTO # 27, look up rule & email Dave about it, work on attorney list |
| 7/29/2009 | | 0.2 | 0.2 | email back re MDL |
| 7/30/2009 | 1:20-1:28 | | 0.2 | Talk to Fred re response and emailing listserv. |
| 7/30/2009 | 9:30-10:10 | | 0.7 | Read cases for Rule 11 response/RFA objections |
| 7/30/2009 | 6:29-7:09 | | 0.7 | Work on PTO # 12 and Crivella West stuff. |
| 7/30/2009 | 2:42-3:45 | | 1.1 | Digitek, catching up etc |
| 7/30/2009 | 4:24-6:06 | | 1.7 | Go over various issues w/ Fred including order regarding production of medical records, amendments to PTO # 16, Defendants objections to PTO # 27. Filed our response in opposition to Defendants motion re our objections. |
| 7/30/2009 | 10:15-12:25 | | 2.2 | Work on response and talk to Fred about it |
| 7/31/2009 | 5:15-5:20 | | 0.1 | Digitek- getting documents in order |
| 7/31/2009 | 11:25-12:05 | | 0.7 | Send out update to lead re things that need to be accomplished, email Renillo about deposition billing etc. |
| 7/31/2009 | 1:10-1:55 | | 0.8 | Email Def. re PTO # 16 revisions, serve discovery on Defendants |
| 7/31/2009 | 2:35-3:50 | | 1.3 | Going over Trial Cases, check on Crivella West to see if upadated |
| 7/31/2009 | 9:40-11:00 | | 1.4 | Go over things to be done, Re-read PTO # 16 to make sure it is ok. Talk to Sandy re PTO # 12, drafting letter to Ericka, talked to Fred about objections |
| 8/3/2009 | 11:09-11:11 | | 0.1 | Talk to Marissa re Fred's schedule |
| 8/3/2009 | 2:35-2:41 | | 0.1 | Look over med panel article and send to lead |
| 8/3/2009 | 9:40-9:50 | | 0.2 | Digitek, sending Matt's email on medical records PTO |
| 8/3/2009 | 10:20-10:27 | | 0.2 | Go over Digitek stuff received in mail |
| 8/3/2009 | 11:11-11:21 | | 0.2 | Talk to Carl re meeting & cases |
| 8/3/2009 | 12:35-12:42 | | 0.2 | Read over Pat Avery's email. |
| 8/3/2009 | 1:45-1:55 | | 0.2 | Talk to Jennifer Lenze re Pill testing etc |
| 8/3/2009 | 11:53-12:05 | | 0.3 | Read PTO # 33 |

41

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 8/3/2009 | 12:05-12:18 | 0.3 | Talk to Fred re Digitek |
|---|---|---|---|
| 8/3/2009 | 1:55-2:10 | 0.3 | Go over response sent in by Adam, double check Matt's motion & order and respond to email |
| 8/3/2009 | 3:17-5:10 | 1.9 | Digitek – coordinate call tomorrow, look over pleadings for response to objections |
| 8/3/2009 | 5:24-6:14 | 1.9 | Look over pleadings for response to objections |
| 8/4/2009 | 12:02-12:28 | 0.5 | Digitek, email Defendants, email matt etc |
| 8/4/2009 | 1:45-6:00 | 2.5 | Digitek MDL, respond to emails etc and get Fred to Call Matt |
| 8/4/2009 | 9:00-11:34 | 2.6 | Prepare for call with Judge Stanley, Call Fred to make sure he's up (he was in Vegas), call w/ Stanley (9:50-), |
| 8/5/2009 | 2:30-4:10 | 1.7 | |
| 8/5/2009 | 9:30-12:55 | 3.5 | |
| 8/5/2009 | 4:18-9:20 | 5.1 | Digitek MDL |
| 8/6/2009 | 5:15-6:00 | 0.8 | Digitek emails |
| 8/6/2009 | 10:30-4:00 | 5.5 | Work on Digitek response to Defendants objections to PTO # 27, call w/ Statistics expert |
| 8/7/2009 | 8:30-11:00 | 3 | Digitek, trial counsel call, emails etc |
| 8/10/2009 | 11:00-12:30 | 1.5 | Prepare for status conf. and hearing |
| 8/10/2009 | 2:25-4:40 | 2.3 | Prepare for status conf. and hearing |
| 8/10/2009 | 9:30-1:15 | 3.8 | Digitek MDL |
| 8/10/2009 | 4:40-10:45 | 6.1 | Travel to W.Va. |
| 8/11/2009 | 6:00-7:00 | 1 | Prepare for status conf. and hearing |
| 8/11/2009 | 7:00-8:45 | 1.8 | Meet w/ Carl re status conf. and hearing |
| 8/11/2009 | 8:45-11:14 | 2.5 | Status Conf and Hearing |
| 8/11/2009 | 11:15-6:40 | 7 | Travel back to SC |
| 8/12/2009 | 2:00-4:30 | 2.5 | Respond to Digitek emails (re listserv, master complaint and class action issues). |
| 8/13/2009 | 4:40-4:50 | 0.2 | Digitek – emails to defendants and looking over |
| 8/13/2009 | 2:45-3:15 | 0.5 | Digitek emails and calls. Calling Clerks office re transcripts and emailing Jim |
| 8/13/2009 | 6:02-8:14 | 2.2 | Digitek – work on access spreadsheet and PTO # 12's |

42

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 8/13/2009 | 9:30-12:30 | 3 | Digitek MDL |
|---|---|---|---|
| 8/14/2009 | 9:30-10:40 | 1.2 | Digitke MDL email Crivella west etc re access |
| 8/16/2009 | 5:30-8:52 | 3.4 | Digitek MDL – try and catch up before going on trip |
| 8/17/2009 | 11:30-11:47 | 0.3 | Email w/ MDL counsel re medicare |
| 8/17/2009 | 2:23-5:15 | 2.9 | Digitek MDL |
| 8/17/2009 | 5:20-8:48 | 3.5 | Digitek MDL – Work on Defendant deposition Chart, and letter to defendants re depositions, correspond with Matt Moriarty re time for meeting |
| 8/17/2009 | 9:30-2:20 | 4.9 | Digitek MDL |
| 8/18/2009 | 8:55-8:57 | 0.1 | Read and Send Digitek Emails in MDL |
| 8/18/2009 | 11:48-11:53 | 0.1 | Talk to Matt Moriarty re issues that need to be discussed and when he's available to discuss with Fred. |
| 8/18/2009 | 11:53-11:55 | 0.1 | Respond to MDL Cousnel re listserv and document repository |
| 8/18/2009 | 11:57-11:58 | 0.1 | Leave Dave Wilharm message re documents received |
| 8/18/2009 | 5:07-5:10 | 0.1 | Email Co-leads re Requests to withdrawal as Counsel from MDL |
| 8/18/2009 | 5:20-5:25 | 0.1 | MDL – email catch up. |
| 8/18/2009 | 5:25-5:31 | 0.1 | Talk to Matt Moriarty |
| 8/18/2009 | 12:05-12:21 | 0.3 | Go over ltr w/ Defendants depositions w/ Fred |
| 8/18/2009 | 1:13-1:30 | 0.3 | Digitek, email mdl, email co-leads, send letter to fred to sign etc and then mail to Matt. |
| 8/18/2009 | 3:55-4:10 | 0.3 | Take Transcripts to Sandy and ask Fred about Texas Plaintiffs and sharing depositions |
| 8/18/2009 | 5:31-5:47 | 0.3 | Talk to Larry Charfoos re medicare/Medicaid issues with settlement in MDL |
| 8/18/2009 | 4:25-4:50 | 0.5 | Talk to Mitch re FOIA docs and what we are looking for. |
| 8/18/2009 | 12:21-12:55 | 0.6 | Work on letter to Defendants re depositions, Talk to Dave and leave Debbie message |
| 8/18/2009 | 2:40-3:15 | 0.6 | Go over FDA FOIA documents and assignment with Mitch, talk to Matt about Texas docs, listen to Debbie message. |
| 8/18/2009 | 9:00-9:35 | 0.6 | Go back over Digitek emails and to-do list. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 8/18/2009 | 10:50-11:30 | 0.7 | Meet w/ Sandy re Digitek documents and organizing in MDL (went over Crivella West, spreadsheets etc) |
| 8/18/2009 | 1:30-2:15 | 0.8 | Talk to Matt & Fred |
| 8/19/2009 | 11:30-11:34 | 0.1 | Digitek – email Matt |
| 8/19/2009 | 12:24-12:30 | 0.1 | Get list from Mitch and look over it |
| 8/19/2009 | 12:38-12:44 | 0.1 | Talk to Fred re call today w/ Defendants |
| 8/19/2009 | 3:10-3:55 | 0.1 | Call w/ Def |
| 8/19/2009 | 1:37-1:45 | 0.2 | Digitek MDl |
| 8/19/2009 | 10:21-10:30 | 0.2 | Follow up on MDL emails and msgs |
| 8/19/2009 | 3:55-4:11 | 0.3 | Talk to Marissa & Fred |
| 8/19/2009 | 11:40-12:04 | 0.4 | Digitek, talk to David, Email Carl and email letter to defendants |
| 8/19/2009 | 2:14-3:10 | 0.9 | Go over FOIA docs and talk to Fred and Carl |
| 8/19/2009 | 8:32 -9:37 | 1.1 | Email out usernames and passwords for Crivella West |
| 8/19/2009 | 6:00-8:25 | 2.5 | Email MDL questions, send email to Dave |
| 8/20/2009 | 10:51-10:56 | 0.1 | Emailing Larry & Sandy re crivella west passwords |
| 8/20/2009 | 10:56-11:01 | 0.1 | Email Lead re motions to withdraw |
| 8/20/2009 | 8:44-8:51 | 0.2 | Email Jerry Hafter re Digitek |
| 8/20/2009 | 1:25-1:36 | 0.2 | Email Pete |
| 8/20/2009 | 1:00-1:25 | 0.5 | Talk to Carl (on blackberry from airport) |
| 8/21/2009 | 10:25-10:30 | 0.1 | Read and respond to Jim Pettit's email |
| 8/21/2009 | 2:45-2:59 | 0.3 | Email and talk to Sandy |
| 8/21/2009 | 9:00-10:00 | 1 | Talk to Marissa and email from NYC hotel |
| 8/28/2009 | 11:45-12:15 | 0.5 | Check Digitek email and email Sandy re handling |
| 8/31/2009 | 10:18-12:47 | 2.5 | Digitek |
| 8/31/2009 | 2:10-6:45 | 4.6 | Digitek |
| 9/2/2009 | 11:15-11:21 | 0.1 | Talk w/ Nick Clevenger re service issues and RFA |
| 9/2/2009 | 9:30-9:40 | 0.2 | Email |
| 9/2/2009 | 11:25-11:32 | 0.2 | Talk to Dave Wilharm re things to do and emailing Alan re production issues. |
| 9/2/2009 | 3:10-3:20 | 0.2 | Work on MDL to-do list. |
| 9/2/2009 | 3:35-3:51 | 0.3 | Look up expert Fred emailed about. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 9/2/2009 | 9:42-10:12 | 0.5 | Email re RFA |
|---|---|---|---|
| 9/2/2009 | 1:15-1:40 | 0.5 | |
| 9/2/2009 | 10:14-10:57 | 0.8 | Email, set up PSC Call (email PSC) |
| 9/2/2009 | 11:32-12:15 | 0.8 | Work on Master to-do list. |
| 9/2/2009 | 4:25- 7:08 | 2.8 | Update Access Chart and email Crivella West, email Shamus, |
| 9/3/2009 | 2:50-2:59 | 0.2 | Call w/ Trial Cases |
| 9/3/2009 | 3:00-3:10 | 0.2 | Call w/ co-leads & Shamus |
| 9/3/2009 | 9:15-9:38 | 0.4 | Email etc, |
| 9/3/2009 | 1:05-1:25 | 0.4 | Prepare for co-lead call |
| 9/3/2009 | 1:25-2:00 | 0.6 | Co-lead call |
| 9/3/2009 | 2:00-2:50 | 0.9 | PSC call |
| 9/3/2009 | 9:43-11:50 | 2.2 | |
| 9/3/2009 | 3:10-6:55 | 3.8 | Digitek MDL. Letter to co-leads on discovery issues, email with Holly, Talk to Dave on phone  Figure out status of Trial cases, email Trial counsel |
| 9/4/2009 | 9:15-9:35 | 0.4 | Email |
| 9/4/2009 | 11:48-1:20 | 1.6 | Respond to Holly's email, talk to Fred, send email to Matt Moriarty re trial cases |
| 9/4/2009 | 9:41-11:40 | 2 | Look for final UDL/Mylan discoveyr responses, Talk to Dave, Call Debbie, |
| 9/8/2009 | 10:06-10:10 | 0.1 | Talk to Kristen Mayer |
| 9/8/2009 | 11:42-11:44 | 0.1 | Email Jeannie re recordtrak |
| 9/8/2009 | 12:19-12:24 | 0.1 | Talk to Dan Holm from MDL re amending complaint |
| 9/8/2009 | 12:35-12:42 | 0.2 | Digitek MDL – email Pete & Dave re document review |
| 9/8/2009 | 11:15-11:30 | 0.3 | Talk to David Wilharm re discovery |
| 9/8/2009 | 4:40-4:53 | 0.3 | Discovery chart |
| 9/8/2009 | 9:15-9:34 | 0.4 | Digitek MDL organization |
| 9/8/2009 | 2:00-2:30 | 0.5 | Digitek email, email re document review, start going over Digitek document production |
| 9/8/2009 | 6:25-7:42 | 1.3 | Work on Discovery Chart |
| 9/8/2009 | 5:00-6:20 | 1.4 | Digitek MDL, go back over emails catching up etc |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 9/8/2009 | 2:40-4:35 | 2 | Discovery chart |
|---|---|---|---|
| 9/9/2009 | 3:06-3:10 | 0.1 | email |
| 9/9/2009 | 9:15-9:32 | 0.3 | Digitek |
| 9/9/2009 | 3:15-3:30 | 0.3 | Send Pete notices for NMS depositions |
| 9/9/2009 | 5:15-5:33 | 0.3 | Talk to David Wilharm |
| 9/9/2009 | 5:33-5:52 | 0.3 | Work on objections to PTO # 39 |
| 9/9/2009 | 3:38-5:15 | 1.7 | Digitek |
| 9/9/2009 | 1:04-3:00 | 2 | Discovery chart |
| 9/9/2009 | 9:45-11:58 | 2.3 | Work on Actavis Discovery Chart |
| 9/10/2009 | 9:16-9:19 | 0.1 | Assign permissions on Crivella West |
| 9/10/2009 | 8:57-9:07 | 0.2 | Email dave re Resumes, go through email |
| 9/10/2009 | 4:00-5:20 | 1.4 | Digitek MDL |
| 9/10/2009 | 4:58-7:02 | 2.1 | Get objections filed |
| 9/10/2009 | 9:20-12:56 | 3.6 | email Tim re log-in issues |
| 9/10/2009 | 1:05-4:56 | 3.9 | Work on objections |
| 9/13/2009 | 5:30-8:15 | 2.8 | Digitek discovery chart |
| 9/14/2009 | 7:40-7:45 | 0.9 | Email re Digitek meeting |
| 9/14/2009 | 5:42-6:53 | 1.2 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/14/2009 | 8:55-12:30 | 3.6 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/14/2009 | 1:29-5:40 | 4.2 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/15/2009 | 7:03-8:13 | 0.9 | Prepare for ATL trip |
| 9/15/2009 | 2:00-3:35 | 1.6 | Digitek MDL |
| 9/15/2009 | 4:12-6:40 | 2.5 | Digitek MDL |
| 9/15/2009 | 8:45-11:58 | 3.3 | Digitek, work on M/C letter, report to Court, discovery charts, talk w/ Sandy re meeting, email Hilton, talk w/ Rebecca re Lone Pine Motion, talk w/ Adrian & Sandy re Discovery Charts, sent out email re depositions |
| 9/16/2009 | 4:15-11:00 | 6.8 | Prepare for Doc Training |
| 9/17/2009 | 7:00-10:10 | 3.2 | Prepare for Doc Training |
| 9/17/2009 | 10:10-1:30 | 3.4 | Document Review Team Training |
| 9/17/2009 | 1:30-7:00 | 5.5 | Travel to |

46

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 9/18/2009 | 9:40-10:00 | 0.4 | Digitek MDL |
|---|---|---|---|
| 9/18/2009 | 8:45-9:30 | 0.8 | Digitek MDL |
| 9/18/2009 | 11:30-12:30 | 1 | Meet and confer w/ Defendants |
| 9/18/2009 | 2:10-8:45 | 6.6 | Digitek MDL, respond to emails, take calls, figure out discovery letter |
| 9/20/2009 | 2:30-9:25 | 7 | Digitek discovery chart  and Meet and confer letter |
| 9/21/2009 | 12:05-12:17 | 0.2 | Digitek |
| 9/21/2009 | 3:05-3:11 | 0.25 | Dzebic |
| 9/21/2009 | 2:36-3:00 | 0.4 | Talk to Fred re Digitek letter / meet& confer letter |
| 9/21/2009 | 1:30-2:15 | 0.8 | Digitek |
| 9/21/2009 | 5:00-5:59 | 1 | Digitek |
| 9/21/2009 | 3:11-4:45 | 1.6 | Digitek |
| 9/21/2009 | 9:53-11:50 | 2 | Digitek |
| 9/21/2009 | 6:57-9:30 | 2.6 | Digitek discovery chart  and Meet and confer letter |
| 9/22/2009 | 2:09-2:20 | 0.2 | Digitek |
| 9/22/2009 | 11:25-12:30 | 1.1 | Digitek |
| 9/22/2009 | 9:15-11:15 | 2 | Digitek |
| 9/22/2009 | 2:45-7:27 | 4.7 | Digitek, work on PTO # 27 letter, talk to Pete, Talk to Dave, Talk to Jim (4:32-5:10), email Crivella West re kiosk & usernames, catch up on emails, email on listserv |
| 9/23/2009 | 10:25-10:38 | 0.3 | Talk to Fred & Jim Petit re motion and letter |
| 9/23/2009 | 12:25-12:38 | 0.3 | Digitek, look over document review stuff and email crivella west |
| 9/23/2009 | 1:34-1:48 | 0.3 | Digitek, look over document review stuff and email crivella west |
| 9/23/2009 | 6:20-6:35 | 0.3 | Digitek – work on lone pine motion / email |
| 9/23/2009 | 7:10-7:35 | 0.5 | Digitek – work on lone pine motion / email |
| 9/23/2009 | 11:00-11:45 | 0.8 | Digitek – work on lone pine motion / email |
| 9/23/2009 | 9:05-9:58 | 0.9 | Digitek, work on listserv, talk to Shannan |
| 9/23/2009 | 10:38-12:19 | 1.8 | Digitek – work on letter to Defendants re PTO # 27 |
| 9/23/2009 | 2:03-5:15 | 3.2 | Digitek, finish up letter and talk to Fred about motions and plan with those. Talk to Pete and Jim re letter (both ok with it). |
| 9/24/2009 | 3:50-3:55 | 0.1 | Digitek talk to Pete |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 9/24/2009 | 10:18-10:25 | 0.2 | Digitek – talk to MDL counsel (wolfpopper) re PTO # 39/41, |
|-----------|-------------|-----|-----------|
| 9/24/2009 | 11:19-11:29 | 0.2 | Digitek – Work on Lone Pine Motion, talked to Dave re Motion to Compel |
| 9/24/2009 | 5:35-5:47 | 0.2 | Digitek Lone Pine |
| 9/24/2009 | 1: 35-1:50 | 0.3 | Digitek |
| 9/24/2009 | 9:29-9:50 | 0.4 | Digitek – talk to Dave re motions/responses due today |
| 9/24/2009 | 10:38-11:16 | 0.7 | Digitek – Work on Lone Pine Motion |
| 9/24/2009 | 11:33-12:10 | 0.7 | Digitek – Work on Lone Pine Motion |
| 9/24/2009 | 2:18-2:55 | 0.7 | Digitek – Lone Pine |
| 9/24/2009 | 4:10-5:27 | 1.3 | Digitek – Lone Pine & Motion to Compel, Talk to Dave and Talk to Fred |
| 9/24/2009 | 6:00-10:11 | 4.2 | Digitek – Lone Pine & Motion to Compel (filing etc) |
| 9/25/2009 | 10:42-11:00 | 0.3 | Digitek MDL - Talk to Fred re Motion to Compel etc |
| 9/25/2009 | 9:40-10:00 | 0.4 | Digitek MDL |
| 9/25/2009 | 11:00-11:35 | 0.6 | Digitek –M DL – Crivella West Trainig |
| 9/25/2009 | 11:35-12:06 | 0.6 | Digitek MDL - |
| 9/25/2009 | 2:15-4:00 | 1.8 | Digitek MDL – Various |
| 9/28/2009 | 9:28-9:35 | 0.2 | Digitek emails |
| 9/28/2009 | 9:11-9:26 | 0.3 | Digitek emails |
| 9/28/2009 | 2:00-2:28 | 0.5 | Talk to Fred |
| 9/28/2009 | 7:21-7:53 | 0.6 | Prepare for Dep |
| 9/28/2009 | 4:05-4:45 | 0.7 | Talk to Guy from NMS |
| 9/28/2009 | 10:00-10:45 | 0.8 | Digitek |
| 9/28/2009 | 3:30-4:15 | 0.8 | Digitek mDL |
| 9/28/2009 | 5:45-6;28 | 0.8 | Talk to Pete re listserv, get letter printed, scanned and emailed to the Court. |
| 9/28/2009 | 11:15-12:30 | 1.3 | |
| 9/29/2009 | 5:30-9:00 | 3.5 | Travel to NMS deposition |
| 9/29/2009 | 9:00-2:50 | 5.9 | NMS Depositions |
| 10/1/2009 | 2:48-3:00 | 0.2 | Prepare for Call |
| 10/1/2009 | 1:40-2:07 | 0.5 | Email Michael Anderton re NYC office, Prepare for Call  etc |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 10/1/2009 | 2:07-2:48 | 0.7 | Co-lead call |
| 10/1/2009 | 4:00-4:50 | 0.9 | Work on Docs, and former employee logistics etc |
| 10/1/2009 | 3:00-4:00 | 1 | Call w/ Defendants |
| 10/1/2009 | 9:30-10:47 | 1.3 | Digitek MDL, email out PTO # 12 to Nia,  email pete and preston, emailing re PSC meeting and call today |
| 10/1/2009 | 5:25-6:49 | 1.4 | Digitek, email to Court, get conf. room set up, work on dates for PTO # 16 changes |
| 10/1/2009 | 11:16-12:45 | 1.5 | Digitek MDL, get new user set up, email pete and preston, emailing re PSC meeting and call today |
| 10/2/2009 | 12:20-12:36 | 0.3 | Digitek MDL stuff |
| 10/2/2009 | 4:05-4:35 | 0.5 | Digitek MDL – email out PSC meeting info, email proposal to Defendants, email review team |
| 10/2/2009 | 1:45-2:20 | 0.6 | Digitek MDL Stuff |
| 10/2/2009 | 9:30-11:00 | 1.5 | Digitek MDL stuff and prepare for call |
| 10/5/2009 | 8:30-9:00 | 0.5 | MDL Stuff |
| 10/5/2009 | 1:15-5:20 | 4.1 | Stuck in Airport – got deposition notices sent out and filed |
| 10/6/2009 | 4:00-6:30 | 2.5 | Get letter out to Defendants re agreement on Discovery |
| 10/7/2009 | 11:45-12:15 | 0.5 | Various MDL |
| 10/7/2009 | 3:33-4:22 | 0.9 | Various MDL, Document review, |
| 10/7/2009 | 2:17-3:18 | 1.1 | Various MDL, Document review, ail to fred re to-do list, talked to Pete re deposition schedule |
| 10/7/2009 | 4:40-5:50 | 1.2 | Various MDL, talked to Alex re dismissals and MDL experts, |
| 10/7/2009 | 6:00-7:09 | 1.2 | Document Review |
| 10/7/2009 | 9:45-11:25 | 1.7 | Call w/ Crivella West, document review, working on calendar/updating trial dates |
| 10/8/2009 | 4:10-4:29 | 0.4 | Digitek MDL get letter approval, printed, scanned and served on the court, talked to Shamus |
| 10/8/2009 | 11:00-11:30 | 0.5 | Digitek MDL stuff |
| 10/8/2009 | 9:00-10:00 | 1 | Digitek MDL talked to clerk of Court re filing, |
| 10/8/2009 | 1:30-3:30 | 2 | Digitek MDL, talked to Pete re depositions |
| 10/8/2009 | 5:38-7:39 | 2.1 | Digitek MDL, updating all-counsel listserv, sending out email |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 10/9/2009 | 2:00-2:05 | 0.1 | Digitek MDL emails – respond to Harry and Holly |
| 10/9/2009 | 3:10-3:14 | 0.1 | Digitek MDL – email out PFS etc |
| 10/9/2009 | 3:40-3:45 | 0.1 | Email Bobby Blanchard re low dose |
| 10/9/2009 | 4:05-4:15 | 0.2 | Digitek MDL – email and add to listserv |
| 10/9/2009 | 2:45-2:57 | 0.25 | Digitek MDL, email pete |
| 10/9/2009 | 11:30-11:43 | 0.3 | Send out PSC email |
| 10/9/2009 | 9:30-10:00 | 0.5 | Digitek MDL |
| 10/9/2009 | 12:30-1:05 | 0.6 | Digitek MDL- send emails to Alan, Pat, Scott, Holy etc . Called Dave |
| 10/9/2009 | 5:55-6:32 | 0.7 | Go through Digitek MDL emails and respond |
| 10/9/2009 | 10:20-11:25 | 1.1 | Digitek MDL- PSC meeting, talk to Dave re depositions |
| 10/12/2009 | 9:55-10:00 | 0.1 | Digitek MDL go through emails |
| 10/12/2009 | 12:24-12:30 | 0.1 | Coding Documents |
| 10/12/2009 | 12:31-12:37 | 0.1 | Coding documents |
| 10/12/2009 | 1:39-1:50 | 0.2 | Digitek, prepare for call |
| 10/12/2009 | 5:25-5:38 | 0.3 | Coding documents |
| 10/12/2009 | 6:21-6:37 | 0.3 | Coding documents |
| 10/12/2009 | 3:35-4:04 | 0.5 | Document review, talk to Pete Albanis re document review |
| 10/12/2009 | 3:00-3:35 | 0.6 | Figure out NYC trip etc |
| 10/12/2009 | 4:07-5:13 | 1.1 | Coding documents- talk to Dave |
| 10/12/2009 | 1:52-3:00 | 1.2 | Prepare for Call, Call w/ Trial Counsel |
| 10/12/2009 | 10:15-12:20 | 2 | Digitek MDL, talk to David, email Pete, download motions |
| 10/13/2009 | 3:16-3:18 | 0.1 | Document review |
| 10/13/2009 | 9:15-9:30 | 0.3 | Coding documents |
| 10/13/2009 | 2:53-3:13 | 0.4 | Document review |
| 10/13/2009 | 3:21-3:43 | 0.4 | Document review and respond to mdl email re service of PFS |
| 10/13/2009 | 4:034:25 | 0.4 | Document review |
| 10/13/2009 | 9:35-10:00 | 0.5 | Digitek, catch up and talk to Dave |
| 10/13/2009 | 11:50-12:15 | 0.5 | Document Review |
| 10/13/2009 | 12:30-1:49 | 1.4 | Document review, talk to Dave, Talk to Terry Gomez re hotels in NYC. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 10/13/2009 | 4:39-6:09 | 1.5 | Document review |
|---|---|---|---|
| 10/13/2009 | 10:05-11:45 | 1.7 | Digitek – talk to Rhonda, Ashley and Pete |
| 10/14/2009 | 1:50-1:56 | 0.1 | Document review, send email to Dave and Pet e |
| 10/14/2009 | 1:28-1:45 | 0.3 | Document review |
| 10/14/2009 | 11:48-12:10 | 0.4 | Get depo notice filed , assign new doc sets |
| 10/14/2009 | 10:15-11:30 | 1.3 | Document review |
| 10/14/2009 | 1:59-7:45 | 5.8 | Document review etc |
| 10/15/2009 | 9:30-12:00 | 2.5 | Digitek Document Review |
| 10/15/2009 | 2:00-6:00 | 4 | Document Review |
| 10/16/2009 | 10:00-12:00 | 2 | Digitek |
| 10/16/2009 | 1:00-5:18 | 4.3 | Digitek |
| 10/18/2009 | 8:30-12:00 | 3.5 | Prepare for PSC meeting & depositions |
| 10/18/2009 | 1:00-7:30 | 6.5 | Travel to NYC |
| 10/19/2009 | 10:00-11:20 | 1.4 | Prepare for deps |
| 10/19/2009 | 7:00am-4:00 | 9 | Prepare for PSC Meeting, meeting w/ Crivella West, PSC Meeting, Meeting with Jim re Class Action, Work w/ David on Class cert |
| 10/20/2009 | 2:45-6:30 | 3.8 | deposition, prepare for next days deposition, discuss class cert reply |
| 10/20/2009 | 7:00-2:00 | 7 | Prepare for deposition, deposition |
| 10/21/2009 | 4:00-5:00 | 1 | General mdl stuff Dep |
| 10/21/2009 | 10:00-11:00 | 1 | Prepare for tomorrow deps |
| 10/21/2009 | 5:15-6:30 | 1.5 | Prepare for tomorrow dep. |
| 10/21/2009 | 6:30-9:30 | 3 | Prepare |
| 10/21/2009 | 9:30-4:00 | 6.5 | Eamonn Murphy Dep |
| 10/22/2009 | 7:00-7:15 | 0.3 | Prepare for deps |
| 10/22/2009 | 4:20-5:30 | 1.2 | General |
| 10/22/2009 | 6:30-9:00 | 2.5 | Prepare for deps |
| 10/22/2009 | 9:00-4:00 | 7 | Depositions Mark Toole & Rich Mayo |
| 10/23/2009 | 3:10-4:47 | 1.7 | Scan and email deposition exhibits to court reporter |
| 10/23/2009 | 6:30-9:30 | 3 | Prepare for dep |
| 10/23/2009 | 9:30-2:30 | 5 | Deposition |
| 10/24/2009 | 9:00-12:00 | 3 | Go over documents |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 10/25/2009 | 12:14-12:16 | 0.25 | Email Paul |
| 10/25/2009 | 11:00-12:14 | 1.3 | Review Docs /prepare for deps |
| 10/25/2009 | 10:30-12:00 | 1.5 | Review docs |
| 10/25/2009 | 12:16-2:00 | 1.8 | Prepare for depositions |
| 10/26/2009 | 4:45-5:05 | 0.4 | Digitek email, Digitek calls (talk to Marissa and Kayna Lydick) |
| 10/26/2009 | 10:30-12:00 | 1.5 | Prepare for dep |
| 10/26/2009 | 6:30-9:30 | 3 | Prepare for dep |
| 10/26/2009 | 9:30-2:15 | 4.8 | Deposition |
| 10/27/2009 | 7:00-9:30 | 2.5 | Prepare for dep |
| 10/27/2009 | 9:30-2:30 | 5 | Deposition |
| 10/27/2009 | 2:30-9:00 | 6.5 | Travel |
| 10/28/2009 | 7:00-7:15 | 0.3 | Email |
| 10/28/2009 | 4:00-6:00 | 2 | email :15es  art & email defendants h, try to call STephanie k) |
| 10/28/2009 | 10:40-12:50 | 2.2 | |
| 10/29/2009 | 3:10-3:13 | 0.1 | Respond to mDL email |
| 10/29/2009 | 4:20-4:22 | 0.1 | Email Fred |
| 10/30/2009 | 11:25-11:55 | 0.5 | Digitek |
| 10/30/2009 | 5:10-6:16 | 1.1 | Digitek |
| 10/30/2009 | 10:00-11:15 | 1.3 | Digitek |
| 10/30/2009 | 1:00-4:40 | 3.7 | Email, talk to Carl (1:20-1:40) |
| 11/2/2009 | 3:10-3:21 | 0.2 | Talk to Dave Wilharm re Mylan articles etc |
| 11/2/2009 | 11:00-11:55 | 1 | MDL stuff, go over emails, talk to David, talk to Rhonda |
| 11/3/2009 | 7:25-7:51 | 0.5 | update custodian chart |
| 11/3/2009 | 9:40-12:25 | 2.8 | Meet w/ Fred, Talk to Alex, talk to Dave |
| 11/4/2009 | 6:15-6:50 | 0.6 | Draft letter re December depositions |
| 11/4/2009 | 9:30-11:00 | 1.5 | Reschedule expert call, finish custodian chart, go through Digitek emails, |
| 11/5/2009 | 11:20-12:30 | 1.2 | Meet w/ Fred, get letter finished and emailed to Defendants, Call w/ Shelly and Alex (12:00-12:24) |

52

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 11/5/2009 | 3:40-7:00 | | Talk to David re to-do list, talk to Fred, look up clawbacked documents, upload documents (class action, depositions, exhibits etc) to Crivella West |
| | | 3.4 | |
| 11/6/2009 | 6:35-6:40 | | Email out Defendants Letter and Trial group deadlines to trial group counsel. |
| | | 0.1 | |
| 11/6/2009 | 10:30-11:00 | 0.5 | MDL |
| 11/6/2009 | 1:15-2:00 | 0.8 | Digitek research |
| 11/6/2009 | 12:00-12:50 | 0.9 | Digitek – work on letter from the court, email trial counsel |
| 11/6/2009 | 2:07-3:00 | 0.9 | Digitek Research |
| 11/6/2009 | 3:15-6:00 | | Digitek – research, talk to Fred, go over letters from Defendants, email Holly re depositions etc. |
| | | 2.8 | |
| 11/9/2009 | 12:25-12:34 | 0.2 | Send ltr to lead counsel |
| 11/9/2009 | 9:36-9:49 | 0.3 | organize MDL files |
| 11/9/2009 | 8:30-9:30 | 1 | To back through emails, organize MDL files |
| 11/9/2009 | 4:40-5:52 | | Get letter out, talk to Dave, look over emails re MDL, file organization. |
| | | 1.2 | |
| 11/9/2009 | 10:00-12:10 | 2.2 | organize MDL files, look for transcript, response to Defendants letter |
| 11/9/2009 | 1:45-4:15 | 2.5 | Look over Digitek email (1:47-2:00 talk to Carl) |
| 11/10/2009 | 9:30-9:40 | 0.2 | Digitek email |
| 11/10/2009 | 2:08-2:20 | | Digitek, talk to Sandy and Marissa re status conference, look up former employees on Lexis public records search. |
| | | 0.2 | |
| 11/10/2009 | 5:20-5:32 | 0.2 | Email co-lead, call polly re travel |
| 11/10/2009 | 12:03-12:23 | | Digitek – go through custodian list from Crivella wEst, go through emails |
| | | 0.4 | |
| 11/10/2009 | 3:45-4:30 | | Go over employee information, update charts, send charts and resumes to Holly. |
| | | 0.8 | |
| 11/11/2009 | 10:30-10:35 | 0.1 | Talk to Carman and Sandy |
| 11/11/2009 | 1:31-1:37 | 0.1 | Talk to Pete |
| 11/11/2009 | 3:50-3:56 | 0.1 | Talk to Fred re Alex Barlow's email on Digitek |
| 11/11/2009 | 12:00-12:10 | 0.2 | Talk to Fred and Marissa |
| 11/11/2009 | 12:45-12:55 | 0.2 | Talk to Fred and Marissa |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 11/11/2009 | 9:21-9:29 | 0.2 | Digitek emails, look over agenda, get phone message, respond to Matt & Richard's email. |
| 11/11/2009 | 9:30-10:00 | 0.5 | Call w/ co leads |
| 11/11/2009 | 10:00-10:30 | 0.5 | Call w/ Defendants |
| 11/11/2009 | 8:55-9:30 | 0.6 | Prepare for call |
| 11/12/2009 | 10:00-10:19 | 0.4 | Looking at documents |
| 11/12/2009 | 9:20-9:45 | 0.5 | Digitek, talk to Dave, go over documents on Crivella West |
| 11/12/2009 | 12:39-1:10 | 0.6 | Document review |
| 11/12/2009 | 1:23-4:25 | 3.1 | Document Review |
| 11/13/2009 | 1:25-1:35 | 0.2 | mdl |
| 11/13/2009 | 1:39-1:47 | 0.2 | Talk to Holly re Vega motion to compel and status conference (adding pill tracing to the agenda) |
| 11/13/2009 | 10:42-12:20 | 1.7 | Digitek, go through deposition files, load transcripts and exhbits on Crivella West, email Dave and Pete |
| 11/13/2009 | 1:57-4:58 | 4.1 | Download motions to compel, go through PTO's. Talk to Sandy. Print out depositions, Talk to David, Send Polly an email, |
| 11/16/2009 | 5:05-5:43 | 0.7 | |
| 11/16/2009 | 1:34-2:40 | 1.1 | Email letter out re depositions to trial group |
| 11/16/2009 | 2:45:-4:45 | 2 | Work on letter to court re trial group summaries, |
| 11/16/2009 | 9:49-12:33 | 2.8 | Talk to Fred re experts, email Alex back, email Holly re depositions, send email re depositions to group, send out trial counsel email reminder |
| 11/17/2009 | 3:58-4:05 | 0.2 | Attempted Call w/ Dr. Butterly |
| 11/17/2009 | 1:24-1:58 | 0.6 | Talk to Tameka re Hilton, work on trial summaries letter, |
| 11/17/2009 | 3:09-3:58 | 0.9 | Lookover contract for Hilton, email re contract, |
| 11/17/2009 | 11:14-12:19 | 1.1 | Talk to fred about trial summary letter |
| 11/17/2009 | 9:30-11:00 | 1.5 | Talk to Carl (9:33-9:40), get letter together, email Alex/Shelly re Dr. Nelson, send out class committee email. |
| 11/17/2009 | 4:50-7:01 | 2.2 | Finally get letter scanned and emailed out, send email to defendants re Jasmine Shah, talk to Dr. Nelson, updated listserv. |
| 11/18/2009 | 10:00-10:15 | 0.1 | Digitek emails |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 11/18/2009 | 6:54-6:59 | 0.1 | Print out letters for meeting re trial counsel |
|---|---|---|---|
| 11/18/2009 | 1:14-1:34 | 0.4 | Look over articles for sending to expert |
| 11/18/2009 | 1:56-2:18 | 0.4 | Talk to dave re call w/ Dr. Nelson and class action |
| 11/18/2009 | 2:30-3:04 | 0.6 | Call w/ Dr. R.? |
| 11/18/2009 | 10:20-11:00 | 0.7 | Prepare for call, Talk to Dave |
| 11/18/2009 | 4:00-4:45 | 0.8 | Call w/ Dr. Butterly |
| 11/18/2009 | 3:04-4:00 | 1 | Get contract with Hilton updated and faxed out, go over with Sandy the items to be printed etc for Status Conference |
| 11/18/2009 | 5:35-6:45 | 1.2 | Prepare for Status Conference, remove names from listserv |
| 11/18/2009 | 7:15-8:30 | 1.3 | Print/Organize information for Status Conference |
| 11/18/2009 | 11:00-12:25 | 1.5 | Call w/ Dr. Nelson |
| 11/19/2009 | 10:45-11:30 | 0.8 | Prepare for status conference |
| 11/19/2009 | 3:15-9:40 | 6.5 | Travel to West Virginia |
| 11/19/2009 | 6:00-1:00 | 7 | Travel to Boston |
| 11/20/2009 | 5:50-6:00 | 0.2 | Respond to emails |
| 11/20/2009 | 7:10-7:45 | 0.6 | Respond to emails, send notices to M. Anderton |
| 11/20/2009 | 5:45-6:50 | 1.1 | Prepare for status conference and meeting |
| 11/20/2009 | 9:00-10:14 | 1.3 | Prepare for hearing and hearing |
| 11/20/2009 | 10:14-12:00 | 1.8 | Status Conference |
| 11/20/2009 | 6:50-9:00 | 2.2 | Walk to Harry's office and have Digitek trial counsel meeting |
| 11/20/2009 | 1:15-5:50 | 4.6 | Travel back from W.Va |
| 11/23/2009 | 9:56-10:02 | 0.1 | Talk to David Wilharm re hearing on Friday and cases picked |
| 11/23/2009 | 2:39-2:43 | 0.1 | Talk to sandy re notices and |
| 11/23/2009 | 3:37-3:42 | 0.1 | Email Anna re depositions, read Mike Patrick's email, send email to Will Maiberger |
| 11/23/2009 | 11:38-11:48 | 0.2 | Talk to Joanne M. from rodanast |
| 11/23/2009 | 2:00- 2:10 | 0.2 | Send ECF log-in to Sandy for notice filing . |
| 11/23/2009 | 3:30-3:37 | 0.2 | Respond to John Malkenson's email |
| 11/23/2009 | 3:42-3:49 | 0.2 | Read letter from defendants and forward on with email to deposition group |
| 11/23/2009 | 12:25-12:39 | 0.3 | Talk to fred about status conference and December depositions |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | | |
|---|---|---|---|---|
| 11/23/2009 | 1:04-1:21 | | 0.3 | Respond to Carl's email, read Michael's email, go talk to Sandy about notices, (she wasn't there) email example |
| 11/23/2009 | 2:56-3:10 | | 0.3 | Talk to Sandy re notices,  save and send Deposition Notices to Mike. Email Mike re certificate of service. |
| 11/23/2009 | 11:05-11:29 | | 0.4 | Talk to Marissa re conf. call time, email back Ed/group re meeting, email Jim, go over status conference with Sandy |
| 11/23/2009 | 4:43-5:04 | 0.4 | | Talk to Dave |
| 11/23/2009 | 6:40-7:12 | 0.6 | | Digitek MDL |
| 11/24/2009 | 5:01-5:05 | 0.1 | | Email cayce Peterson re crivella west |
| 11/24/2009 | 5:43-5:45 | 0.1 | | Email to Don Ernst and Don Ledger |
| 11/24/2009 | 12:00-12:10 | 0.2 | | Digitek MDL |
| 11/24/2009 | 1:45-1:56 | 0.2 | | Talk to Dave |
| 11/24/2009 | 1:20-1:35 | 0.3 | | Digitek MDL |
| 11/24/2009 | 5:12-5:41 | 0.5 | | Digitek – talk to Fred and respond to Matt's email |
| 11/24/2009 | 11:00-11:48 | 0.9 | | Call w/ Trial Counsel & Deposition Group |
| 11/24/2009 | 3:40-4:45 | | 1.1 | Talk to Fred (3:40-3:48), email Michael Anderton, email deposition group, |
| 11/24/2009 | 9:30-11:00 | 1.5 | | Prepare for call |
| 11/25/2009 | 2:30-3:22 | 0.9 | | Digitek mDL – get notice filed, email dave re new custodians |
| 11/30/2009 | 3:06-3:08 | 0.1 | | Read over Ed Blizzards email re deponents. |
| 11/30/2009 | 6:40-6:43 | 0.1 | | Email Peggy back about Transcript Bills |
| 11/30/2009 | 7:45-7:55 | 0.2 | | Organize email from listserv from this weekend |
| 11/30/2009 | 2:05-2:13 | 0.2 | | Read Michael's email and send on to deposition group. |
| 11/30/2009 | 7:42-8:00 | 0.3 | | Digitek – work on depo transcripts for letter to defendants |
| 11/30/2009 | 10:18-11:19 | | 1.1 | Respond to Alex's email. Pull dismissals from Pacer and email to Alex and Kristin. Email doc review notebook to M.arlyn at Camp's office. Go through some Digitek emails . |
| 11/30/2009 | 3:55-5:45 | | 1.9 | Digitek – work on depo transcripts for letter to defendants, email Vince from Crivella West back, email Dave re production disks (did Debbie send them). Read letter from Defendants on Rule 11/Lone Pine. Email Golkow re December depositions. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 12/1/2009 | 11:11-11:20 | | 0.2 | Go over Golkow confirmations and email to Sandy, look over PSC expenses,  email Terry |
|---|---|---|---|---|
| 12/1/2009 | 1:08-1:20 | 0.2 | | Try to make call backs. Calling Kayna Liedig etc |
| 12/1/2009 | 12:43-1:04 | | 0.4 | |
| 12/1/2009 | 9:00-9:20 | 0.4 | | Digitek Deposition stuff, |
| 12/1/2009 | 11:22-12:07 | | 0.8 | Email dave, pete & tony re documents and depositions, calc # of docs for depos and get schedule together. |
| 12/1/2009 | 10:00-11:05 | 1.1 | | Digitek, talk to Pete, Talk to Marissa, go over email |
| 12/1/2009 | 10:00-11:20 | 1.4 | | Digitek Deposition stuff, |
| 12/1/2009 | 3:00-6:15 | 3.3 | | Digitek Deposition stuff, |
| 12/2/2009 | 4:32-4:37 | 0.1 | | Add in Fred's changes to letters to Defendants |
| 12/2/2009 | 10:49-11:00 | 0.2 | | Prepare for call |
| 12/2/2009 | 4:41-4:50 | 0.2 | | Talk to David re Digitek ltrs to def & doc review |
| 12/2/2009 | 4:50-5:08 | 0.3 | | Talk to Carl |
| 12/2/2009 | 5:14-5:48 | 0.6 | | Add Fred's changes to letters and get notices served. |
| 12/2/2009 | 11:00-11:40 | 0.7 | | Call w/ trial counsel/depos/etc |
| 12/2/2009 | 2:00-2:41 | | 0.7 | Work on 30(b)(6) depo notices and letters re subpoenas and objections based on PTO # 27 |
| 12/2/2009 | 2:45-3:30 | | 0.8 | Work on 30(b)(6) depo notices and letters re subpoenas and objections based on PTO # 27 (Talk to Fred from 3:15-3:30) |
| 12/2/2009 | 11:40-12:35 | | 0.9 | Talk to Fred & Sandy re MDL expenses, action list and work on items from call. |
| 12/2/2009 | 3:40-4:27 | | 0.9 | Talk to Fred from 3:40-4:00. Work on 30(b)(6) depo notices and letters re subpoenas and objections based on PTO # 27 |
| 1/4/2010 | 9:05-9:09 | 0.1 | | Respond to email from MDL person requesting PFS |
| 1/4/2010 | 9:29-9:31 | 0.1 | | Respond to Crivella West email |
| 1/4/2010 | 4:15-4:20 | 0.1 | | Respond to Mike's email |
| 1/4/2010 | 6:35-6:37 | 0.1 | | Email holly |
| 1/4/2010 | 11:11-11:18 | 0.2 | | Send out action items to science & expert committee |
| 1/4/2010 | 3:43-3:51 | 0.2 | | Talk to Mike McGown and email group |
| 1/4/2010 | 3:11-3:24 | 0.3 | | Leave message for Sandy re Chandu Patel Subpoena |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 1/4/2010 | 1:30-1:58 | 0.5 | Digitek email, answer holly |
| 1/4/2010 | 5:20-6:00 | 0.7 | email re subpoena, look over depositions |
| 1/4/2010 | 10:20-11:05 | 0.8 | Talk to Mitch re research assignment, talk to Sandy re depositions, talk to Pete re experts |
| 1/4/2010 | 1:59-2:50 | 0.9 | Digitek- talk to Divya Patel's lawyer, confirm with Fred, send emails to Holly & Ed, email group, reply to Mr. Charrow, Divya's lawyer |
| 1/4/2010 | 4:22-5:11 | 0.9 | Talk to Sandy, Talk to Dave, talk to Marissa re deadlines, email re subpoena, look over depositions |
| 1/5/2010 | 10:30-10:51 | 0.4 | Talk to Kowalksi then talk to Fred & Sandy |
| 1/5/2010 | 11:02-11:22 | 0.4 | Save & Upload depo transcripts and exhibits to crivella west |
| 1/5/2010 | 1:10-1:32 | 0.4 | Review depositions |
| 1/5/2010 | 10:00-10:30 | 0.5 | Digitek |
| 1/5/2010 | 1:35-2:25 | 0.9 | Review depositions; talk to sandy re exhibits & documents for Kowalski |
| 1/5/2010 | 5:00-7:32 | 2.6 | Reviewing depositions |
| 1/6/2010 | 9:40-10:15 | 0.6 | Digitek emails, talk to Dave, work on calendar |
| 1/6/2010 | 10:20-12:06 | 1.8 | Review deposition, meet briefly w/ Crivella West, work on letter to judge re scheduling order deadlines. |
| 1/6/2010 | 2:10-5:51 | 3.7 | Edit Fred's draft of letter, Review depositions, talk to Carl & dave re letter, talk to Fred and get his edits on letter, talk to Mitch re research assignment, talk to Mitch & Fred re research assignment, |
| 1/7/2010 | 6:19-6:23 | 0.1 | Email addresses |
| 1/7/2010 | 3:31-3:55 | 0.4 | Digitek, answered questions from an MDL caller |
| 1/7/2010 | 6:28-7:17 | 0.9 | MDL email |
| 1/7/2010 | 4:06-6:10 | 2.1 | Talk to Ashley Ownby, talk to Pat & Andy, talk to Hunter re Rite Aid, talk to Liza re depositions |
| 1/7/2010 | 12:46-2:57 | 2.2 | Prepare for PSC Meeting |
| 1/7/2010 | 8:50-11:51 | 3.1 | Digitek, prepare for PSC meeting, review depositions |
| 1/8/2010 | 5:37-6:10 | 0.6 | Pto # 49, email, etc |
| 1/8/2010 | 11:00-12:05 | 1.1 | Call w/ David (then about 10 minutes talking w/ Sandy Carmen & Fred) |

58

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | Time | Hours | Description |
|---|---|---|---|
| 1/8/2010 | 9:45-11:00 | 1.3 | Reviewing deposition, talk to Pete, talk to Lisa, wend out emails to Tony & Cyndi R. |
| 1/8/2010 | 12:39-2:00 | 1.4 | Reviewing deposition |
| 1/8/2010 | 2:50-5:25 | 2.6 | Reviewing depositions, looking over excerpts, letter to Defendants, working on depo schedule |
| 1/11/2010 | 4:10-4:18 | 0.2 | Digitek – send around Mitch's research |
| 1/11/2010 | 12:20-1:00 | 0.7 | Talk to Mike re depositions/subpoenas. Email w/ Holly/Sofia re subpoenas, Work on to do list |
| 1/11/2010 | 8:55-10:25 | 1.5 | Respond to email, correct minutes, talk to Fred, talk to Sandy re notices |
| 1/11/2010 | 10:30-12:15 | 1.8 | Set up call w/ Crivella West and depo people for document review. Talk to Sandy about amended depositions/notices. Work on to do list and deposition schedule etc. |
| 1/11/2010 | 2:00-4:00 | 2 | motion, deposition schedule etc. |
| 1/12/2010 | 3:39-3:42 | 0.1 | Digitek email re document training. |
| 1/12/2010 | 3:42-4:10 | 0.5 | Talk to Mitch re Motion to Compel and catch him up some. |
| 1/12/2010 | 12:30-1:20 | 0.9 | MDL |
| 1/12/2010 | 4:15-5:14 | 1 | Digitek  - save response from Defendants and email out, talk to Marissa about flights schedule, look up local procedural rules, look over Renillo stuff, review jim's email re Bitler Deposition. |
| 1/12/2010 | 1:45-3:18 | 1.6 | MDL |
| 1/12/2010 | 9:45-12:15 | 2.5 | MDL |
| 1/13/2010 | 1:00-1:06 | 0.1 | Email re Divya Patel deposition |
| 1/13/2010 | 12:45-12:55 | 0.2 | Talk to Marissa re travel schedule |
| 1/13/2010 | 1:43-1:50 | 0.2 | Emails re Li Radtke deposition |
| 1/13/2010 | 2:52-3:24 | 0.6 | Go over travel plans, review email on document repository and talk to Carl (20 mins) re Mylan Depositions |
| 1/13/2010 | 5:00-6:01 | 1.1 | Digitek, talk to Sophia re Lambridis depo, talk to Marissa re Gilmore's brother, email with Mike Anderton and get notices served. |
| 1/13/2010 | 9:48-12:35 | 2.9 | |
| 1/14/2010 | 11:38-11:43 | 0.1 | Talk to Sandy |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 1/14/2010 | 4:25-4:30 | 0.1 | Email Stephanie re discovery |
| 1/14/2010 | 9:30-9:40 | 0.2 | Digitek email |
| 1/14/2010 | 12:26-12:33 | 0.2 | Work on schedule |
| 1/14/2010 | 10:40-10:55 | 0.3 | Talk to Sandy |
| 1/14/2010 | 5:49-6:02 | 0.3 | Look for facts/ read depo |
| 1/14/2010 | 11:46-12:26 | 0.7 | Talk to Stephanie re new records and email group. Review deposition |
| 1/14/2010 | 4:30-5:10 | 0.7 | Crivella West Call then talk to Pete & Dave to divvy up work . |
| 1/14/2010 | 6:10-7:29 | 1.4 | Look for facts/ read depo |
| 1/14/2010 | 1:50-4:25 | 2.6 | Work on going over facts, reading deposition, talking with Mitch to plan out Motion to Compel |
| 1/15/2010 | 1:44-1:46 | 0.1 | MDL email |
| 1/15/2010 | 1:55-1:56 | 0.1 | MDL email |
| 1/15/2010 | 5:40-8:23 | 2.8 | Prepare for depositions, talk to Fred (10 min) re schedule and letter to go out, document review |
| 1/15/2010 | 2:08-5:30 | 3.4 | Depo prep, figure out notices of postponement (marissa filed) |
| 1/15/2010 | 9:35-1:01 | 3.5 | Talk to Fred 10:00-10:17 |
| 1/16/2010 | 9:00-10:00 | 1 | Prep for depo and read deposition |
| 1/16/2010 | 4:20-7:00 | 2.7 | Prep for depo and read deposition |
| 1/17/2010 | 10:00-11:15 | 1.3 | |
| 1/17/2010 | 5:15-8:20 | 3.1 | Prep for dep/document review/ |
| 1/17/2010 | 11:00-3:10 | 4.2 | Travel (reading on plane) |
| 1/18/2010 | 5:15-12:05 | 6.9 | Travel |
| 1/18/2010 | 7:15-5:15 | 10 | Depo Prep and at Deposition |
| 1/19/2010 | 10:50-11:00 | 0.2 | Talk to Marissa and MDL email |
| 1/19/2010 | 2:35-7:30 | 5 | Prepare for depositions |
| 1/20/2010 | 6:30-7:30 | 1 | Prepare for depositions |
| 1/20/2010 | 2:00-3:30 | 1.5 | At Carl's office working |
| 1/20/2010 | 9:00-12:30 | 1.5 | Prepare for Deposition, talk to Marissa and Pat Avery re getting brief filed. |
| 1/20/2010 | 3:00-4:45 | 1.8 | Travel |
| 1/20/2010 | 4:45-7:00 | 2.3 | Work |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 1/20/2010 | 8:00-2:00 | 6 | Travel (while traveling work on class action stuff) |
| 1/21/2010 | 9:00-9:45 | 0.8 | At depo figuring out court reporter |
| 1/21/2010 | 9:45-11:15 | 1.5 | Depo prep |
| 1/21/2010 | 4:30-6:00 | 1.5 | Depo Prep |
| 1/21/2010 | 7:00-8:45 | 1.8 | Depo Prep |
| 1/21/2010 | 9:00-11:00 | 2 | Depo Prep |
| 1/21/2010 | 11:15-4:30 | 5.3 | Depo |
| 1/22/2010 | 6:30-8:15 | 1.8 | Printing documents/ depo prep |
| 1/22/2010 | 4:00-12:30 | 4.5 | Travel |
| 1/22/2010 | 9:00-4:00 | 7 | At depositions |
| 1/23/2010 | 2:40-6:50 | 4.2 | Document review |
| 1/24/2010 | 7:28-8:10 | 0.7 | Talk to Pete re deposition, look up notices, talk to Pete again |
| 1/24/2010 | 5:00-6:55 | 2 | Travel (sit at airport until Flight is cancelled) |
| 1/24/2010 | 10:00-3:45 | 5.8 | Prepare for Bitler & Zhu Deposition |
| 1/25/2010 | 8:30-8:35 | 0.1 | Talk to Pete re deposition |
| 1/25/2010 | 8:00-8:15 | 0.3 | Talk to Pete re deposition |
| 1/25/2010 | 2:10-2:35 | 0.5 | Talk to Mitch and/or Lance re expert and MILs |
| 1/25/2010 | 12:08-1:10 | 1.1 | Talk to Pete Re Deposition (12:08-1:13), work on listserv, email Crivella West |
| 1/25/2010 | 2:45-4:00 | 1.3 | Work on Digitek Motion; work on exhibit lists; |
| 1/25/2010 | 4:30-7:55 | 3.5 | Digitek – depo prep (get docs together for Fred) and document review. |
| 1/26/2010 | 6:00-7:30 | 1.5 | Work on deposition and talk to Fred re deposition |
| 1/26/2010 | 8:45-12:30 | 3.8 | Prepare for deposition |
| 1/26/2010 | 1:00-5:30 | 4.5 | Travel |
| 1/27/2010 | 6:45-9:00 | 2.3 | Depo prep |
| 1/27/2010 | 8:00-10:30 | 2.5 | Depo Prep |
| 1/27/2010 | 9:00-3:00 | 6 | Deposition |
| 1/28/2010 | 6:30-9:00 | 2.5 | Depo prep |
| 1/28/2010 | 9:00-1:45 | 4.8 | Deposition |
| 1/28/2010 | 2:30-7:30 | 5 | At airport/ travel |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 1/29/2010 | 5:47-5:53 | 0.1 | Digitek |
|---|---|---|---|
| 1/29/2010 | 6:05-6:41 | 0.6 | Digitek |
| 1/29/2010 | 10:00-12:10 | 2.2 | Meeting w/ Fred, etc |
| 1/29/2010 | 1:10-4:50 | 3.7 | Digitek (2:50-3:07 talk to Carl) |
| 1/31/2010 | 5:30-6:40 | 1.2 | |
| 1/31/2010 | 9:30-11:00 | 1.5 | Reading depositions |
| 2/1/2010 | 9:00-9:18 | 0.3 | |
| 2/1/2010 | 9:47-10:00 | 0.3 | Digitek |
| 2/1/2010 | 1:10-1:26 | 0.3 | |
| 2/1/2010 | 2:36-2:53 | 0.3 | Digitek, talk to Sofia, email defense counsel re Divya |
| 2/1/2010 | 6:30-6:52 | 0.4 | Emails; calendaring etc |
| 2/1/2010 | 5:44-6:12 | 0.5 | Digitek |
| 2/1/2010 | 10:16-10:50 | 0.6 | |
| 2/1/2010 | 11:00-11:35 | 0.6 | |
| 2/1/2010 | 1:47-2:20 | 0.6 | Work with Sandy on Crivella West, |
| 2/1/2010 | 7:13-8:02 | 0.9 | Digitek Housekeeping |
| 2/1/2010 | 11:44-1:00 | 1.3 | |
| 2/1/2010 | 10:00-12:00 | 2 | Reading P. Lambridis Deposition |
| 2/1/2010 | 2:56-5:30 | 2.6 | Read depositions, talk to Sofia, Crivella West Call |
| 2/2/2010 | 12:30-12:34 | 0.1 | Talk to Carmen re Matt's email |
| 2/2/2010 | 12:35-12:40 | 0.1 | Talk to Mitch re adulterated product research and motion |
| 2/2/2010 | 12:45-1:00 | 0.3 | Prepare for call w/ Defendants |
| 2/2/2010 | 1:45-1:58 | 0.3 | Talk to Fred and email Ed re Jasmine Shah and Eng and send hot doc to Harry. |
| 2/2/2010 | 2:45-3:10 | 0.5 | Email Fletch & Chris at Crivella West |
| 2/2/2010 | 12:00-12:46 | 0.8 | Reading P. Lambridis Deposition |
| 2/2/2010 | 1:00-1:45 | 0.8 | Call with Defendants |
| 2/2/2010 | 7:52-9:10 | 1.3 | |
| 2/2/2010 | 9:13-12:20 | 3.2 | Read Bitler's deposition for MTC quotes, 10:30-11:00 call with co-leads. 11:00-11:15 – talk to fred, Sandy & Carmen re MDL trial cases, Read Bitler's deposition some more |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 2/2/2010 | 3:25-7:09 | 3.8 | Document review, talk to Dave (4:20-4:30) Crivella West Call (4:30-5: ) Document review, deposition review etc |
| 2/3/2010 | 1:15-1:22 | 0.2 | Digitek |
| 2/3/2010 | 11:00-11:45 | 0.8 | Digitek |
| 2/3/2010 | 9:30-10:30 | 1 | Digitek |
| 2/3/2010 | 2:55-6:03 | 3.2 | Digitek; work on motion, scheduling deponents; call w/ Crivella West |
| 2/4/2010 | 12:19-12:25 | 0.1 | Talk to pete |
| 2/4/2010 | 5:02-5:14 | 0.2 | Digitek |
| 2/4/2010 | 1:45-3:11 | 1.5 | |
| 2/4/2010 | 3:35-5:00 | 1.5 | (4:30-4:40ish Crivella West Call) |
| 2/4/2010 | 5:17-7:46 | 2.5 | Work on Motion |
| 2/4/2010 | 8:20-11:58 | 3.7 | Work on motion, talk to Mitch, email |
| 2/5/2010 | 5:44-5:58 | 0.3 | Digitek |
| 2/5/2010 | 4:23-5:20 | 1 | MDL stuff; Crivella West Call; talk to Sandy & Marissa re filing motion next week. |
| 2/5/2010 | 2:25-4:13 | 1.9 | |
| 2/5/2010 | 11:13-2:00 | 2.9 | Look up exhibits, work on motion, emails re depositions etc |
| 2/5/2010 | 7:20-11:00 | 3.7 | Work on Motion |
| 2/7/2010 | 10:00-1:25 | 3.3 | Prepare for depositions |
| 2/7/2010 | 1:25-5:30 | 4.1 | Travel |
| 2/7/2010 | 5:30-11:30 | 6 | Doc review for Depo |
| 2/8/2010 | 12:30-1:40 | 1.2 | Lunch with Fletch – going over tomorrow's depo |
| 2/8/2010 | 8:30-11:30 | 3 | Doc review etc/ depo prep |
| 2/8/2010 | 3:30-8:00 | 4.5 | Working on motion, depo prep |
| 2/8/2010 | 7:35-12:30 | 5 | Depo prep and depo (Nasrat Hakim) |
| 2/9/2010 | 9:00-11:30 | 2.5 | Depo prep for Siggi |
| 2/9/2010 | 6:45-11:15 | 4.5 | Depo prep and depo (Chris Young) |
| 2/9/2010 | 12:00-7:30 | 7.5 | Depo prep for Siggi |
| 2/10/2010 | 6:30-7:45 | 1.3 | Digitek general |
| 2/10/2010 | 6:00-5:15 | 11.3 | Depo prep and Siggi Deposition |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 2/11/2010 | 4:00-6:30 | 2.5 | Digitek email, organization etc |
| 2/11/2010 | 7:15-12:30 | 5.3 | Prepare for conf w/ court, status conference, Digitek work in general. |
| 2/12/2010 | 9:00-9:45 | 0.8 | Digitek |
| 2/12/2010 | 11:00-7:35 | 8.6 | Travel |
| 2/15/2010 | 12:10-12:20 | 0.2 | Email |
| 2/15/2010 | 6:05-6:20 | 0.3 | Email |
| 2/16/2010 | 2:33-2:41 | 0.2 | Talk to Sandy re subpoena |
| 2/16/2010 | 2:55-3:04 | 0.2 | Talk to MDL lawyer |
| 2/16/2010 | 9:40-10:10 | 0.5 | Digitek MDL |
| 2/16/2010 | 4:28-5:11 | 0.8 | Digitek |
| 2/16/2010 | 1:20-2:20 | 1 | Digitek MDL |
| 2/16/2010 | 10:25-11:30 | 1.1 | Digitek MDL |
| 2/16/2010 | 11:43-12:45 | 1.1 | Digitek MDL |
| 2/16/2010 | 5:34-7:00 | 1.5 | Digitek – work on RFP's for NYC depos |
| 2/17/2010 | 4:35-4:58 | 0.4 | Digitek MDL |
| 2/17/2010 | 12:03-12:31 | 0.5 | Work on motion/depo excerpts |
| 2/17/2010 | 1:32-2:00 | 0.5 | Digitek MDL |
| 2/17/2010 | 2:00-2:45 | 0.8 | Digitek MDL |
| 2/17/2010 | 5:37-7:07 | 1.5 | MDL email, add to listserv, look over depo excerpts for motion |
| 2/17/2010 | 3:01-4:33 | 1.6 | Look up experts, email w/ Jim etc |
| 2/17/2010 | 9:55-11:34 | 1.7 | Email Michael anderton re depos, email about Apurva dates, talk to Sandy re getting transcripts online, talk to Pete re update, email Michael Anderton re Misbah, email Divya's counsel, submit RFP for Marriott in NJ |
| 2/18/2010 | 9:50-10:10 | 0.4 | Digitek MDL |
| 2/18/2010 | 2:45-3:19 | 0.6 | Digitek MDL |
| 2/18/2010 | 1:19-2:03 | 0.8 | Digitek MDL |
| 2/18/2010 | 10:15-11:20 | 1 | Talk to Pete, work on exhibits |
| 2/18/2010 | 4:42-5:58 | 1.3 | Talk to Fred, try to call expert, look up Marriott information |
| 2/18/2010 | 6:15-7:32 | 1.3 | Work on motion, fixing citations adding info from PTO # 52 etc. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 2/19/2010 | 9:45-10:00 | 0.3 | Digitek MDL |
|---|---|---|---|
| 2/19/2010 | 10:08-1:20 | 3.5 | Digitek MDL |
| 2/22/2010 | 9:47-10:00 | 0.3 | Prep for call |
| 2/22/2010 | 10:00-10:30 | 0.5 | Call w/ Crivella West |
| 2/22/2010 | 10:30-11:00 | 0.5 | MDL talk with Carmen, Fred & Sandy |
| 2/22/2010 | 11:30-12:40 | 1.2 | Digitek – document review etc |
| 2/22/2010 | 2:15-8:13 | 6 | Digitek – document review etc |
| 2/23/2010 | 12:48-12:51 | 0.1 | Document review |
| 2/23/2010 | 12:34-12:44 | 0.2 | Document review |
| 2/23/2010 | 9:30-9:48 | 0.3 | Digitek |
| 2/23/2010 | 4:37-5:48 | 1.2 | Doc review |
| 2/23/2010 | 2:04-4:30 | 2.5 | Talk to Sandy & Marissa re docs to send to expert, talk to Pat Avery (called Angie & Rowena (clerk) to discuss filings), looked up Milligan info, pull out additional docs for experts, document review |
| 2/23/2010 | 9:53-12:28 | 2.6 | Digitek – document review etc |
| 2/24/2010 | 12:44-12:46 | 0.1 | |
| 2/24/2010 | 1:16-1:18 | 0.1 | |
| 2/24/2010 | 6:30-7:10 | 0.7 | Going through docs |
| 2/24/2010 | 11:15-12:20 | 1.1 | |
| 2/24/2010 | 9:14-11:13 | 2 | |
| 2/24/2010 | 1:38-6:00 | 4.4 | |
| 2/25/2010 | 2:10-2:13 | 0.1 | Email to Denise re expenses |
| 2/25/2010 | 6:22-6:26 | 0.1 | Mdl |
| 2/25/2010 | 10:15-10:30 | 0.3 | Digitek |
| 2/25/2010 | 6:36-6:55 | 0.4 | Mdl email |
| 2/25/2010 | 9:30-10:12 | 0.7 | Digitek |
| 2/25/2010 | 3:16-4:00 | 0.8 | Digitek |
| 2/25/2010 | 10:48-11:35 | 0.9 | Digitek, look over Paul Galea's stuff etc |
| 2/26/2010 | 9:40-9:44 | 0.1 | Digitek |
| 2/26/2010 | 10:30-11:00 | 0.5 | Digitek |
| 2/26/2010 | 11:43-12:19 | 0.6 | Digitek – extension |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | Time | Hours | Description |
|---|---|---|---|
| 2/26/2010 | 2:05-6:15 | 4.2 | Digitek |
| 3/1/2010 | 9:24-9:30 | 0.1 | Talk to Sandy re depositions |
| 3/1/2010 | 10:39-10:44 | 0.1 | Digitek organization |
| 3/1/2010 | 1:29-1:31 | 0.1 | Read email from angie, work on letters |
| 3/1/2010 | 9:30-9:40 | 0.2 | Catch up on email etc |
| 3/1/2010 | 1:54-2:01 | 0.2 | Look over calendar, email Fred etc re dates. |
| 3/1/2010 | 9:45-10:03 | 0.3 | Digitek emails |
| 3/1/2010 | 2:06-2:26 | 0.4 | Talk to Pete |
| 3/1/2010 | 10:49-12:26 | 1.7 | Digitek, emails, work on letters, go through paul galea's dep for letter, talk to Mitch re priv log, send order to class group, send email to Pete |
| 3/1/2010 | 2:38-6:44 | 4.1 | Work on letters, talk to sandy, talk to Fred re things to do in MDL, PSC meeting etc, PSC email, listserv, Deposition Schedule, email to Ericka re Mylan Depositions, |
| 3/2/2010 | 12:23-12:53 | 0.5 | Talk to Marissa re list of things for Fred and PSC Meeting, email about Priv/redac log. |
| 3/2/2010 | 9:25-10:50 | 1.5 | Digitek Rsvp list, talk to Dave (9:55-10:07) re priv log and clawback docs, talk to Sandy re depo notices, look over Renillo bill, look over ltr from def re dates, |
| 3/2/2010 | 1:02-2:45 | 1.8 | Go over emails, Paul Galea information, send emails to Matt, send scheduling email to harry/carl, respond to Class Action email, work on Mylan deponents stuff |
| 3/2/2010 | 2:58-5:25 | 2.5 | Get letters to court, go over Mylan docs/deponents etc |
| 3/3/2010 | 11:07-11:12 | 0.1 | Send emails re PSC meeting and expert |
| 3/3/2010 | 10:02-10:14 | 0.2 | Digitek emails |
| 3/3/2010 | 3:26-3:33 | 0.2 | Digitek |
| 3/3/2010 | 9:30-9:45 | 0.3 | Digitek – call Kristen and give extension |
| 3/3/2010 | 11:20-11:37 | 0.3 | Email to Pat, Kristen etc |
| 3/3/2010 | 2:00-2:20 | 0.4 | Digitek |
| 3/3/2010 | 5:34-5:55 | 0.4 | Digitek –get Mylan depo email finished and out |
| 3/3/2010 | 7:02-7:24 | 0.4 | Digitek, email |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 3/3/2010 | 6:00-6:30 | 0.5 | Emails and Digitek – Class Action Stuff, email Holly re Mylan depos, |
| 3/3/2010 | 11:55-12:31 | 0.7 | Digitek emails, go talk to Sandy & Marissa |
| 3/3/2010 | 3:52-5:25 | 1.6 | Digitek (4:00-4:45 talk to Dr. Luttrell expert with Pete and Jim), also talked to Pete again after that. |
| 3/4/2010 | 10:29-10:40 | 0.2 | Talk to Fred |
| 3/4/2010 | 3:30-3:37 | 0.2 | Digitek |
| 3/4/2010 | 3:55-4:05 | 0.2 | Digitek |
| 3/4/2010 | 4:13-4:37 | 0.4 | Digitek |
| 3/4/2010 | 10:00-10:29 | 0.5 | Call w/ Defendants |
| 3/4/2010 | 10:40-11:05 | 0.5 | Talk to Fred & Carl |
| 3/4/2010 | 9:20-10:00 | 0.7 | Digitek |
| 3/4/2010 | 11:05-12:49 | 1.8 | |
| 3/5/2010 | 11:07-11:10 | 0.1 | Digitek – Talk to Sandy |
| 3/5/2010 | 12:12-12:15 | 0.1 | Digitek email |
| 3/5/2010 | 5:16-5:19 | 0.1 | Email to Capretz (Gilmore case) re carey walker) |
| 3/5/2010 | 12:29-12:37 | 0.2 | Digitek – PSC agenda and get medical docs to Fred. |
| 3/5/2010 | 5:03-5:10 | 0.2 | Digitek – call back MDL person |
| 3/5/2010 | 1:50-2:15 | 0.5 | Digitek |
| 3/5/2010 | 9:30-10:05 | 0.6 | Digitek |
| 3/5/2010 | 10:11-10:57 | 0.8 | Digitek |
| 3/5/2010 | 4:02-4:57 | 1 | Digitek |
| 3/5/2010 | 2:21-4:00 | 1.7 | Digitek |
| 3/8/2010 | 2:15-2:18 | 0.1 | Legal periodicals – searching for article |
| 3/8/2010 | 3:13-3:14 | 0.1 | Email |
| 3/8/2010 | 3:00-3:13 | 0.3 | assessment order, agenda, PSC meeting planning. |
| 3/8/2010 | 1:30-1:55 | 0.5 | Digitek MDL |
| 3/8/2010 | 9:20-10:00 | 0.7 | Digitek |
| 3/8/2010 | 10:33-12:30 | 2 | Digitek |
| 3/8/2010 | 3:15-6:14 | 3 | Digitek |
| 3/9/2010 | 1:50-2:15 | 0.5 | Prepare for meeting etc |
| 3/9/2010 | 2:36-3:05 | 0.5 | Prepare for meeting etc Digitek |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 3/9/2010 | 10:00-12:50 | 2.9 | Prepare for meeting etc |
|---|---|---|---|
| 3/9/2010 | 7:00-10:00 | 3 | PSC Dinner |
| 3/9/2010 | 3:16-7:00 | 3.8 | Various Digitek emails, prepare for meeting |
| 3/10/2010 | 5:20-5:24 | 0.1 | Digitek |
| 3/10/2010 | 2:30-3:45 | 1.3 | Talk to fred, Carl & Pete |
| 3/10/2010 | 7:30-9:00 | 1.5 | Prep for PSC meeting/ bring guests up etc |
| 3/10/2010 | 3:45-5:15 | 1.5 | Digitek |
| 3/10/2010 | 9:00-2:30 | 5.5 | PSC Meeting |
| 3/15/2010 | 1:40-2:00 | 0.4 | Talk to Pete, prepare for call |
| 3/15/2010 | 3:08-4:00 | 0.9 | Talk to Pete, talk to Dave before call, prep for call and depos etc |
| 3/15/2010 | 2:00-3:08 | 1.2 | Call w/ Spyglass |
| 3/15/2010 | 4:00-5:25 | 1.5 | Call w Mike Anderton, Ed Blizzard and David Wilharm, then call with Ed & Dave, then finish up |
| 3/15/2010 | 8:45-12:50 | 4.1 | Digitek |
| 3/16/2010 | 8:30-9:50 | 1.4 | Depo Prep |
| 3/16/2010 | 9:00-11:50 | 2.9 | Prepare for depos |
| 3/16/2010 | 12:20-8:00 | 7.7 | Travel to NYC |
| 3/17/2010 | 6:45-7:30 | 0.8 | Depo prep and print docs |
| 3/17/2010 | 7:30-8:30 | 1 | Breakfast with Pete & Fred to go over depo stuff |
| 3/17/2010 | 8:30-9:30 | 1 | Depo prep |
| 3/17/2010 | 5:30-7:15 | 1.8 | Dinner w/ Fred *& Pete |
| 3/17/2010 | 8:30-5:30 | 9 | Depo |
| 3/18/2010 | 7:45-8:25 | 0.7 | Breakfast with Pete & Fred |
| 3/18/2010 | 6:45-7:45 | 1 | Depo prep |
| 3/18/2010 | 4:45-6:30 | 1.8 | Digitek |
| 3/18/2010 | 7:30-9:30 | 2 | Dinner w/ Pete & Ed, Sophia |
| 3/18/2010 | 8:30-3:45 | 7.3 | Depo |
| 3/19/2010 | 8:00-10:30 | 2.5 | At depo |
| 3/19/2010 | 12:00-5:40 | 5.7 | Travel |
| 3/22/2010 | 6:15-8:58 | 2.8 | Finish up Reply and get it filed |
| 3/22/2010 | 12:10-3:05 | 3 | Digitek – reply |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 3/22/2010 | 8:00-12:00 | 4 | Digitek – reply |
| 3/23/2010 | 4:08-5:05 | 1 | Talk w/ Carl, Fred & Carmen |
| 3/23/2010 | 9:30-11:25 | 2 | Digitek |
| 3/23/2010 | 5:05-7:08 | 2.1 | Digitek MDL – email to expert, reviewing docs |
| 3/23/2010 | 1:46-3:56 | 2.2 | Expert stuff – looking at inspection agenda, email Crivella West, Email with Dave, email out exhibit list, try to call pete, email Pete, |
| 3/24/2010 | 1:13-1:15 | 0.1 | Email to spyglass re conference call |
| 3/24/2010 | 5:11-5:20 | 0.2 | Email to Crivella West and Golkow |
| 3/24/2010 | 6:50-7:10 | 0.3 | Email Hunter and Texas guy Mike, call Ryan Gertz (leave a message) |
| 3/24/2010 | 2:10-3:00 | 0.9 | Send emails re dates for depositions, send email re Crivella West Expert kiosk, go over kiosk with Sandy, prepare for call |
| 3/24/2010 | 3:00-3:55 | 1 | Call with Mark from Spyglass and Pete |
| 3/24/2010 | 3:55-5:04 | 1.2 | Digitek |
| 3/24/2010 | 5:20- 6:50 | 1.5 | Prepare for call, call |
| 3/24/2010 | 9:30-12:56 | 3.5 | Digitek |
| 3/25/2010 | 9:30-11:00 | 1.5 | Doc review |
| 3/25/2010 | 8:45-10:30 | 1.8 | Digitek |
| 3/25/2010 | 10:30-2:30 | 4 | Travel |
| 3/25/2010 | 2:30-7:30 | 5 | Call w/ CW, meet w/ Ed and Sofia, and Mike (golkow), email to Mike |
| 3/26/2010 | 6:00-11:30 | 5.5 | Travel |
| 3/26/2010 | 7:00-5:00 | 10 | Depo - Jasmine Shah (including admin stuff with Marriott) |
| 3/29/2010 | 7:00-10:00 | 3 | Prepare for depo |
| 3/29/2010 | 8:50-12:00 | 3.2 | Digitek, prepare for depo |
| 3/29/2010 | 1:00-5:30 | 4.5 | Travel |
| 3/30/2010 | 10:00-11:15 | 1.3 | Prep |
| 3/30/2010 | 7:00-8:30 | 1.5 | Prepare for Depo |
| 3/30/2010 | 4:30-6:30 | 2 | Digitek |
| 3/30/2010 | 7:00-9:00 | 2 | Dinner w/ Pete & Fred |
| 3/30/2010 | 8:30-11:00 | 2.5 | Talk w/ Fred & Pete |
| 3/30/2010 | 11:00-4:15 | 5.3 | Deposition – Sarita Thapar |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 3/31/2010 | 7:00-1:15 | 6.3 | Prep and Depo -Ashok Nigalaye |
| 3/31/2010 | 1:15-10:30 | 9.3 | Travel |
| 4/1/2010 | 9:30-11:00 | 1.5 | Digitek – subpoenas and doc review etc |
| 4/1/2010 | 1:45-4:30 | 2.8 | Digitek – subpoenas and doc review etc |
| 4/2/2010 | 9:45-10:30 | 0.8 | Digitek – schedule depos |
| 4/2/2010 | 11:45-12:35 | 0.9 | Digitek MDL, email, send email to carl etc |
| 4/2/2010 | 1:00-5:00 | 4 | Digitek, talk to Carl, schedule Trial counsel Call |
| 4/5/2010 | 8:55-9:00 | 0.1 | Prep for Call |
| 4/5/2010 | 1:45-1:54 | 0.2 | |
| 4/5/2010 | 12:42-1:00 | 0.3 | Talk to Hunter |
| 4/5/2010 | 10:41-11:00 | 0.4 | Talk to Mark from Spyglass |
| 4/5/2010 | 11:02-11:25 | 0.4 | Talk to Fred, email resume to Blizzard |
| 4/5/2010 | 11:42-12:09 | 0.5 | Email back Apurva Patel's counsel (after confirming date with Fred), email Crivella West re expert usernames and passwords |
| 4/5/2010 | 12:12-12:42 | 0.5 | Email Pete, talk to Fred |
| 4/5/2010 | 9:00-10:04 | 1.1 | Call w/ Spyglass & Somma and Pete |
| 4/5/2010 | 2:35-6:38 | 4.1 | Talk to Carl (4:34-4:50), talk to Fred twice (about deponents then to ok letter),  figure out deposition list, email letter to Defendants etc |
| 4/6/2010 | 12:50-1:00 | 0.2 | Prep for call |
| 4/6/2010 | 5:54-6:25 | 0.6 | Email Matt re tolling agreement, |
| 4/6/2010 | 6:27-6:58 | 0.6 | Digitek |
| 4/6/2010 | 3:54-4:39 | 0.8 | Digitek |
| 4/6/2010 | 3:02-3:50 | 0.9 | Digitek – email, |
| 4/6/2010 | 1:00-2:21 | 1.4 | Call with Experts |
| 4/6/2010 | 9:40-11:50 | 2.2 | Digitek |
| 4/7/2010 | 12:30-12:50 | 0.4 | Talk to Matt re Tolling |
| 4/7/2010 | 6:33-7:00 | 0.5 | Digitek |
| 4/7/2010 | 9:40-12:30 | 3.9 | Digitek, work on expert kiosk |
| 4/7/2010 | 1:50-5:53 | 4.1 | Digitek |
| 4/8/2010 | 8:55-9:16 | 0.4 | Prep for call & Call w/ Crivella West |
| 4/8/2010 | 10:45-11:55 | 1.2 | Prep for call w. Trial Counsel, Call w/ Trial Counsel, and talk to Fred |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/8/2010 | 9:17-10:45 | 1.5 | Digitek – working on |
| 4/8/2010 | 11:55-1:20 | 1.5 | Work on expert kiosk etc |
| 4/8/2010 | 2:20-6:00 | 3.7 | Digitek, work on expert kiosk, calendar etc |
| 4/9/2010 | 8:00-8:01 | 0.1 | Digitek email |
| 4/9/2010 | 11:15-1:20 | 1.6 | Digitek |
| 4/9/2010 | 9:30-10:45 | 1.8 | Digitek emails, expert training etc |
| 4/9/2010 | 1:20-6:30 | 5.2 | Digitek etc , Tolling agreement instructions etc |
| 4/11/2010 | 2:00-2:05 | 0.1 | Email |
| 4/12/2010 | 1:40-1:55 | 0.3 | Digitek |
| 4/12/2010 | 2:18-2:45 | 0.5 | Digitek |
| 4/12/2010 | 8:00-9:30 | 1.5 | Dinner w/ Fred discussing hearing |
| 4/12/2010 | 9:30-12:00 | 2.5 | Digitek |
| 4/12/2010 | 2:45-7:50 | 5.1 | Travel |
| 4/13/2010 | 12:30-1:30 | 1 | Lunch to discuss hearing and next moves |
| 4/13/2010 | 11:00-12:30 | 1.5 | Hearing and at Court house |
| 4/13/2010 | 7:40-11:00 | 3.4 | Prep for hearing and go to courthouse |
| 4/13/2010 | 1:30-6:00 | 4.5 | Travel |
| 4/14/2010 | 1:55-3:53 | 2 | Digitek |
| 4/14/2010 | 4:05-6:42 | 2.7 | Digitek |
| 4/14/2010 | 9:30-12:55 | 3.5 | Digitek |
| 4/15/2010 | 9:30-11:20 | 1.9 | Digitek |
| 4/15/2010 | 12:45-7:22 | 6.7 | Digitek doc review, |
| 4/16/2010 | 9:20-12:40 | 3.4 | Digitek |
| 4/16/2010 | 12:35-5:30 | 5 | Digitek |
| 4/19/2010 | 12:00-12:10 | 0.2 | Email to Michael Anderton re deposition dates/times/ subpoenas |
| 4/19/2010 | 6:18-6:28 | 0.2 | Document review for Divya |
| 4/19/2010 | 5:55-6:10 | 0.3 | Digitek, email re listserv |
| 4/19/2010 | 9:30-9:50 | 0.4 | Email, catch up |
| 4/19/2010 | 10:15-10:34 | 0.4 | Talk to Pete re deposition schedule, who to re-depose, meeting with experts etc |
| 4/19/2010 | 10:34-11:01 | 0.5 | Figure out Cali-subpoena |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/19/2010 | 1:42-2:35 | 0.9 | Work on tolling agreements, |
| 4/19/2010 | 4:15-5:47 | 1.6 | Submit tolling agreements, serve notices, work on schedule/calendar for depos |
| 4/20/2010 | 12:56-1:00 | 0.1 | MDL email |
| 4/20/2010 | 9:45-12:04 | 2.4 | Email defense counsel re tolling agreement, talk to sandy re depo schedule, etc |
| 4/20/2010 | 3:00-7:40 | 4.7 | Email defense counsel re schedule,  Doc review |
| 4/21/2010 | 9:40-12:24 | 2.8 | Digitek, work on tolling agreement stuff and updating listserv, talk to Dave re MDL questions, email Defense Counsel re deposition dates, talk to Fred re tolling agreement and Spyglass billing |
| 4/21/2010 | 1:36-7:22 | 6.8 | Digitek, work on tolling agreement stuff, MDL emails and updating listserv, serve notices/subpoenas, talk to Fred re tolling agreement, update and send tolling agreement out to listserv, call spyglass re billing. Work on MDL to-do list, work on inspection protocol |
| 4/22/2010 | 11:04-11:35 | 0.6 | Read Rule 11 hearing order and email out, answer tolling questions.  Talk |
| 4/22/2010 | 12:05-12:48 | 0.8 | Depo prep, Look over Klopping trial case, check on judge's ruling on Trial Cases (Gilmore & McCornack not ranked) |
| 4/22/2010 | 9:30-10:43 | 1.3 | Tolling, dig email etc |
| 4/22/2010 | 2:08-8:29 | 6.4 | Email to Matt, work on tolling agreement stuff, field calls re tolling agreement ,email back and forth with Kimberly from Tucker Ellis, Deal with MDL people on tolling agreements, get them all formatted and complied and sent out. |
| 4/23/2010 | 3:40-5:22 | 1.7 | Digitek Tolling |
| 4/23/2010 | 9:45-1:31 | 3.8 | Digitek Tolling |
| 4/25/2010 | 8:20-8:40 | 0.3 | Figure out travel plans w/ Pete |
| 4/26/2010 | 1:55-2:10 | 0.3 | Tolling agreements |
| 4/26/2010 | 8:00-9:00 | 1 | Dinner with Pete (longer but talked about the case approximately a hour) |
| 4/26/2010 | 9:40-12:21 | 2.7 | Email, catch up, tolling agreements, organization, |
| 4/26/2010 | 2:10-6:30 | 4.4 | Travel |
| 4/27/2010 | 8:00-8:45 | 0.8 | Digitek – review docs |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 4/27/2010 | 9:00-9:50 | 0.9 | Breakfast – discuss expert |
| 4/27/2010 | 3:15-6:45 | 3.5 | Travel |
| 4/27/2010 | 9:50- 3:15 | 5.5 | Meet with Expert |
| 4/28/2010 | 12:19-12:48 | 0.5 | Email Defendants, Fletch & Golkow about deposition, doc review |
| 4/28/2010 | 11:31-12:12 | 0.7 | Docs for Deposition – prepare, talk to Pete, Talk to Fred, |
| 4/28/2010 | 9:35-11:15 | 1.7 | Digitek |
| 4/28/2010 | 1:30-3:45 | 2.3 | Doc review etc |
| 4/28/2010 | 4:08- 7:14 | 3.1 | Tolling agreement stuff, doc review etc |
| 4/29/2010 | 9:00-10:15 | 1.3 | Prep for depo/document review |
| 4/29/2010 | 9:50-12:10 | 2.4 | Prep for depo |
| 4/29/2010 | 4:20-8:00 | 3.7 | Prep for depo/document review |
| 4/29/2010 | 12:10-4:20 | 4.2 | Travel to NYC |
| 4/30/2010 | 5:20-12:45 | 7.5 | Travel |
| 4/30/2010 | 8:00-5:20 | 9.4 | Prep and Divya Patel's deposition |
| 5/3/2010 | 5:58-6:05 | 0.2 | Digitek – respond to emails and reserve conference room |
| 5/3/2010 | 9:30-12:35 | 3.1 | Doc review/ scheduling meetings with experts/ getting corrected notices done and filed |
| 5/3/2010 | 1:40-5:50 | 4.2 | Email with Kristen re multiple filings |
| 5/4/2010 | 9:30-11:40 | 2.2 | Prep for depos etc |
| 5/4/2010 | 1:40-7:15 | 5.6 | Prep for depos etc |
| 5/5/2010 | 11:30-12:00 | 0.5 | Go through docs for depo |
| 5/5/2010 | 5:15-9:45 | 4.5 | Travel |
| 5/5/2010 | 11:00-11:15 | 12.3 | Prep for depo, 3:00 call w/ Dr. Nelson & Pete,  Meet with Spyglass guys (including dinner) |
| 5/6/2010 | 12:00-1:00 | 1 | Go through docs for depo |
| 5/6/2010 | 10:30-1:40 | 3.2 | Depo (left early) |
| 5/6/2010 | 7:00-10:30 | 3.5 | Prep for depo – talk to Fred etc |
| 5/6/2010 | 1:40-8:30 | 6.9 | Travel |
| 5/7/2010 | 9:40-10:25 | 0.8 | Emails and meet with Fred & Carmen re experts |
| 5/7/2010 | 10:30-12:30 | 2 | Digitek |
| 5/7/2010 | 2:00-6:00 | 4 | Digitek |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 5/8/2010 | 2:00-5:00 | 3 | Doc review etc for depositions |
| 5/10/2010 | 5:07-5:15 | 0.2 | Emails |
| 5/10/2010 | 3:55-4:50 | 1 | Digitek – prep for dep doc review etc |
| 5/10/2010 | 9:00-10:30 | 1.5 | Prep for depos and get stuff together |
| 5/10/2010 | 6:40-11:00 | 4.4 | Document review |
| 5/10/2010 | 10:30-3:30 | 5 | Travel |
| 5/11/2010 | 7:30-8:30 | 1 | Prep for depo |
| 5/11/2010 | 8:30-3:00 | 6.5 | Deposition (Eric Cardona) |
| 5/11/2010 | 3:00-11:00 | 8 | Prep for Somma's meeting – meet with Somma & Pete , Dinner with Somma & Pete |
| 5/12/2010 | 7:30-8:30 | 1 | Prep for depo |
| 5/12/2010 | 4:15-6:30 | 2.3 | Digitek – doc review etc |
| 5/12/2010 | 6:30-10:00 | 3.5 | Dinner with Hunter |
| 5/12/2010 | 8:30-4:15 | 7.8 | Deposition (Michael Ponzo) |
| 5/13/2010 | 7:30-8:30 | 1 | Prep for Depo |
| 5/13/2010 | 8:00-10:30 | 2.5 | Doc review |
| 5/13/2010 | 8:30-5:00 | 8.5 | Deposition (Brian Nizio) |
| 5/14/2010 | 7:30-8:30 | 1 | Doc review |
| 5/14/2010 | 8:30-1:15 | 4.8 | Deposition – Ashesh Dave |
| 5/14/2010 | 1:15-7:10 | 6 | Travel |
| 5/16/2010 | 10:00-11:30 | 1.5 | Doc review |
| 5/16/2010 | 2:30-4:30 | 2 | Doc review |
| 5/17/2010 | 10:00-12:00 | 2 | Depo prep / doc review |
| 5/17/2010 | 8:30-11:20 | 2.9 | Doc review prep for depo |
| 5/17/2010 | 11:45-4:00 | 4.3 | Travel |
| 5/17/2010 | 4:00-9:30 | 5.5 | Depo prep/ doc review |
| 5/18/2010 | 12:00-1:30 | 1.5 | Prep /doc review |
| 5/18/2010 | 5:30-9:00 | 3.5 | Prep/ doc review |
| 5/18/2010 | 9:00-12:30 | 3.5 | Depo (operator depo) |
| 5/18/2010 | 12:30-5:20 | 4.9 | Travel |
| 5/19/2010 | 9:25-9:33 | 0.2 | Email – depo logistics |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 5/19/2010 | 10:43-10:52 | 0.2 | Emails |
|---|---|---|---|
| 5/19/2010 | 2:15-6:45 | 4.5 | Depo prep & doc review |
| 5/20/2010 | 9:30-12:15 | 2.8 | Digitek – doc review & depo preop |
| 5/20/2010 | 9:00-12:15 | 3.3 | Doc review / depo prep |
| 5/20/2010 | 1:00-7:30 | 6.5 | Travel |
| 5/21/2010 | 7:00-7:40 | 0.7 | Emails |
| 5/21/2010 | 5:00-9:00 | 4 | Depo prep and travel to depo w/ Carl from PA to WV |
| 5/21/2010 | 9:00-1:45 | 4.8 | Depo (Chuck Koon – left early) |
| 5/21/2010 | 1:45-7:00 | 5.3 | Travel (with Carl back to Pa then plane) |
| 5/24/2010 | 9:30-11:30 | 2 | Dinner w/ Ed, Pete & Sofia |
| 5/24/2010 | 9:30-12:00 | 2.5 | Get ready for trip |
| 5/24/2010 | 12:30-9:30 | 9 | Travel |
| 5/25/2010 | 8:30-10:30 | 2 | Dinner w/ Ed, Pete & Sofia |
| 5/25/2010 | 9:00-8:30 | 11.5 | Depo prep, Digitek emails and deposition |
| 5/26/2010 | 8:00-6:00 | 10 | Travel |
| 5/27/2010 | 5:53-7:04 | 1.2 | Organization , email expert etc |
| 5/27/2010 | 9:40-12:41 | 3.1 | Digitek – catching up on emails, organization etc |
| 5/27/2010 | 1:40-5:47 | 4.2 | Talk to Fred, call quanitc/parexel lawyers, talk to Sofia, talk to Pete, Talk to Cyndi (trial case), email experts, email class action group, email letter re inspection, talk to Dave Wilharm re subpoenas |
| 5/28/2010 | 12:25-1:20 | 1 | Talk to Carl, talk to Marissa re conference room for expert meeting |
| 5/28/2010 | 2:00 – 5:20 | 3.4 | Work on meeting room, response to inspection letter , talk to fred re letter, organization etc |
| 5/28/2010 | 8:40-12:08 | 3.5 | Get ready for call with Dr. Nelson, Talk to Dr. Nelson w/ Pete, catch tail-end of class call with Fred, talk to Fred re digitek, talk to Quantic lawyer, talk to Richard Dean, |
| 6/1/2010 | 8:48-12:01 | 3.3 | Digitek, call with Pete & Dr. Nelson, talk to Fred re experts and schedule, email pete |
| 6/1/2010 | 12:52-6:54 | 6.1 | Digitek, call with defendants, talk to Fred, talk with Carmen re expert reports, work on organization and expert reports etc |
| 6/2/2010 | 12:30-3:30 | 3 | Meet with expert |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 6/2/2010 | 3:30-7:00 | 3.5 | Travel |
|---|---|---|---|
| 6/2/2010 | 6:00-12:30 | 6.5 | Travel |
| 6/3/2010 | 6:30-7:00 | 0.5 | Look over expert reports |
| 6/3/2010 | 6:30-7:30 | 1 | Look over expert reports |
| 6/3/2010 | 7:30-9:30 | 2 | Dinner w/ Pete – discuss inspection etc |
| 6/3/2010 | 7:30-9:30 | 2 | Dinner w/ Pete – discuss inspection etc |
| 6/3/2010 | 7:00-5:00 | 10 | Plant inspection, breakfast and lunch with expert |
| 6/4/2010 | 5:00-5:15 | 0.3 | Talk to dr. Nelson |
| 6/4/2010 | 7:00-11:45 | 4.8 | Expert reports & meetings |
| 6/4/2010 | 11:45-5:00 | 5.3 | Travel |
| 6/5/2010 | 5:15-5:25 | 0.2 | expert reports |
| 6/5/2010 | 11:30-12:30 | 1 | expert reports |
| 6/5/2010 | 8:00-9:00 | 1 | expert reports |
| 6/5/2010 | 9:00-10:30 | 1.5 | expert reports |
| 6/5/2010 | 3:00-4:30 | 1.5 | expert reports |
| 6/7/2010 | 9:30-1:16 | 3.8 | Email, look over expert stuff, |
| 6/7/2010 | 3:00-7:19 | 4.4 | expert review |
| 6/8/2010 | 8:20-8:30 | 0.2 | Digitek |
| 6/8/2010 | 7:30-8:30 | 1 | Digitek |
| 6/8/2010 | 5:00-7:00 | 2 | Digitek |
| 6/8/2010 | 8:30-4:00 | 7.5 | Travel to Savanna, meet w/ Farley, travel back to office |
| 6/9/2010 | 11:00-11:06 | 0.1 | Email w/ expert |
| 6/9/2010 | 9:25-9:40 | 0.3 | Digitek |
| 6/10/2010 | 9:30-10:00 | 0.5 | MDL email |
| 6/10/2010 | 9:00-10:00 | 1 | Digitek expert – read reports |
| 6/10/2010 | 2:04-4:30 | 2.5 | Digitek expert |
| 6/10/2010 | 5:30-8:00 | 2.5 | Digitek expert |
| 6/10/2010 | 10:02-12:55 | 2.9 | Expert report |
| 6/11/2010 | 11:15-11:18 | 0.1 | Email Expert |
| 6/11/2010 | 5:51-6:15 | 0.4 | Digitek expert report review |
| 6/11/2010 | 1:04-2:35 | 1.6 | Digitek expert report review |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 6/11/2010 | 2:40-5:15 | 1.6 | Digitek expert report review, talk to Dr. Frank etc |
|---|---|---|---|
| 6/11/2010 | 8:00-10:00 | 2 | Expert reports |
| 6/11/2010 | 9:20-12:05 | 2.8 | Digitek expert report review |
| 6/12/2010 | 3:20-3:35 | 0.1 | Email/ expert reports |
| 6/12/2010 | 10:30-1:00 | 2.5 | Expert reports, talk to mark on phone |
| 6/13/2010 | 1:45-2:05 | 0.4 | Email and expert reports |
| 6/14/2010 | 8:10-9:00 | 0.9 | Email and expert reports |
| 6/14/2010 | 11:00-12:00 | 1 | Email and expert reports |
| 6/14/2010 | 1:30-8:34 | 7.1 | Email and expert reports |
| 6/15/2010 | 8:20-8:22 | 0.1 | Email |
| 6/15/2010 | 12:00-12:30 | 0.5 | Email and expert reports |
| 6/15/2010 | 7:00-8:20 | 1.4 | Email and expert reports |
| 6/15/2010 | 3:55-5:30 | 1.6 | Expert reports |
| 6/15/2010 | 8:27-10:30 | 2.1 | Email and expert reports |
| 6/16/2010 | 3:37-3:41 | 0.1 | Email Jim Pettit etc |
| 6/21/2010 | 12:28-12:30 | 0.1 | Email |
| 6/21/2010 | 3:43-3:56 | 0.3 | Email |
| 6/21/2010 | 4:30-5:22 | 0.9 | Email |
| 6/21/2010 | 8:50-10:40 | 1.7 | Email |
| 6/22/2010 | 9:00-12:45 | 3.8 | Digitek, depo prep |
| 6/22/2010 | 1:50-10:00 | 8.2 | Travel |
| 6/23/2010 | 6:45-9:30 | 2.8 | Depo prep- meet with Dr. Semigran |
| 6/23/2010 | 9:30-3:30 | 6 | Depo and meeting with Dr. Semigran after depo |
| 6/23/2010 | 3:30-12:30 | 9 | Travel |
| 6/24/2010 | 11:16-1:00 | 1.8 | |
| 6/24/2010 | 2:15-7:30 | 5.3 | Prep for expert depos |
| 6/25/2010 | 1:45-2:40 | 1 | |
| 6/25/2010 | 2:58-5:35 | 2.7 | Digitek |
| 6/25/2010 | 9:15-12:20 | 3.1 | |
| 6/27/2010 | 3:50-3:58 | 0.2 | Email experts |
| 6/28/2010 | 9:30-11:00 | 1.5 | Review docs |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 6/28/2010 | 3:15-8:45 | 5.5 | Depo Prep with Kenny |
|---|---|---|---|
| 6/28/2010 | 6:55-3:10 | 8.3 | Prepare for depo and Travel to Newark |
| 6/29/2010 | 6:15-8:30 | 2.3 | Depo prep |
| 6/29/2010 | 5:40-8:00 | 2.4 | Talk to Expert Kenny, talk to Expert Frank with Fred and Pete |
| 6/29/2010 | 8:30-5:40 | 8.2 | Depo (Mark Kenny) |
| 6/30/2010 | 9:00-3:00 | 6 | Depo prep/document review |
| 6/30/2010 | 3:00-11:00 | 8 | Depo Prep |
| 7/1/2010 | 6:55-8:30 | 1.6 | Depo Prep |
| 7/1/2010 | 8:30-4:30 | 8 | Depo (Somma) |
| 7/1/2010 | 4:30-1:10 | 8.7 | Travel |
| 7/2/2010 | 9:45-12:00 | 1.3 | Talk to Fred, talk to Carmen, email NJ guys re experts, talk to Pete, email transcript |
| 7/2/2010 | 3:45-5:00 | 1.3 | Mdl |
| 7/2/2010 | 1:20-3:25 | 2.1 | Digitek MDL |
| 7/6/2010 | 12:00-12:36 | 0.6 | Email defendants, email expert, talk to Fred |
| 7/6/2010 | 5:45 – 6:16 | 0.6 | Work on Defendants exhibit list. |
| 7/6/2010 | 9:30-11:30 | 2 | Email, organization etc |
| 7/6/2010 | 3:15-5:40 | 2.5 | Work on Defendant's exhibit list, download exhibits, upload docs to Crivella West |
| 7/7/2010 | 11:50-11:55 | 0.1 | Email to Avril |
| 7/7/2010 | 9:46-9:55 | 0.2 | Email for MDL |
| 7/7/2010 | 10:50-11:20 | 0.5 | Talk with Fred and Carl |
| 7/7/2010 | 1:40-2:30 | 0.9 | MDL stuff, call w/ Fred & Carl, scheduling for Bliesner, email pete, etc. |
| 7/8/2010 | 12:45-12:55 | 0.2 | Digitek |
| 7/8/2010 | 10:25 -10:40 | 0.3 | MDL – prepare for deposition |
| 7/8/2010 | 6:02-6:25 | 0.4 | Mdl |
| 7/8/2010 | 4:22-5:20 | 1 | Digitek – look over Defendants exhibits |
| 7/8/2010 | 2:52-3:53 | 1.1 | Digitek – Bliesner |
| 7/9/2010 | 9:45-12:15 | 2.5 | Digitek |
| 7/9/2010 | 1:45-5:10 | 3.5 | Digitek |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| Date | Time | Hours | Description |
|---|---|---|---|
| 7/12/2010 | 9:30-12:25 | 3 | Email, organization etc, talk with Hunter, talk with Harry, email Somma, email Fred |
| 7/12/2010 | 1:25-6:25 | 5 | Go over expert depositions & exhibits, check repository, look over renillo invoices, talk to Pete, email Lead,  talk to Pete, talk to Carl, |
| 7/13/2010 | 1:30-1:55 | 0.5 | Digitek MDL |
| 7/13/2010 | 2:54 – 3:33 | 0.7 | Looking over depositions, talking to Carl, looking up elements of causes of action, |
| 7/13/2010 | 9:45-12:25 | 2.7 | Talk with Fred, read over depositions, talk with Carl, call Jimmi Williamson's office |
| 7/13/2010 | 3:36-6:26 | 2.9 | Documents, deposition review etc, respond to emails re document kiosk, go through defendants exhibits (identifying etc), |
| 7/14/2010 | 5:45-6:32 | 0.9 | Digitek |
| 7/15/2010 | 5:25-5:29 | 0.1 | Digitek emails and invoices |
| 7/15/2010 | 5:52-5:57 | 0.1 | Talk to Fred re PSC email |
| 7/15/2010 | 4:12 – 4:21 | 0.2 | Digitek – go over Fred's letter to the PSC |
| 7/15/2010 | 12:28-12:46 | 0.3 | Digitek |
| 7/15/2010 | 2:49-3:21 | 0.6 | Digitek, talk to Pete, talk to Fred |
| 7/15/2010 | 9:30-10:41 | 1.2 | Digitek |
| 7/16/2010 | 10:00-10:15 | 0.3 | Digitek Talk to Fred |
| 7/16/2010 | 5:30-6:11 | 0.7 | Digitek – send expert reports to Holly, email to Oklahoma guys, email to Matt re tolling |
| 7/19/2010 | 11:16-11:24 | 0.2 | Talk to Marissa re expenses & PSC accounting |
| 7/19/2010 | 11:46-11:55 | 0.2 | Talk to Fred and/or Marissa re Digitek |
| 7/19/2010 | 2:06-3:33 | 1.5 | Digitek  - email Avril re tolling , |
| 7/20/2010 | 3:20-3:30 | 0.2 | Digitek emails |
| 7/20/2010 | 2:30-3:12 | 0.7 | Digitek, email Fred, talk to Marissa, Call Carl |
| 7/20/2010 | 9:15-10:15 | 1 | Digitek |
| 7/20/2010 | 3:30 – 9:56 | 6.5 | Travel |
| 7/21/2010 | 7:45-9:00 | 1.3 | Meet before meeting |
| 7/21/2010 | 9:00-3:00 | 6 | Meeting |
| 7/21/2010 | 3:00-10:35 | 7.6 | Travel |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 7/22/2010 | 2:25-2:27 | 0.1 | Digitek |
| 7/22/2010 | 3:55-4:00 | 0.1 | Talk to Ryan from Oklahoma Digitek case |
| 7/22/2010 | 10:45-11:03 | 0.3 | Digitek MDL |
| 7/22/2010 | 6:22-6:56 | 0.6 | Digitek  researching Frye and Daubert |
| 7/22/2010 | 1:28-2:17 | 0.9 | Digitek |
| 7/23/2010 | 11:53-12:04 | 0.2 | Work on criteria |
| 7/23/2010 | 9:30-10:45 | 1.3 | Look over settlement criteria and discuss with Carmen and Fred |
| 7/23/2010 | 1:55-4:35 | 2.7 | Digitek email and work on criteria |
| 7/26/2010 | 9:55-10:00 | 0.1 | Talk to Marissa re Digitek |
| 7/26/2010 | 5:54-6:00 | 0.1 | Digitek – talk to Fred |
| 7/26/2010 | 11:28-11:40 | 0.2 | Talk to Mark Kenny |
| 7/26/2010 | 9:30-9:45 | 0.3 | Email and get messages |
| 7/26/2010 | 11:40-11:53 | 0.3 | Digitek – Settlement |
| 7/26/2010 | 2:00-2:30 | 0.5 | Research |
| 7/26/2010 | 4:31-5:39 | 1.2 | Digitek- settlement |
| 7/26/2010 | 10:06-11:28 | 1.4 | Work on point system |
| 7/26/2010 | 2:55-4:17 | 1.4 | Digitek – settlement |
| 7/27/2010 | 3:08-3:15 | 0.2 | Talk to Fred |
| 7/27/2010 | 10:12-10:32 | 0.4 | Talk to Carl |
| 7/28/2010 | 2:31-2:36 | 0.1 | Digitek MDL get stuff together for trip. |
| 7/28/2010 | 11:49-12:00 | 0.2 | Digitek MDL – email with Shamus |
| 7/28/2010 | 1:59-2:10 | 0.2 | Talk to Carl |
| 7/28/2010 | 12:35-12:58 | 0.4 | Digitek – MDL |
| 7/28/2010 | 3:25-12:35 | 9.2 | Travel |
| 7/29/2010 | 9:00-2:15 | 5.3 | Meeting re MDL settlement |
| 7/29/2010 | 2:15-8:45 | 6.5 | Travel |
| 7/30/2010 | 5:41-6:15 | 0.6 | Digitek – legal research |
| 7/30/2010 | 4:02-5:35 | 1.6 | Digitek – legal research |
| 7/30/2010 | 2:10-3:50 | 1.7 | Digitek legal research, talk to Carmen, talk to mitch |
| 7/30/2010 | 9:26-1:04 | 3.7 | Digitek – legal research |
| 8/2/2010 | 2:12-2:20 | 0.2 | Phone /email |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 8/2/2010 | 9:45-10:20 | 0.6 | Email re experts, talk to Pete, talk to Fred |
|---|---|---|---|
| 8/2/2010 | 10:35-12:31 | 1.9 | Call w/ Fred & Pete, talk to Fred re settlement , legal research |
| 8/2/2010 | 2:35-6:59 | 4.4 | Legal research, talk to Fred, talk to Shamus, talk to Fred, legal research |
| 8/3/2010 | 11:41-12:05 | 0.4 | MDL work, talk to Carmen about the settlement agreement |
| 8/3/2010 | 9:45-11:15 | 1.5 | Go over settlement agreement, email Carmen, email Garretson firm |
| 8/3/2010 | 2:20-6:15 | 4 | Digitek MDL, talk to Fred, email Harry, look over Matt's term sheet, legal research, call w/ Denise and Marissa re expenses/bills (also talked to Debbie & Harry for a minute), talk to Chris Van de Kieft re mdl questions. Talk to Carl |
| 8/4/2010 | 9:45-10:15 | 0.5 | Talk to Fred, get #'s together etc |
| 8/4/2010 | 12:10-1:14 | 1.1 | MDL – going over expenses etc, emailing harry, talking to Marissa, email Matt, read over letter from defendants, respond to matt's email, email with Crivella west re Oklahoma and MDL lawyers getting access/training, email harr & co, talk to Fred re Matt's letter, and outstanding emails. |
| 8/4/2010 | 2:00-11:06 | 9.1 | Travel |
| 8/5/2010 | 11:00-12:10 | 1.2 | Meet w/ Judge Goodwin and Defendants, talk with Harry, Carl and Fred |
| 8/5/2010 | 12:10-1:20 | 1.2 | Lunch w/ Carl and Fred – discuss settlement more in depth |
| 8/5/2010 | 8:45-11:00 | 2.3 | Meet w/ Fred & Carl before meeting. |
| 8/5/2010 | 1:20-12:45 | 11.5 | Travel |
| 8/6/2010 | 2:50-2:52 | 0.1 | Email re pfs |
| 8/6/2010 | 11:00-11:08 | 0.2 | talk to Carmen re moving garretson call and what happened yesterday |
| 8/6/2010 | 1:50-2:00 | 0.2 | Get ready for call |
| 8/6/2010 | 12:05-12:32 | 0.5 | Talk to Carl re settlement |
| 8/6/2010 | 10:00-10:40 | 0.7 | Working on settlement agreement |
| 8/6/2010 | 3:00-3:38 | 0.7 | Digitek MDL |
| 8/6/2010 | 2:00-2:44 | 0.8 | Call w/ Garretson people, Fred & Carmen |
| 8/6/2010 | 11:17-12:05 | 0.9 | Working on settlement agreement |
| 8/6/2010 | 12:38-1:35 | 1 | Settlement agreement , talk to Defendants |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 8/6/2010 | 4:03-6:30 | 2.5 | Work on settlement agreement |
|---|---|---|---|
| 8/7/2010 | 10:49-10:52 | 0.25 | Talk to Fred |
| 8/7/2010 | 12:03-12:53 | 0.9 | Work on settlement agreement and email out. |
| 8/9/2010 | 5:19-5:21 | 0.1 | Email w/ Fred |
| 8/9/2010 | 5:01-5:11 | 0.2 | Respond to Fred's email |
| 8/9/2010 | 9:35-10:20 | 0.8 | Email |
| 8/9/2010 | 2:00-3:01 | 1.1 | Email Harry, Fred & Carl, email Fred re contacting people, talk to Marissa, look over dates, email pete, talk to Pete |
| 8/10/2010 | 10:08-10:10 | 0.1 | Email Matt |
| 8/10/2010 | 10:22-10:27 | 0.1 | Call Harry, talk to Debbie |
| 8/10/2010 | 10:00-10:08 | 0.2 | talk to Fred |
| 8/10/2010 | 10:10-10:22 | 0.2 | Talk to Carl |
| 8/10/2010 | 2:00-2:10 | 0.2 | Get ready for trip |
| 8/10/2010 | 2:10-2:27 | 0.2 | Talk to Terry Kilpatrick from Don Ernst's office |
| 8/10/2010 | 9:40-10:00 | 0.4 | MDL |
| 8/10/2010 | 1:00-1:22 | 0.4 | MDL, talk to Harry, Talk to Cyndi |
| 8/10/2010 | 2:27-8:15 | 5.9 | Travel |
| 8/11/2010 | 8:50-3:15 | 6.5 | Meeting w/ Defendants with Carl & Fred (also called and talked to Judge Goodwin w/ group) |
| 8/11/2010 | 3:15-11:10 | 8 | Travel |
| 8/12/2010 | 1:04-1:52 | 0.9 | Uploading/updating exhibit list and crivella west |
| 8/12/2010 | 9:40-12:03 | 2.4 | MDL, go through email, read letter, talk to Fred and respond to Matt's email, talk to Nancy Potter re deposition transcripts.  Email re usernames/passwords/ updating /uploading to Crivella West |
| 8/12/2010 | 1:58-6:48 | 4.9 | Working on tolling agreements stuff, PSC meeting planning, uploading to Crivella West, updating exhibit chart |
| 8/13/2010 | 4:37-4:48 | 0.2 | Talk to Carl about settlement agreement |
| 8/13/2010 | 4:48-4:55 | 0.2 | Email Jackly re draft, email co-leads |
| 8/13/2010 | 1:25-2:15 | 0.9 | Upload to Crivella West |
| 8/13/2010 | 3:35-4:37 | 1.1 | Look over state counsel chart, print out settlement agreement and talk to Fred |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 8/13/2010 | 9:30-12:12 | 2.7 | Email matt, try and figure out PSC meeting, work on Crivella West, talk to Cyndi Rusnak (11:35-11:42) re Vega case, talk to Fred about PSC meeting, go over email re PSC meeting |
| 8/16/2010 | 8:45-9:25 | 0.7 | Prepare for call/read over settlement agreement |
| 8/16/2010 | 9:30-10:10 | 0.7 | Call w/ Fred & Carl |
| 8/16/2010 | 10:10-10:55 | 0.8 | Call w/ Defendants and Fred and Carl |
| 8/16/2010 | 10:55-12:25 | 1.5 | Digitek – read over email and look up settlement provisions |
| 8/16/2010 | 1:20-4:29 | 3.2 | Settlement, talk to Carmen, read over Garretson information,  email Garretson information to Defendants and co-leads, work on some changes and email to Jackie, talk to Fred (or try to) |
| 8/17/2010 | 8:47-9:25 | 0.7 | Prepare for call/ call w/ Matt, Carl & Fred |
| 8/17/2010 | 9:25-1:06 | 3.7 | Work on state chart, PSC meeting plans, try to call Carl, email Carl, |
| 8/17/2010 | 1:58-7:17 | 5.4 | PSC meeting details, talk to Carl re grid values, work on/read over draft, work on state case chart, |
| 8/18/2010 | 9:03-11:10 | 1.9 | Settlement stuff |
| 8/18/2010 | 7:45-9:40 | 2 | Dinner w/ Fred, Carl & Pete |
| 8/18/2010 | 11:10-6:15 | 7.1 | Travel |
| 8/19/2010 | 8:30-1:50 | 5.4 | PSC meeting |
| 8/19/2010 | 1:50-10:40 | 8.9 | Travel |
| 8/20/2010 | 1:17-1:19 | 0.1 | MDL email |
| 8/20/2010 | 3:10-3:25 | 0.3 | MDL, respond to email, send out email to Harry, Carl and Fred |
| 8/20/2010 | 4:38-5:13 | 0.6 | Talk to Brad Miller, email re MDL |
| 8/20/2010 | 9:28-12:18 | 2.9 | MDL stuff, call w/ Carl, Fred & Matt (20 min) |
| 8/23/2010 | 11:15-11:28 | 0.3 | MDL |
| 8/23/2010 | 9:40-10:00 | 0.4 | Talk to Carl, email, call Fred re meeting later today |
| 8/23/2010 | 2:00-4:10 | 2.2 | Call w/ Harry, Carl, Fred and Defendants |
| 8/23/2010 | 11:36-2:00 | 2.4 | Read over settlement information, call w/ Harry, call w/ Matt (1:00-1:10), call with Harry, Carl and Fred (1:10-1:55), get ready for call w/ Def |
| 8/24/2010 | 10:02-11:10 | 1.2 | MDL, email |
| 8/24/2010 | 11:45-1:05 | 1.4 | Go over letter with Fred, updating listserv list, |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 8/24/2010 | 1:46-3:39 | 1.9 | updating listserv |
|---|---|---|---|
| 8/24/2010 | 3:52-6:57 | 3.1 | Work on settlement stuff |
| 8/25/2010 | 7:52-8:00 | 0.2 | Work on settlement stuff |
| 8/25/2010 | 10:58-1:06 | 1.2 | Work on settlement stuff |
| 8/25/2010 | 7:40-9:00 | 1.4 | Settlement stuff |
| 8/25/2010 | 9:00-10:58 | 2 | Call w/ Defendants re settlement agreement |
| 8/25/2010 | 2:10-7:18 | 5.2 | Work on settlement stuff (working on claim form), work on term sheet for call etc |
| 8/26/2010 | 5:50-5:54 | 0.1 | MDL email |
| 8/26/2010 | 1:52-2:10 | 0.3 | Talk to Jackie and ask Marissa about alternate email address |
| 8/26/2010 | 4:41-5:10 | 0.5 | Respond to email |
| 8/26/2010 | 11:10-1:05 | 2 | Digitek |
| 8/26/2010 | 8:40-11:01 | 2.4 | Get ready for today's call, work on term sheet/agenda/ respond to MDL emails |
| 8/27/2010 | 10:04-10:08 | 0.1 | Respond to Matt's email |
| 8/27/2010 | 1:45-1:51 | 0.1 | Digitek email |
| 8/27/2010 | 2:20-2:41 | 0.4 | Look over settlement agreement changes and forward on |
| 8/29/2010 | 2:50-3:04 | 0.3 | MDL emal |
| 8/30/2010 | 6:17-6:21 | 0.1 | Digitek MDL |
| 8/30/2010 | 9:30-9:55 | 0.5 | MDL email |
| 8/30/2010 | 12:20-1:20 | 1 | MDl – Go over Settlement agreement, respond to MDL emails, talk to Avril Love |
| 8/30/2010 | 4:10-5:15 | 1.1 | Work on settlement agreement |
| 8/30/2010 | 1:31-4:04 | 2.6 | Go over settlement agreement |
| 8/31/2010 | 1:05-2:47 | 1.8 | Work on settlement agreement |
| 8/31/2010 | 9:00-10:50 | 1.9 | Work on settlement agreement |
| 8/31/2010 | 11:01-12:50 | 1.9 | Work on settlement agreement, draft motion & order re appointing special master |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 8/31/2010 | 3:38-6:58 | 3.4 | Work on settlement agreement, talk to Dr. Semigran, discuss point values w/ Carmen, Discuss Medicare issues with Fred, Call w/ Defendants (4:00-5:20), talk to Carmen and Fred about grid values & point max |
| 9/1/2010 | 2:40-6:00 | 3.4 | Settlement Agreement /MDL sutf |
| 9/1/2010 | 8:10-1:47 | 5.7 | Settlement Agreement, look over agreement, call with Defendants, talk to Jackie, MDL Emails |
| 9/2/2010 | 12:22-12:32 | 0.2 | MDL |
| 9/2/2010 | 7:00-7:13 | 0.3 | Digitek MDL - Email |
| 9/2/2010 | 5:30-6:09 | 0.7 | Digitek MDL – work on agreement – talk to Fred & Matt re Mylan's change |
| 9/2/2010 | 2:10-2:57 | 0.9 | Digitek MDL – getting settlement agreement pages correct and combining signatures. |
| 9/2/2010 | 3:20-4:40 | 1.4 | Digitek MDL, work on agreement, talk to Fred & Matt |
| 9/3/2010 | 9:20-12:20 | 3 | Digitek MDL - distributing settlement agreement per PTO |
| 9/7/2010 | 10:07-10:10 | 0.1 | Email re letter explaining settlement |
| 9/7/2010 | 1:52-2:08 | 0.3 | Work on letter, return emails |
| 9/7/2010 | 9:00-9:20 | 0.4 | In house- talk to Michelle |
| 9/7/2010 | 2:17-2:41 | 0.4 | Work on letter, return emails |
| 9/7/2010 | 9:20-9:50 | 0.5 | MDL emails |
| 9/7/2010 | 5:40-6:12 | 0.6 | Prepare for travel to see special master |
| 9/7/2010 | 12:50-1:43 | 0.9 | Update listserv (with removals/incorrect addresses) |
| 9/7/2010 | 11:32-12:30 | 1 | Work on letter, return emails |
| 9/7/2010 | 10:18-11:27 | 1.2 | MDl – Email, look over letters, talk to Jackie re "interested parties" and Spec. Master protocol |
| 9/8/2010 | 12:31-12:40 | 0.2 | MDL – emails |
| 9/8/2010 | 1:05-1:20 | 0.3 | MDL – emails |
| 9/8/2010 | 1:29-1:50 | 0.4 | MDL emails |
| 9/8/2010 | 4:55-5:25 | 0.5 | Talk to Marissa re baker, talk to Carl (15 min), talk to |
| 9/8/2010 | 5:10-12:10 | 7 | Travel |
| 9/9/2010 | 5:59-6:15 | 0.3 | Respond to MDL email, send Prof. Baker's comments to Matt. |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 9/9/2010 | 9:45-10:06 | 0.4 | Talk to Marissa then Fred re Lynn Baker |
| 9/9/2010 | 3:33-4:00 | 0.5 | Vetting |
| 9/9/2010 | 10:40-11:31 | 0.9 | MDL email, looking over letters, lookover email from Dr. Baker, talk to Fred re email from Prof. Baker, respond to Prof. Baker's email |
| 9/10/2010 | 2:55-3:50 | 1 | MDL –talk to callers (Chris Van de Kief, David Kuttles),  send out email to listserv, update listserv etc, answer MDL email, |
| 9/10/2010 | 10:58-12:05 | 1.2 | MDL email/ email tolling agreement to Matt, talk to Pete, talk to Fred about letter to MDL, Pete's philly cases |
| 9/13/2010 | 9:59-10:03 | 0.1 | Matt's Email etc |
| 9/13/2010 | 4:14-4:20 | 0.1 | Print & save defendants motions |
| 9/13/2010 | 9:35-9:45 | 0.2 | Go Through email, talk to Marissa about Prof. Baker's letter |
| 9/13/2010 | 4:43-5:39 | 1 | Read defendants motions , email co-leads |
| 9/13/2010 | 1:47-3:00 | 1.3 | Going over Prof. Baker's letter, looking over equivalent vioxx stuff |
| 9/14/2010 | 1:36-2:00 | 0.4 | Work on letter |
| 9/14/2010 | 11:14-12:31 | 1.3 | Making redline changes to description and letters. |
| 9/14/2010 | 9:30-11:10 | 1.7 | Reading over letters and conference call w/ Prof. Baker, Ed and Fred |
| 9/14/2010 | 2:45-6:48 | 4.1 | Work on letter, background information, settlement description, email w/ Lynn Baker |
| 9/15/2010 | 8:40-8:44 | 0.1 | Email w/ Lynn |
| 9/15/2010 | 6:18-6:21 | 0.1 | MDL emails |
| 9/15/2010 | 6:30-6:32 | 0.1 | MDL email |
| 9/15/2010 | 12:26-12:33 | 0.2 | Email with Matt Moriarty |
| 9/15/2010 | 10:36-11:10 | 0.6 | Read over settlement description and letter |
| 9/15/2010 | 9:30-10:36 | 1.1 | Read over settlement description and letter |
| 9/15/2010 | 1:35-3:10 | 1.6 | Send email re call w/ Prof Baker, send email to Libby re Garretson, email terry back about motion, talk to Mitch about motion, respond to MDL email. |
| 9/15/2010 | 4:01-5:44 | 1.8 | MDL – finalize description and letters, email out to various plaintiffs groups. Talk to Dave Peterson and Stacy about their cases. |
| 9/17/2010 | 11:50-11:55 | 0.1 | MDL – getting access for Oklahoma people |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 9/17/2010 | 3:50-3:55 | 0.1 | Talk to Nancy Potter (def counsel for hosp in Oklahoma about copies of docs) |
| 9/17/2010 | 6:03-6:07 | 0.1 | Email to Stacy Hauer - |
| 9/17/2010 | 12:10-12:40 | 0.5 | MDL |
| 9/17/2010 | 11:00-11:45 | 0.8 | MDL, talk to Shamus, email Matt & Richard, email David Kuttles |
| 9/17/2010 | 1:48-2:40 | 0.9 | MDL – talk to Matt, call Oklahoma people |
| 9/20/2010 | 4:02-4:05 | 0.1 | MDL, respond to Jackie's email, forward to Fred & Carl |
| 9/20/2010 | 4:07-4:09 | 0.1 | MDL email |
| 9/20/2010 | 6:41-6:44 | 0.1 | Email from MDL person |
| 9/20/2010 | 1:38-3:51 | 2.3 | Emails, talking to Fred, organization etc |
| 9/20/2010 | 9:45-12:18 | 2.6 | Going through email for MDL, organizing etc |
| 9/21/2010 | 3:30-3:33 | 0.1 | MDL Email |
| 9/21/2010 | 11:00-11:07 | 0.2 | MDL emails |
| 9/21/2010 | 2:15-2:25 | 0.2 | Talk to mitch re motion and pto # 65 |
| 9/22/2010 | 2:06-2:08 | 0.1 | Email to Brooke |
| 9/22/2010 | 10:30-10:37 | 0.2 | Mdl emails |
| 9/22/2010 | 2:55-3:02 | 0.2 | Respond to MDL email |
| 9/22/2010 | 11:45-12:05 | 0.4 | |
| 9/22/2010 | 9:45-10:13 | 0.5 | MDL |
| 9/22/2010 | 12:53-1:33 | 0.7 | MDL , get ready for call, call w/ special master |
| 9/23/2010 | 6:53-6:55 | 0.1 | Email Matt |
| 9/23/2010 | 4:30-5:02 | 0.6 | MDL |
| 9/23/2010 | 2:30-3:09 | 0.7 | MDL |
| 9/23/2010 | 10:10-11:13 | 1.1 | MDL |
| 9/24/2010 | 11:39-11:41 | 0.1 | Talk to Marissa re message |
| 9/24/2010 | 7:55-11:05 | 3.2 | MDL |
| 9/27/2010 | 11:55-12:00 | 0.1 | Respond to tolling email and answer question re experts/affidavits |
| 9/27/2010 | 1:26-1:32 | 0.1 | Respond to Bryan Fitts email |
| 9/27/2010 | 3:28-3:41 | 0.3 | MDL emails (pill testing etc) |
| 9/27/2010 | 9:40-10:50 | 1.2 | Going through email for MDL, organizing etc |
| 9/28/2010 | 1:36-1:38 | 0.1 | MDL email |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 9/28/2010 | 3:27-3:35 | 0.2 | Talk to MDL person calling about pill testing. |
| 9/28/2010 | 4:17-5:19 | 1.1 | MDl , return phone calls, talk to Terry Kilpatrick. Mr. Hall, Mr. Newsome, Pat Avery re tolled/Pro se person. |
| 9/28/2010 | 10:13-11:56 | 1.8 | MDL, email back Cyndi, email Garretson, talk to April from Cloon law firm, return other MDL emails, Email back Sal re unfiled case. |
| 9/29/2010 | 5:07-5:09 | 0.1 | MDL – call Michael Goertz – left a message. |
| 9/29/2010 | 6:00-6:04 | 0.1 | Talk to Michael Goertz |
| 9/29/2010 | 3:07-3:14 | 0.2 | Read M.Goertz email and email fred then speak with Tom Arbon and email opt-in/out and claim form to him. |
| 9/29/2010 | 1:20-2:39 | 1.4 | MDL, emails re tolled people, and email to pro se administrator person . |
| 9/30/2010 | 12:25-12:28 | 0.1 | Email tolling to Avril |
| 9/30/2010 | 12:50-12:53 | 0.1 | MDL email |
| 9/30/2010 | 4:56-5:01 | 0.1 | Look over fillable claim form and email to Jackie |
| 9/30/2010 | 11:10-11:18 | 0.2 | MDL – working on tolling agreement stuff |
| 9/30/2010 | 5:25-5:35 | 0.2 | Talked to Sam Fisher about opt-in/opt-out and cases that were not filed. |
| 10/1/2010 | 11:15-11:19 | 0.1 | MDL email |
| 10/1/2010 | 10:30-10:52 | 0.4 | Email Matt, email Spyglass |
| 10/1/2010 | 2:09-2:46 | 0.7 | MDL email |
| 10/4/2010 | 10:17-10:27 | 0.2 | Email back michael about tolling. |
| 10/4/2010 | 1:35-1:54 | 0.4 | MDL, email from Fred (looking up person), talk to Terry from Shelly's office, emailing back MDL emails and forwarding questions to co-leads |
| 10/4/2010 | 9:40-10:05 | 0.5 | Going through email for MDL, organizing etc |
| 10/4/2010 | 4:37-5:09 | 0.6 | MDL - |
| 10/5/2010 | 9:53-9:58 | 0.1 | Garrettson email |
| 10/5/2010 | 10:44-10:49 | 0.1 | MDL |
| 10/5/2010 | 11:09-11:11 | 0.1 | Send out call in # |
| 10/5/2010 | 11:43-11:44 | 0.1 | Pat avery email |
| 10/5/2010 | 12:41-12:42 | 0.1 | MDL email- sample letters |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 10/5/2010 | 12:45-12:48 | 0.1 | Email/ add to listserv |
|---|---|---|---|
| 10/5/2010 | 3:00-3:05 | 0.1 | Talk to Carl |
| 10/5/2010 | 4:50-4:51 | 0.1 | MDL email |
| 10/5/2010 | 3:55-4:00 | 0.2 | MDL |
| 10/5/2010 | 9:35-9:48 | 0.3 | MDL |
| 10/6/2010 | 10:00-10:04 | 0.1 | MDL Email |
| 10/6/2010 | 3:55-4:00 | 0.1 | MDL email |
| 10/6/2010 | 10:52-11:10 | 0.3 | MDL email |
| 10/7/2010 | 2:00-2:07 | 0.2 | MDL emails |
| 10/7/2010 | 4:32-5:15 | 0.8 | Digitek MDL – catching up on emails |
| 10/8/2010 | 4:09-4:12 | 0.1 | Talk to Marissa re mailings for pro se cases |
| 10/8/2010 | 9:25-9:40 | 0.3 | MDL emails |
| 10/8/2010 | 2:48-3:05 | 0.3 | Digitek |
| 10/8/2010 | 11:42-12:10 | 0.5 | MDL – go over pro se clients, email Tom arbon etc |
| 10/11/2010 | 5:15-5:23 | 0.2 | Digitek – emailing back |
| 10/11/2010 | 5:55-6:05 | 0.2 | MDL email |
| 10/12/2010 | 1:50-1:59 | 0.2 | Talk to Larry Charfoos secretary |
| 10/12/2010 | 5:55-6:11 | 0.3 | Talk to Chris van de Kief confirm opt in forms. |
| 10/12/2010 | 10:40-11:00 | 0.4 | MDL |
| 10/12/2010 | 4:30-5:14 | 0.8 | MDL – emails, emailing Matt etc |
| 10/13/2010 | 4:54-5:04 | 0.2 | MDL – answer MDL questions (phone) |
| 10/13/2010 | 11:57-12:19 | 0.4 | MDL, talking to Larry Charfoos, responding to email. |
| 10/13/2010 | 10:15-10:42 | 0.5 | Digitek MDL, going over opt in forms and responding. |
| 10/13/2010 | 1:58-2:25 | 0.5 | MDL calls and emails |
| 10/13/2010 | 4:20-4:51 | 0.6 | MDL calls and emails |
| 10/14/2010 | 3:10-3:16 | 0.2 | MDL – email etc |
| 10/14/2010 | 1:58-2:20 | 0.4 | MDL – email / calls etc |
| 10/14/2010 | 10:04-10:47 | 0.8 | MDL, call back Hattie Phelps, respond to emails etc. leave Carl a message, talk to Carl about opt outs etc |
| 10/15/2010 | 1:07-2:17 | 1.2 | MDL- email/ phone calls |
| 10/15/2010 | 5:35-7:04 | 1.5 | MDL |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 10/15/2010 | 9:30-12:05 | 2.6 | MDL – email phone calls |
|---|---|---|---|
| 10/15/2010 | 2:40-5:20 | 2.7 | MDL |
| 10/18/2010 | 9:32-9:35 | 0.1 | Digitek – printing garrettson stuff |
| 10/18/2010 | 12:52-1:02 | 0.2 | Digitek |
| 10/18/2010 | 2:30-2:37 | 0.2 | Digitek |
| 10/18/2010 | 9:30-10:00 | 0.5 | Go over Dig opt in/outs with Marissa |
| 10/18/2010 | 5:40-6:08 | 0.5 | MDL – get ready for meeting with special master & Matt |
| 10/18/2010 | 11:40-12:17 | 0.7 | Opt outs |
| 10/18/2010 | 8:05-8:48 | 0.8 | MDL – get ready for meeting with special master & Matt, email T. Deacan, and respond to Dr. Semigran. |
| 10/19/2010 | 8:00-10:30 | 2.5 | Dinner w/ Fred & Carl and Defendants |
| 10/19/2010 | 1:00-5:00 | 4 | Prepare for meeting and meeting with Defe |
| 10/19/2010 | 6:10-12:00 | 6 | Travel |
| 10/20/2010 | 9:30-10:50 | 1.4 | Meeting w/ court etc |
| 10/20/2010 | 8:00-9:30 | 1.5 | Talk w/ Carl & Fred before meeting |
| 10/20/2010 | 10:45-3:30 | 4.8 | Travel |
| 10/21/2010 | 12:55-:12:58 | 0.1 | Digitek questions |
| 10/21/2010 | 1:50-1:55 | 0.1 | Digitek questions |
| 10/21/2010 | 5:17-5:23 | 0.1 | Digitek – email Matt |
| 10/21/2010 | 7:25-7:32 | 0.2 | Digitek emails |
| 10/22/2010 | 1:10-1:15 | 0.1 | Digitek – email Angie |
| 10/22/2010 | 12:00-12:50 | 0.9 | Digitek – talk to Terry, talk to Angie, email Matt |
| 10/26/2010 | 10:13-10:15 | 0.1 | Digitek MDL |
| 10/26/2010 | 2:00-2:05 | 0.1 | Digitek MDL |
| 11/15/2010 | 3:30-7:32 | 4.1 | Catch up on emails, return calls, prepare for hearing |
| 11/16/2010 | 7:40-8:50 | 1.2 | Digitek, email and track down Fred |
| 11/16/2010 | 10:40-12:22 | 1.7 | Digitek – get ready for trip, talk to Carl & Matt |
| 11/16/2010 | 6:30-8:15 | 1.8 | Dinner with Carl |
| 11/16/2010 | 12:22-6:00 | 5.7 | Travel |
| 11/17/2010 | 7:25-8:10 | 0.8 | Talk to Fred & Pete re Digitek Hearing |
| 11/17/2010 | 8:00-11:25 | 3.5 | Prepare for hearing, hearing and talk to Plaintiffs afterwards |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| 11/17/2010 | 11:25-6:30 | 7.1 | Travel |
|---|---|---|---|
| 11/18/2010 | 2:01-2:05 | 0.1 | Digitek MDL – read matt & Angie's emails and PTO |
| 11/18/2010 | 2:35-2:46 | 0.2 | Digitek MDL |
| 11/18/2010 | 1:00-1:23 | 0.4 | Digitek MDL |
| 11/18/2010 | 11:00-11:40 | 0.7 | Digitek MDL |
| 11/18/2010 | 11:47-12:40 | 0.9 | Digitek MDL |
| 11/19/2010 | 9:00-9:10 | 0.2 | Digitek MDL |
| 11/19/2010 | 1:00-1:16 | 0.3 | Digitek MDL – email Matt |
| 11/19/2010 | 10:30-11:00 | 0.5 | Digitek MDL |
| 11/19/2010 | 3:00-3:32 | 0.6 | Digitek MDL |
| 11/19/2010 | 11:50-12:34 | 0.8 | Digitek MDL |
| 11/22/2010 | 1:42-1:44 | 0.1 | Digitek MDL email |
| 11/22/2010 | 8:45-9:05 | 0.4 | Read emails |
| 11/22/2010 | 9:25-9:50 | 0.5 | Respond to emails and speak with Matt |
| 11/24/2010 | 10:00-11:30 | 1.5 | Digitek MDL |
| 11/29/2010 | 11:10-11:50 | 0.7 | Digitek MDL |
| 11/29/2010 | 9:35-10:55 | 1.4 | Read emails – catch up on mdl emails, pull fee petition info |
| 11/30/2010 | 2:02-2:04 | 0.1 | MDL email |
| 11/30/2010 | 10:45-10:53 | 0.2 | Talk to Pete |
| 12/1/2010 | 1:40-1:48 | 0.2 | Email Pete and Matt |
| 12/1/2010 | 11:35-12:00 | 0.5 | MDL, emails, respond to Matt |
| 12/1/2010 | 9:40-10:15 | 0.6 | Digitek MDL |
| 12/1/2010 | 10:40-11:15 | 0.6 | Digitek MDL |
| 12/1/2010 | 2:15-4:29 | 2.3 | Talked to carl (2:15-2:31 & 3:04-3:10), go over cases still in the MDL, go over cases/emails of people that want in the settlement. Call back Todd Carson re Dr. Nelson's invoice. |
| 12/3/2010 | 12:46-12:50 | 0.1 | Talk to Sandy re Golkow |
| 12/3/2010 | 5:15-6:14 | 1 | Doc review, check with Fred re extension on Ptal and sending transcripts to Texas. Work on Alpesh stuff for/with Holly. |

91

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/3/2010 | 10:00-11:05 | 1.1 | Go over MDL info w/ Sandy, get letters out re subpoenas & objections based on PTO # 27. email Michael Anderton re scheduling depositions. Talk to Dave, Holly and Sofia re documents for upcoming depositions. |
| 12/3/2010 | 11:07-12:15 | 1.2 | Go over MDL info w/ Sandy, get letters out re subpoenas & objections based on PTO # 27. email Michael Anderton re scheduling depositions. Talk to Dave, Holly and Sofia re documents for upcoming depositions. |
| 12/3/2010 | 1:49-4:47 | 3 | |
| 12/4/2010 | 12:24-12:27 | 0.1 | Doc review |
| 12/4/2010 | 1:42-1:46 | 0.1 | Email Matt Moriarty re Texas cases |
| 12/4/2010 | 11:04-11:15 | 0.2 | Digitek MDL administrative stuff |
| 12/4/2010 | 11:30-11:38 | 0.2 | Digitek MDL administrative stuff |
| 12/4/2010 | 12:06-12:13 | 0.2 | Doc review |
| 12/4/2010 | 9:45-11:03 | 1.3 | |
| 12/4/2010 | 1:53- 4:58 | 3.1 | Doc review, respond to MDL emails, talk to Fred (4:00-4:05), Talk to Sandy re getting ready for depos (4:05-4:20) |
| 12/4/2010 | 5:03-6:00 | 1 | Doc review |
| 12/6/2010 | 7:56-12:05 | 4.2 | Doc review |
| 12/7/2010 | 2:29-2:31 | 0.1 | Digitek |
| 12/7/2010 | 4:30-4:34 | 0.1 | Email Nia re depositions |
| 12/7/2010 | 2:15-2:27 | 0.2 | Digitek |
| 12/7/2010 | 4:38-4:47 | 0.2 | Prepare for deps |
| 12/7/2010 | 7:12-7:22 | 0.2 | Prepare for deps |
| 12/7/2010 | 5:40-5:57 | 0.3 | Talk to Pete re MDL depositions |
| 12/7/2010 | 4:51-5:32 | 0.7 | Prepare for deps/ document review; email Ed |
| 12/7/2010 | 2:33-3:18 | 0.8 | Respond to Harry, talk to Carl |
| 12/7/2010 | 5:57-6:45 | 0.9 | Email with Ed & Holly. Send email to NYC office to give heads up. |
| 12/7/2010 | 9:50-10:50 | 1 | Prepare for depos |
| 12/8/2010 | 8:20-8:30 | 0.2 | |
| 12/8/2010 | 8:30-8:47 | 0.3 | Talk to David Wilharm |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/8/2010 | 11:45-12:30 | 0.8 | Prepare for dep |
| 12/8/2010 | 9:00-10:15 | 1.3 | Prepare for dep |
| 12/8/2010 | 4:00-8:30 | 4.5 | Prepare for dep |
| 12/8/2010 | 10:15-3:00 | 4.8 | Travel |
| 12/9/2010 | 10:45-12:00 | 1.3 | Prepare for dep |
| 12/9/2010 | 7:40-9:30 | 1.9 | Prepare for dep |
| 12/9/2010 | 9:30-5:30 | 8 | Deposition (technically ended at 4:34) |
| 12/10/2010 | 9:00-10:15 | 1.3 | Deposition (Deposition ended around 9:40 |
| 12/10/2010 | 7:40-9:00 | 1.4 | Prepare |
| 12/10/2010 | 10:15-11:35 | 1.4 | Meet w/ Ed, Pete & Holly |
| 12/10/2010 | 12:40-7:35 | 7 | Travel |
| 12/11/2010 | 11:00-11:05 | 0.1 | Talk to Fred |
| 12/11/2010 | 12:21-1:05 | 0.3 | |
| 12/11/2010 | 11:45-12:10 | 0.5 | Prepare for Depositions |
| 12/11/2010 | 1:35-2:30 | 1 | |
| 12/11/2010 | 9:15-11:00 | 1.8 | Prepare for Depositions |
| 12/11/2010 | 3:50-5:36 | 1.8 | |
| 12/13/2010 | 6:15-7:15 | 1 | Meet w/ Sofia & Ed |
| 12/13/2010 | 10:30-12:00 | 1.5 | Prepare for depo |
| 12/13/2010 | 8:00-10:20 | 2.4 | Prep for deposition, get documents ready for Fred |
| 12/13/2010 | 3:00-6:00 | 3 | Prep for deposition |
| 12/13/2010 | 10:20-3:00 | 4.7 | Travel |
| 12/14/2010 | 4:00-5:00 | 1 | Digitek |
| 12/14/2010 | 10:00-11:00 | 1 | Depo prep |
| 12/14/2010 | 6:30-8:15 | 1.8 | Prepare for depo, |
| 12/14/2010 | 7:30-9:30 | 2 | Dinner w/ Pete & Fred |
| 12/14/2010 | 8:30-3:30 | 7 | Terri Nataline Deposition |
| 12/15/2010 | 6:50-9:00 | 2.2 | Depo prep, breakfast with Fred then meet with Sofia, Fred, Pete and Shelly before deposition. |
| 12/15/2010 | 6:20-12:00 | 5.7 | Prep for Rick Dowling |
| 12/15/2010 | 9:00-6:20 | 9.4 | Deposition Swapan Roychowdhury |

93

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/16/2010 | 12:00-1:25 | 1.5 | Prep for Rick Dowling |
| 12/16/2010 | 6:50-9:00 | 2.2 | Prep for Rick Dowling |
| 12/16/2010 | 9:00-6:15 | 9.3 | Deposition |
| 12/16/2010 | 7:00-9:00 | 2 | Dinner with Fred & Shelly |
| 12/17/2010 | 11:00-4:00 | 5 | Digitek |
| 12/17/2010 | 3:45-11:00 | 7.3 | Travel to SC |
| 12/18/2010 | 9:30-10:30 | 1 | Digitek |
| 12/18/2010 | 2:00-5:40 | 3.7 | Digitek, including call w/ Defendants re self critical analysis privilege |
| 12/21/2010 | 12:12-12:45 | 0.6 | Digitek |
| 12/21/2010 | 9:30-10:30 | 1 | Digitek email etc |
| 12/21/2010 | 4:12-5:45 | 1.6 | Digitek |
| 12/21/2010 | 1:45-5:50 | 4.1 | Digitek |
| 12/22/2010 | 11:16-11:30 | 0.3 | Motion to compel |
| 12/22/2010 | 11:38-12:16 | 0.7 | Digitek |
| 12/22/2010 | 1:15-4:46 | 3.6 | Digitek |
| 12/28/2010 | 4:41-4:46 | 0.1 | Respond to Holly's email |
| 12/28/2010 | 9:39-9:46 | 0.2 | Email group re deposition dates |
| 12/28/2010 | 11:30-11:40 | 0.2 | Talk to Fred re call |
| 12/28/2010 | 2:40-2:53 | 0.3 | Email Holly re Defendants, Email Group re Apurva Patel, Talk to Carl re Call |
| 12/28/2010 | 5:11-5:27 | 0.3 | Respond to emails re MDL stuff |
| 12/28/2010 | 1:55-2:40 | 0.8 | Meet & Confer w/ Defendants, Talk to Fred re Digitek |
| 12/28/2010 | 3:30-4:39 | 1.2 | Digitek MDL |
| 12/28/2010 | 9:46-11:00 | 1.3 | |
| 12/28/2010 | 3:02-4:30 | 1.5 | Talk to Dave re Apurva Patel, Email Holly & Sofia, upload transcripts, look up local rules for motion to seal |
| 12/29/2010 | 4:40-4:50 | 0.2 | Email deadlines to Defendants  email Richard Dean back about confidential docs |
| 12/29/2010 | 3:08-4:29 | 1.4 | Work on organizing MDL stuff, email Holly re motion to seal, talk to Holly (3:57-4:05), work on motion to seal, email holly, work on organizing |

94

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/29/2010 | 1:34-3:02 | 1.5 | Get stuff ready to file for motion to compel on GMP audit; work on deadline chart, talk it over with Fred, email out to Trial Group, send out call time & # to expert call group |
| 12/29/2010 | 4:55-6:39 | 1.8 | Get motion to seal ready and get everything filed. |
| 12/29/2010 | 10:03-12:24 | 2.4 | Digitek – email Fred, Email Jim, talk to Sandy, email sofia & Holly, read over Motion to Compel and email minor changes/thoughts to Holly/Sofia, work on letter to Defendants re objections; look up local rules, prepare motion to seal and email to David; look over fred's deadline suggestions, talk to Fred, |
| 12/30/2010 | 1:15-5:00 | 3.8 | Digitek |
| 12/30/2010 | 8:15-12:45 | 4.5 | Digitek, call with defendants, re experts, call re depositions, talk to Fred about deadlines, email potential deadlines to Defendants |
| 1/3/2011 | 5:45-5:52 | 0.2 | MDL |
| 1/3/2011 | 9:40-10:10 | 0.5 | Go through emails etc |
| 1/3/2011 | 1:30-2:15 | 0.8 | MDL |
| 1/3/2011 | 2:50-4:25 | 1.6 | MDL |
| 1/4/2011 | 6:11-6:23 | 0.2 | MDL Email |
| 1/4/2011 | 9:38-10:13 | 0.6 | MDL - emails and talk to Expert |
| 1/4/2011 | 12:40-1:16 | 0.6 | MDL emails to withdraw opt outs and return emails . |
| 1/5/2011 | 1:57-1:59 | 0.1 | MDL Email |
| 1/5/2011 | 9:43-9:57 | 0.3 | MDL Email |
| 1/5/2011 | 4:47-5:26 | 0.7 | MDL Call |
| 1/5/2011 | 3:00-4:10 | 1.2 | MDL Call |
| 1/6/2011 | 1:04-1:10 | 0.1 | MDL Email - expert |
| 1/6/2011 | 3:00-3:20 | 0.4 | Talk to Jim Farley |
| 1/6/2011 | 11:25-11:50 | 0.5 | MDL Email |
| 1/6/2011 | 3:38-4:15 | 0.7 | Talked to Mark Kenny |
| 1/7/2011 | 10:35-10:40 | 0.1 | |
| 1/7/2011 | 12:20-12:43 | 0.4 | MDL - talk to Mark, Talk to Hunter, talk to Sam Fisher from Mississippi, email Garretson group |
| 1/12/2011 | 1:05-1:12 | 0.2 | MDL Motion |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | | |
|---|---|---|---|---|
| 1/12/2011 | 2:30-4:04 | | 1.6 | Answer MDL questions, Work on motion for extension and send to Defendants, send lien language to Matt, email Libby at Garretson, talk to Holly re claim form, extra cases and fee affidavit. |
| 1/13/2011 | 1:03-1:13 | | 0.2 | MDL , email Matt |
| 1/13/2011 | 11:29-11:45 | | 0.3 | MDL |
| 1/13/2011 | 9:50-10:31 | | 0.7 | MDL |
| 1/14/2011 | 1:35-1:45 | | 0.2 | MDL |
| 1/14/2011 | 11:45-12:25 | | 0.7 | MDL |
| 1/14/2011 | 2:27-3:15 | | 0.9 | MDL |
| 1/14/2011 | 4:10-5:26 | | 1.3 | MDL |
| 1/21/2011 | 3:48 - 4:30 | | 0.7 | MDL |
| 1/21/2011 | 11:00-12:20 | | 1.4 | MDL |
| 1/26/2011 | 10:45-12:00 | | 1.3 | MDL (related to settlement) |
| 12/6 | 10:30-11:15 | | 0.8 | MDL, emails with expert, email with special master & Matt, talk to MDL counsel re filing/clerk |
| 12/7 | 3:00-5:00 | | 2 | Digitek MDL |
| 12/7 | 8:30-2:30 | | 6 | Travel |
| 12/9 | 1:40-1:45 | | 0.1 | Digitek MDL email |
| 12/9 | 2:29-2:40 | | 0.2 | Talk to Carl |
| 12/12 | 11:50-11:58 | | 0.2 | Email Jeannie, email co-leads about call, return Shamus email. |
| 12/12 | 4:30-6:40 | 2.2 | | Attempted travel- at airport –flight cancelled |
| 12/13 | 3:45-3:54 | 0.2 | | Digitek MDL |
| 12/13 | 8:15-10:43 | 2.5 | | Special Master Training (listening on phone) |
| 12/14 | 9:15-11:45 | 2.5 | | Digitek MDL – call with co-leads |
| 12/15 | 10:40-10:47 | 0.2 | | Emails |
| 12/15 | 12:30-12:47 | 0.3 | | Digitek MDL emails. |
| 12/15 | 2:09-2:45 | 0.6 | | Digitek MDL emails |
| 12/15 | 4:30-5:14 | 0.8 | | Digitek MDL, email Defendants, email about claim form question, email about deposition transcripts. |
| 12/16 | 9:48-10:50 | 1.1 | | Digitek MDL emails |

Meghan Carter, Motley Rice LLC
Digitek MDL Time

| | | | |
|---|---|---|---|
| 12/16 | 2:10-4:11 | 2.1 | Emails, talk to Fred, Talk to Matt, Talk to Carl, talk to Terry (at Shelly's office) |
| | 12/28 9:30-10:45 | 1.3 | Digitek MDL |
| 11/19 | 1:00-3;15 | 2.3 | Meet w/ |
| | 4.22-4:28 | 0.1 | Respond to Camp Bailey's emails re service and master complaint |
| | 6:18-6:23 | 0.1 | Email Holly back re deadlines |
| | 10:42-10:51 | 0.2 | Talk to Pete Miller |
| | 4:09-4:21 | 0.2 | Talked to Pete A. from Morgan and Morgan about Severance |
| | 5:40-5:47 | 0.2 | Talk to Mitch re motion to compel |
| | 4:46-5:05 | 0.4 | Talk to Harry re document repository/Vendor and St. Regis accounting |
| | 12:37-1:21 | 0.8 | Talk to Carl re-discovery |
| **Total:** | | **3492.55** | |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| DATE | TIME | TASK |
| --- | --- | --- |
| 8/1/2008 | 2.3 | Luce trial case - intake review |
| 8/3/2008 | 1.9 | Order medical records - Luce trial case |
| 8/3/2008 | 0.5 | Phone call with Joan Luce - trial case |
| 8/12/2008 | 0.5 | Phone call to Joan Luce's son (trial case_ |
| 8/14/2008 | 0.25 | Phone call with co-counsel - Luce trial case |
| 9/9/2008 | 0.6 | Call from Luce (trial case) friend |
| 9/9/2008 | 0.5 | Call to Joan Luce (trial case) |
| 2/27/2009 | 0.3 | Call re Joan Luce death (trial case) |
| 3/12/2009 | 0.8 | Call J. Fox - PR in Luce trial case |
| 4/10/2009 | 2.6 | Prepare and file Complaint - Luce trial case. |
| 6/5/2009 | 3 | Prepare PFS - calls to client - Luce trial case |
| 6/8/2009 | 8.5 | Prepare PFS - Luce trial case |
| 8/4/2009 | 2.3 | Call to Luce children re depos, pills, etc. |
| 8/21/2009 | 0.3 | Meet with Meghan re MDL documents |
| 8/27/2009 | 0.5 | Draft letter to treating doc re scheduling of depo - Luce trial case. |
| 8/28/2009 | 0.5 | Meet with Megan re MDL emails and how to handle |
| 9/1/2009 | 3 | Review all in house cases looking for class cert rep. |
| 9/2/2009 | 0.5 | Email, etc. |
| 9/2/2009 | 0.6 | Meet with Meghan regarding master MDL |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| Date | Hours | Description |
|---|---|---|
| 9/2/2009 | 0.2 | Meet with Meghan regarding MDL to-do list |
| 9/2/2009 | 2.5 | Research potential experts |
| 9/3/2009 | 0.6 | Email etc, |
| 9/3/2009 | 0.75 | Prepare co-lead and PSC call |
| 9/3/2009 | 2.4 | Co-lead, PSC, trial cases, co-lead calls |
| 9/3/2009 | 3.5 | Follow up to call, research, trial case research. |
| 9/4/2009 | 0.3 | Emails, etc. |
| 9/7/2009 | 3 | Meet with Meghan to review Luce (trial case) records |
| 9/8/2009 | 0.4 | Emails, etc. |
| 9/8/2009 | 1.6 | Digitek – in house – review Luce records |
| 9/8/2009 | 0.3 | Phone call with Meghan to Dave Wilharm re discovery |
| 9/8/2009 | 0.75 | Meeting with Meghan and Carmen re Luce trial case. |
| 9/8/2009 | 0.3 | Emails re document review |
| 9/8/2009 | 0.25 | Review and summarize Luce (trial case) medical records. |
| 9/8/2009 | 1.3 | Document production review. |
| 9/8/2009 | 2.5 | Work with Meghan on discovery chart |
| 9/9/2009 | 0.8 | Emails and calls re NMS lab depo arrangements |
| 9/10/2009 | 0.8 | Phone call Carl, Meghan, Fred re Lone Pine motion |
| 9/10/2009 | 0.6 | Distribute passwords to new Crivella West users, update spreadsheet |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| Date | Hours | Description |
|---|---|---|
| 9/10/2009 | 0.5 | Prepare tolling agreement |
| 9/10/2009 | 2.25 | Work on final tolling agreement for Jepson, one to use with other |
| 9/13/2009 | 2.8 | Digitek discovery chart |
| 9/14/2009 | 0.5 | Digitek in house – Work on Luce and Lange Cases |
| 9/14/2009 | 3.6 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/14/2009 | 4.2 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/14/2009 | 0.25 | Send email re Lange |
| 9/14/2009 | 1.2 | Work on discovery chart, M/C letter, get meeting set up for Thurs. |
| 9/14/2009 | 0.9 | Emails, etc. |
| 9/15/2009 | 5 | Work on upcoming depos, experts, etc. |
| 9/15/2009 | 4.5 | prepare Meghan and Carmen for Luce (Fox) depos in Atlanta |
| 9/16/2009 | 3.2 | Input RTP answer into spreadsheet |
| 9/16/2009 | 5.8 | Prepare for Doc Training |
| 9/17/2009 | 3.4 | Document Review Team Training |
| 9/17/2009 | 13.2 | Travel to Atlanta for training |
| 9/18/2009 | 1 | Meet and confer w/ Defendants |
| 9/18/2009 | 6.3 | Review emails, begin document review |
| 9/21/2009 | 0.8 | Luce depos scheduling, prepare notices. |
| 9/21/2009 | 1.3 | Obtain addresses for Luce deponents, email defense to arrange depos |
| 9/22/2009 | 2.3 | Final scheduling Luce depos, final notices and subpoenas prepared and served |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| 9/23/2009 | 3.6 | Input employee resumes into spreadsheet |
|---|---|---|
| 9/23/2009 | 0.8 | Meet with Carmen and Meghan re Luce |
| 9/23/2009 | 2.1 | Meet with Meghan and Fred re motions |
| 9/24/2009 | 8.5 | Input employee resumes into spreadsheet |
| 9/25/2009 | 6.5 | Emails, calls from other plaintiffs attys, document review. |
| 9/25/2009 | 0.4 | Meet with Meghan and Fred re motion to compel |
| 9/28/2009 | 4 | Prepare Meghan and Carmen for NMS depo |
| 9/29/2009 | 0.75 | Document Review |
| 9/29/2009 | 8.5 | Prepare materials for Kelley, Greg Luce and Dr. Tubman depos in Luce case. |
| 9/30/2009 | 6 | Draft Plaintiff's discovery to Defendants - Luce trial case. |
| 10/1/2009 | 0.7 | co-lead PSC call |
| 10/1/2009 | 1 | Meet and confer w/ Defendants |
| 10/1/2009 | 1.3 | Research former employees |
| 10/2/2009 | 1 | Class certification phone call with Meghan and Fred to PSC attys |
| 10/2/2009 | 0.2 | Emails regarding class cert |
| 10/2/2009 | 1.5 | Prepare PSC meeting minutes, distribute after atty review |
| 10/6/2009 | 2 | Worked with Meghan on letter to defense |
| 10/7/2009 | 8 | Document review |
| 10/8/2009 | 8 | Document Review |

4

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| 10/8/2009 | 0.5 | Initial phone call with Carmen to expert - Luce - trial case. |
|---|---|---|
| 10/9/2009 | 1 | PSC phone call |
| 10/10/2009 | 1.6 | Documents and letter of engagement to Luce expert |
| 10/12/2009 | 7.5 | Document review |
| 10/12/2009 | 0.2 | Digitek, prepare for call |
| 10/13/2009 | 1 | Call with trial case attys |
| 10/14/2009 | 5.5 | Document review |
| 10/14/2009 | 2 | Preare and file depo notices |
| 10/15/2009 | 3 | Digitek Document Review |
| 10/18/2009 | 3.5 | Help Meghan prepare for PSC meeting |
| 10/19/2009 | 3 | Help Meghan prepare for depos |
| 10/23/2009 | 5.3 | Help Meghan prepare for depos |
| 10/27/2009 | 4.8 | Draft Plaintiff's Responses to discovery - Luce - trial case |
| 10/30/2009 | 1.5 | Prepare and serve final discovery responses, Luce - trial case. |
| 10/30/2009 | 6.5 | Catch up on MDL emails, documents, etc. |
| 11/4/2009 | 6.5 | Prepare for December depos |
| 11/9/2009 | 3.4 | Work with Meghan organizing MDL files |
| 11/10/2009 | 0.2 | Met with Meghan and Marissa about class certs and other MDL issues |
| 11/11/2009 | 0.8 | Help prepare for call with co-lead counsel |
| 11/11/2009 | 0.5 | Call with co-lead counsel |
| 11/11/2009 | 0.5 | Call with defendants |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| 11/11/2009 | 0.1 | Talk to Meghan and Carmen re Luce |
|---|---|---|
| 11/11/2009 | 0.2 | Talk to Fred and Marissa |
| 11/12/2009 | 0.5 | Digitek, talk to Dave, go over documents on Crivella West |
| 11/12/2009 | 3.5 | Document review |
| 11/13/2009 | 0.5 | Help Meghan prepare for class action call |
| 11/13/2009 | 1.2 | Class Action Call |
| 11/13/2009 | 4 | Upload exhibits and transcripts to Crivella West |
| 11/14/2009 | 2.5 | Organize documents for corporate depos |
| 11/17/2009 | 2 | Work on trial summary letter with Meghan and Fred |
| 11/17/2009 | 0.2 | Attempted Call w/ Dr. Butterly |
| 11/18/2009 | 1.2 | Emails, phone calls, etc. |
| 11/18/2009 | 1.5 | Call with Dr. Nelson |
| 11/18/2009 | 1 | Class action phone call |
| 11/18/2009 | 0.6 | Call with Dr. Rubin |
| 11/18/2009 | 2.1 | Locate and send documents to Dr. Rubin |
| 11/18/2009 | 0.8 | Call with Dr. Butterly |
| 11/18/2009 | 3.4 | Help Meghan prepare for status conference |
| 11/20/2009 | 2 | Prepare and file depo notices |
| 11/23/2009 | 0.3 | Review status conference materials with Meghan |
| 11/23/2009 | 0.1 | Talk to Carmen and Meghan re Luce |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| | | |
|---|---|---|
| 11/23/2009 | 0.5 | Talk to Meghan and Fred re December depos and status conference |
| 11/23/2009 | 8 | Prepared and filed corporate depo notices |
| 11/24/2009 | 3.5 | Prepare and file depo notices |
| 11/24/2009 | 1.5 | Prepare for call |
| 11/24/2009 | 0.9 | Call w/ Trial Counsel & Deposition Group |
| 11/24/2009 | 0.75 | Phone call Dr. Denker - Luce cazse |
| 11/30/2009 | 8.3 | Locate depo transcript excerpts for motion |
| 12/1/2009 | 1.5 | Work with Meghan on PSC expenses reimbursement |
| 12/1/2009 | 4.6 | Pull depo excerpts for motion |
| 12/2/2009 | 0.2 | Prepare for call |
| 12/2/2009 | 0.7 | PSC call re: corporate depos |
| 12/2/2009 | 1.2 | Talk to Fred and Meghan re MDL expenses, to-do list. |
| 12/2/2009 | 2.6 | Prepare and file 30 (b)(6) depo notices |
| 12/3/2009 | 3.4 | Prepare for corporate depos |
| 12/4/2009 | 3 | Help prepare exhbits for depos |
| 12/13/2009 | 1.2 | Prepare for call with Dr. Denker - Luce case |
| 12/14/2009 | 1 | Phone call with Carmen to Dr. Denker, potential Luce expert |
| 12/14/2009 | 0.8 | Prepare memo regarding Denker phone call - Luce - trial case. |
| 12/18/2009 | 0.5 | Meet and confer w/ Defendants |
| 12/30/2009 | 0.9 | Phone call with expert committee |
| 12/30/2009 | 0.6 | Meet and confer w/ Defendants |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| Date | Hours | Description |
|---|---|---|
| 12/30/2009 | 2.9 | Pulled inspectors' names from 483's and researched if still with Actavis, etc. |
| 1/5/2010 | 0.8 | Phone call with Kowalski, potential expert |
| 1/6/2010 | 1.3 | Prepare CD's of medical records, cover letters to treating docs, other docs prior to depos - Luce - trial case. |
| 1/7/2010 | 1.3 | PSC phone call |
| 2/2/2010 | 1 | PSC Committee phone call |
| 2/2/2010 | 0.8 | Meet and confer w/ Defendants |
| 2/11/2010 | 1.2 | Called into status conference (Judge Stanley) with Carmen |
| 2/17/2010 | 1 | Phone call with Kowalski, potential expert |
| 2/17/2010 | 2.3 | Locate and prepare document to send to Kowalski, potential expert |
| 2/19/2010 | 2 | Prepare for call with Mark Kenney, potentital QC expert |
| 2/19/2010 | 0.6 | Phone call with Mark Kenney, potential QC expert |
| 2/20/2010 | 4.8 | Locate and prepare documents to send to Mark Kenney, Letter of Engagement |
| 3/8/2010 | 3.4 | Prepare for PSC Committee Meeting |
| 3/9/2010 | 6.2 | Prepare for PSC Committee Meeting |
| 3/10/2010 | 9 | PSC Committee Meeting at Motley Rice |
| 3/23/2010 | 3.5 | Prepare for expert phone call |
| 3/23/2010 | 0.8 | Phone call with Spyglass experts |
| 4/6/2010 | 2.8 | Research potential experts, prepare for call |
| 4/6/2010 | 1.2 | Expert Committee phone conference |

Sandy Summers, Paralegal, Motley Rice LLC
Digitek MDL Time

| 4/8/2010 | 0.75 | Trial Case attys phone call |
|----------|------|------------------------------|
| **Total:** | **359.95** | |

Mitchell Thornton, Motley Rice

Digitek MDL

| TIME KEEPER'S NAME | ATTORNEY LEVEL | DATE OF WORK PERFORMED | AMOUNT OF TIME BILLED | DESCRIPTION OF WORK PERFORMED |
|---|---|---|---|---|
| Mitchell Thornton | Associate | 08/18/09-08/19/0 | 4 | Review FOIA information to discern potential discoverable lots |
| Mitchell Thornton | Associate | 9/10/2009 | 1.1 | Research/draft portion of response to Defendants' objections |
| Mitchell Thornton | Associate | 11/3/2009 | 3.2 | Research for Class Action |
| Mitchell Thornton | Associate | 11/4/2009 | 2.8 | Research for Class Action |
| Mitchell Thornton | Associate | 12/9/2009 | 3.3 | Research for response |
| Mitchell Thornton | Associate | 12/30/2009 | 0.4 | Research for memo |
| Mitchell Thornton | Associate | 1/6/2010 | 3.7 | Research and draft memo |
| Mitchell Thornton | Associate | 1/8/2010 | 2.8 | Research and draft memo |
| Mitchell Thornton | Associate | 1/11/2010 | 3.9 | Drafting memo |
| Mitchell Thornton | Associate | 1/12/2010 | 0.5 | Research/Correspondence |
| Mitchell Thornton | Associate | 1/14/2010 | 2.5 | Research for Motion to Compel |
| Mitchell Thornton | Associate | 1/15/2010 | 4 | Drafting Motion to Compel |
| Mitchell Thornton | Associate | 1/18/2010 | 1.5 | Motion to Compel |
| Mitchell Thornton | Associate | 1/19/2010 | 3 | Document Discovery Training & Review |
| Mitchell Thornton | Associate | 1/21/2010 | 2.7 | Memo & Document Review |
| Mitchell Thornton | Associate | 1/22/2010 | 2 | Document Review |
| Mitchell Thornton | Associate | 1/29/2010 | 0.4 | Research |
| Mitchell Thornton | Associate | 2/1/2010 | 1.5 | Research |

1

Mitchell Thornton, Motley Rice

Digitek MDL

| | | | | | |
|---|---|---|---|---|---|
| Mitchell Thornton | Associate | 2/2/2010 | 0.3 | | Research |
| Mitchell Thornton | Associate | 2/3/2010 | 0.5 | | Research |
| Mitchell Thornton | Associate | 2/4/2010 | 2.1 | | Research & Draft Motion to Compel |
| Mitchell Thornton | Associate | 2/5/2010 | 3.8 | | Motion to Compel |
| Mitchell Thornton | Associate | 3/15/2010 | 0.3 | | Reply Brief |
| Mitchell Thornton | Associate | 3/17/2010 | 3.1 | | Reply Brief |
| Mitchell Thornton | Associate | 3/18/2010 | 3 | | Reply Brief |
| Mitchell Thornton | Associate | 3/19/2010 | 2.9 | | Reply Brief |
| Mitchell Thornton | Associate | 3/22/2010 | 2.8 | | Reply Brief |
| Mitchell Thornton | Associate | 3/30/2010 | 0.4 | | Research |
| Mitchell Thornton | Associate | 4/7/2010 | 0.2 | | Correspondence |
| Mitchell Thornton | Associate | 4/15/2010 | 0.2 | | Correspondence |
| Mitchell Thornton | Associate | 6/10/2010 | 3.5 | | Document Review |
| Mitchell Thornton | Associate | 6/11/2010 | 4.7 | | Document Review |
| Mitchell Thornton | Associate | 6/22/2010 | 4.5 | | Plaintiff's Fact Sheets |
| Mitchell Thornton | Associate | 6/23/2010 | 4 | | Plaintiff's Fact Sheets |
| Mitchell Thornton | Associate | 6/24/2010 | 5 | | Plaintiff's Fact Sheets |
| Mitchell Thornton | Associate | 6/25/2019 | 4.8 | | Plaintiff's Fact Sheets |
| Mitchell Thornton | Associate | 6/28/2010 | 2.4 | | Plaintiff's Fact Sheets |
| Mitchell Thornton | Associate | 7/30/2010 | 0.6 | | Research & Correspondence |
| Mitchell Thornton | Associate | 9/15/2010 | 1.5 | | Response to Defendants' Motion |
| Mitchell Thornton | Associate | 9/16/2010 | 2.8 | | Response to Defendants' Motion |
| Mitchell Thornton | Associate | 9/16/2010 | 4 | | Settlement Letter Distribution |
| Mitchell Thornton | Associate | 9/21/2010 | 0.2 | | Correspondence |
| Mitchell Thornton | Associate | 9/28/2010 | 1.5 | | Response to Defendants' Motion |
| Mitchell Thornton | Associate | 10/22/2010 | 1 | | Motion to Extend Time Scheduling Order |
| Total: | | | 103.4 | | |

2

Carmen Scott, Motley Rice LLC
Digitek MDL Time

| Date | Client Name | Description | Column1 |
|---|---|---|---|
| 11/07/08 | Digitek-MDL | Meet w/ Fred Thompson Re-Digitek Project | 0.30 |
| 11/11/08 | Digitek-MDL | Digitek PSC Conference Call | 1.00 |
| 11/17/08 | Digitek-MDL | preparing, reading & printing documents for Status Conference. Read & commented on Fred's Budget Proposal | 2.00 |
| 11/18/08 | Digitek-MDL | Travel to Charleston WV for Status Conference | 4.50 |
| 11/18/08 | Digitek-MDL | Meeting at Harry Bell's Office w/ some members of PSC | 2.00 |
| 11/18/08 | Digitek-MDL | PSC Meeting | 2.50 |
| 11/18/08 | Digitek-MDL | Meeting with Defendants | 2.00 |
| 11/19/08 | Digitek-MDL | At Court House For Status Conference | 3.00 |
| 11/19/08 | Digitek-MDL | Travel back to Charleston, SC from Charleston, WV | 5.00 |
| 06/18/09 | Digitek-MDL | Science and expert committee call | 1.00 |
| 10/1/2009 | Digitek | discuss depositions with co-counsel | 1 |
| 10.19.09 | Digitek – MDL | Travel to NY and participate in MDL meeting. | 12 |
| 10.5.09 | Digitek | work on various estate issues; review medical records and make filing decisions; work on scheduling treater depos in Luce trial case | 3 |
| 10.6.09 | Digitek | Tel call with potential expert nephrologist | 0.5 |
| 11.11.09 | digitek | review Weitz Lux and corr w/ ellen relkin re same; discuss with f. Thompson | 1.5 |
| 11.12.09 | Digitek | review Weitz Lux and corr w/ ellen relkin re same; discuss with f. Thompson | 4 |
| 11.17.09 | Digitek | Phone call to expert butterly; review weitz lux cases for merit; work on fee agreement issues for co-counsel; make filing decisions | 4 |
| 11.18.09 | Digitek | prepare for calls with experts; have calls | 4 |
| 11.19.09 | Digitek | travel to boston for meeting with dr. furman | 14 |
| 11.2.09 | Digitek | discuss depositions with co-counsel | 1 |

Carmen Scott, Motley Rice LLC
Digitek MDL Time

| 11.3.09 | Digitek | discuss expert issues with cc; review files for merit; make retention decisions and discuss same with referring counsel | 2 |
|---------|---------|---|---|
| 11.9.09 | Digitek | review Weitz Lux and corr w/ ellen relkin re same; discuss with f. Thompson | 2 |
| 4.12.09 | Digitek | Respond to potential client's questions regarding estate issues.  Research filing issues in WV. | 1.5 |
| 4.14.09 | Digitek | Document review meeting with potential vendors; review intake | 1.25 |
| 4.15.09 | Digitek | Review order related to Defendant's Fact sheets; review medical records for potential cases; corr w/ clients re: probate issues; review article re Actavis | 2.5 |
| 4.21.09 | Digitek – General | TCW expert Dr. McNair; discuss issues with PSC and F. Thompson; read Motions and Memos re: Dismissals of counts of complaints; work on issues concerning tolling agreements | 2 |
| 4.24.09 | Digitek | Work on consumer class action; find class rep and discuss duties with him | 3.5 |
| 4.8.09 | Digitek | Work on MDL draft discovery to defendants; work on individual cases to make filing determinations; discuss trust versus PR issues with J. Gilbert. | 2 |
| 4.9.09 | Digitek | Review re-draft of proposed discovery; review meds in potential case from Pintas; review and re-draft new complaint; work on materials to send to expert | 2.5 |
| 9.16.09 | Digitek | Travel to Atlanta for depo of Jackie Fox in Joan Luce case | 9 |
| 9.20.09 | Digitek | work on issues involving treater and fact witness depositions in Luce case | 1 |
| 9.8.09 | Digitek | review and respond to various emails regarding luce depositions | 1 |
| **Total** | | | **98.55** |

2

# EXHIBIT 2

Fred Thompson, Motley Rice

Digitek Class Timekeeping

| Date | Description | Time |
|---|---|---|
| 1/14/2009 | Set up Class action subcommittee; Conference with M. Carter re: members and setting up calls. | 1.2 |
| 5/15/2009 | Prepare for call. Class Action Call | 1.1 |
| 6/19/2009 | Conference with atty. Carter re Class rep depositions | 0.7 |
| 7/2/2009 | Prepare for call; Class Action Call; | 1.2 |
| 7/10/2009 | Prepare for call; Class Action Call; | 1.1 |
| 7/23/2009 | Class Action Call | 0.7 |
| 7/27/2009 | Prepare for call. Call w/ Judge Stanley re Class Action. | 0.7 |
| 7/29/2009 | Class action discovery. | 1.2 |
| 9/1/2009 | Conference with M. Carter re: class action. | 0.4 |
| 9/15/2009 | Edit Request for Class Certification; Finalize and file. | 3.2 |
| 9/28/2009 | Review Letter to Court re Class Certification. | 0.3 |
| 9/29/2009 | Review class certification scheduling order. Forward to staff for calendaring. | 0.6 |
| 10/2/2009 | Prepare for call; Class Action Call | 1.1 |
| 11/13/2009 | Prepare for call; Class Action Call. | 1.3 |
| 11/18/2009 | Prepare for call; Class Action Call; | 1 |
| 11/24/2009 | Review PTO 47 extending deadlines. | 0.3 |
| 1/21/2010 | Motion for Class Certifacation; Finalize and file. | 3.5 |
| 6/1/2010 | Class action Call | 1 |
| 6/8/2010 | Get ready for class call, class call, | 1.6 |
| 6/9/2010 | Class Action Committee Conference Call | 1 |
| 7/16/2010 | Meeting with M. Carter re: class claims. | 0.8 |
| 9/14/2010 | Class Action Call. | 1.1 |
| Total: | | 25.1 |

1

Meghan Carter
Digitek Class Time

| Date | Time | Hours | Description |
|---|---|---|---|
| 01/14/09 | | 0.30 | Email Class Action Subcommittee |
| 01/20/09 | | 0.30 | Talk w/ Fred re Class committee Conf. Call |
| 01/20/09 | | 0.50 | Class Committee Call |
| 02/05/09 | | 5.50 | research class action representatives |
| 4/24/2009 | 10:30-10:40 | 0.2 | Talk to Ashley Ownby re potential class suit representing state of Tenn. |
| 5/11/2009 | 2:40-2:50 | 0.2 | Look up Law.com article on dismissal of consumer class action in Vioxx |
| 5/15/2009 | 2:30-2:45 | 0.3 | Class Action Call |
| 6/19/2009 | 2:38-2:45 | 0.2 | Talk to Fred re Class rep deps and Ervin complaint |
| 6/19/2009 | 2:45-3:00 | 0.3 | Talk to Sandy re Ervin |
| 6/22/2009 | 10:17-12:15 | 2 | Work on Class Action Chart |
| 6/22/2009 | 2:50-5:00 | 2.2 | Class Action Chart, , talk to Doug Peters re Love Class Action |
| 6/22/2009 | 6:15-8:30 | 2.3 | Class Action Chart, Class-Counsel chart with email addresses |
| 6/23/2009 | 11:15-1:07 | 1.9 | send out email to class counsel, email pat Avery re class chart, update class chart, |
| 6/25/2009 | 8:45-9:40 | 1 | class action chart update; |
| 6/29/2009 | 4:50-6:10 | 1.4 | work on class action chart, class action email, |
| 6/30/2009 | 11:30-12:05 | 0.6 | Email about class call etc |
| 6/30/2009 | 1:50-3:30 | 1.7 | Send out class action email, |
| 7/1/2009 | 12:30-2:08 | 1.7 | Class Action Call |
| 7/2/2009 | 11:15-11:35 | 0.4 | Call w/ Class Counsel w/ first deposition. Counsel decided to withdraw class allegations |
| 7/9/2009 | 2:00-2:05 | 0.1 | MDL – email re Class Call |
| 7/10/2009 | 11:00-12:30 | 1.5 | Class Action Committee Call |
| 7/10/2009 | 2:15-3:00 | 0.8 | Prepare for call, call w/ Robert Becnel's office (Dianne Zink) |
| 7/10/2009 | 4:30-4:51 | 0.4 | send final draft to class committee, send email to Diane Zink re class dep. |

Meghan Carter
Digitek Class Time

| | | | |
|---|---|---|---|
| 7/23/2009 | 11:23 -11:40 | 0.3 | Talk to Debs re class action |
| 7/23/2009 | 3:14-3:30 | 0.3 | Prepare for Call |
| 7/23/2009 | 3:30-4:10 | 0.7 | Class Action Call |
| 7/23/2009 | 4:10-4:30 | 0.4 | Working on letter to Court re class |
| 7/23/2009 | 4:35-5:30 | 1 | Working on Letter to Court re class issue (researching cases), |
| 7/23/2009 | 6:20-7:40 | 1.4 | called Debs re class action, work on class discovery. |
| 7/23/2009 | 7:42-7:55 | 0.3 | Distribute transcript re Milligan Class action, email out letters to class committee etc |
| 7/24/2009 | 9:00-10:00 | 1 | Research Class Action issues for letter |
| 7/24/2009 | 1:30-5:30 | 4 | Research Class Action issues for letter |
| 7/27/2009 | 9:20-9:50 | 0.5 | Prepare for call |
| 7/27/2009 | 9:50-10:42 | 0.9 | Call w/ Judge Stanley re Class Action |
| 7/27/2009 | 10:42-12:00 | 1.3 | Discuss Call - class action discovery |
| 7/27/2009 | 1:02-5:00 | 4 | Work on class action discovery |
| 7/28/2009 | 8:15-8:30 | 0.3 | Email re Class Action Deposition Today |
| 7/29/2009 | 12:00 – 12:26 | 0.5 | work on class action discovery |
| 7/29/2009 | 1:40-2:20 | 0.7 | Look over motions re medical records, work on class action discovery |
| 7/29/2009 | 3:00-3:45 | 0.8 | work on class action discovery |
| 7/31/2009 | 11:15-11:25 | 0.2 | Talk to John M. re class action issues |
| 8/19/2009 | 9:22-9:32 | 0.2 | Digitek – looking up (and calculating) class certification deadlines and emailing to Pat Avery |
| 8/19/2009 | 5:48-5:55 | 0.2 | Email Jim Pettit and Pat Avery re Class Action issues discussed on call today with Defendants |
| 8/21/2009 | 10:44-10:51 | 0.2 | Email and read to Fred & marissa re class deadlines |
| 9/1/2009 | 9:40-9:58 | 0.3 | Talk to Mark Bonner, Fred re class action, email Andy |
| 9/1/2009 | 10:27-12:58 | 2.6 | Get message from Bonner, call Kristen back, work on class issues. |

2

Meghan Carter
Digitek Class Time

| 9/1/2009 | 2:00-6:10 | 4.2 | Working on class cert email, class cert letter, updating listserv, looking for class cert expert |
| 9/1/2009 | 6:22-6:55 | 0.6 | Working on class cert email, class cert letter, updating listserv, looking for class cert expert |
| 9/1/2009 | 7:10-8:24 | 1.3 | Working on class cert email, class cert letter, updating listserv, looking for class cert expert |
| 9/8/2009 | 2:30-2:40 | 0.25 | Talk to Carl & Call Mr. Lange re deposition date |
| 9/9/2009 | 9:38-9:45 | 0.2 | Email lead re Class Action |
| 9/28/2009 | 4:45-5:00 | 0.3 | Write Letter to Court re Class Certification |
| 9/28/2009 | 5:00-5:20 | 0.4 | Talk to Fred re Letter |
| 10/2/2009 | 11:00-12:00 | 1 | Class Action Call |
| 10/2/2009 | 12:00-12:20 | 0.4 | Talk to Carl re Lange & MDL |
| 10/2/2009 | 3:32:-3:45 | 0.3 | Digitek MDL- emailing re class |
| 10/19/2009 | 4:00-6:00 | 2 | Meeting with Jim re Class Action, Work w/ David on Class cert |
| 10/20/2009 | 6:30-7:00 | 0.5 | discuss class cert reply |
| 10/20/2009 | 9:00-11:45 | 2.8 | Work on reply brief for class cert and get it filed. Prepare for depositions |
| 11/3/2009 | 12:40-4:30 | 3.9 | Work on class action issues, talk to Mitch, email re class actions, etc |
| 11/3/2009 | 4:53-7:25 | 2.6 | Update class action chart/check on status of complaints on pacer, email class committee, |
| 11/4/2009 | 11:00-11:20 | 0.4 | talk to Mitch re class action cases |
| 11/4/2009 | 2:00-4:40 | 2.7 | Digitek, work on class action information, read through class action cases, Class action call, |
| 11/4/2009 | 5:05-5:50 | 0.8 | talk to Jim after class call |
| 11/10/2009 | 5:45-5:58 | 0.3 | Call w/ Natalie & Pat re Class Action |
| 11/12/2009 | 10:46-12:25 | 1.7 | Talked to Natalie, coding docs, talked to Carl (12:00-12:10), emailed class committee. |

3

Meghan Carter
Digitek Class Time

| 11/12/2009 | 1:10-1:21 | 0.2 | looked over class complaint |
|---|---|---|---|
| 11/12/2009 | 4:25-4:37 | 0.2 | sent out email re class action call |
| 11/12/2009 | 5:00-5:15 | 0.3 | Load class action files on crivella West |
| 11/12/2009 | 6:00-7:16 | 1.3 | Talk to Fred re Digitek (6:00-6:17), upload class action case-law |
| 11/13/2009 | 9:15-9:30 | 0.25 | Prepare for call |
| 11/13/2009 | 9:30-10:42 | 1.2 | Class Action Call |
| 11/17/2009 | 2:13-2:57 | 0.8 | Proofread letter to court, talk to David, look up rule & email class committee, go over class emails. |
| 11/18/2009 | 12:25-1:14 | 0.9 | Class Action Call (call was actually 12:00) |
| 11/23/2009 | 10:41-10:44 | 0.1 | Email back Mike Bonner re Vaughn class action. |
| 12/2/2009 | 9:21-10:37 | 1.3 | Review depositions, email out class rep transcripts, |
| 9/14/2009 | 5:40-5:42 | 0.25 | Send email re Lange |
| 1/11/2010 | 1:00-2:00 | 1 | fact summary for class action |
| 1/19/2010 | 11:00-1:10 | 2.2 | Prepare for depositions / class action stuff |
| 1/19/2010 | 9:00-11:00 | 2 | class action stuff |
| 2/19/2010 | 3:15-6:14 | 3 | Get motion final fixed, get it filed, update listserv, go through docs for class action, print/save defendants class cert response brief, print bitlers dep for Misbah info., email |
| 2/25/2010 | 12:18-12:55 | 0.7 | Digitek – Class Action , talk to Kristen re extension, send email to Pat etc |
| 2/25/2010 | 1:00-1:11 | 0.2 | Return Pat's email, sandy's email etc |
| 2/25/2010 | 2:33-2:46 | 0.3 | Class action email and go through master exhibits |
| 2/25/2010 | 4:19-4:40 | 0.4 | Class Action stuff (MDL) |
| 2/28/2010 | 12:15-1:50 | 1.5 | Digitek – Class action – send emails and find docs for group |
| 2/28/2010 | 12:15-1:50 | 1.5 | Digitek – Class action – send emails and find docs for group |
| 3/1/2010 | 8:56-8:58 | 0.1 | Email Pat Avery |
| 3/4/2010 | 5:55-7:54 | 2 | Digitek, class docs, class section |
| 3/5/2010 | 11:17-12:07 | 0.9 | Digitek – talk to E. Robinson re class stuff |

Meghan Carter
Digitek Class Time

| Date | Time | Hours | Description |
|---|---|---|---|
| 3/8/2010 | 2:18-2:53 | 0.6 | Class Action stuff, - talk to Elizabeth re declaration, talk to Sandy re subpoena, check request and service. |
| 3/8/2010 | 10:00-12:08 | 2.2 | Get Class Action filed etc |
| 6/7/2010 | 2:10-2:23 | 0.3 | Class call prep |
| 6/7/2010 | 2:25-3:00 | 0.6 | Get ready for class call, class call, expert review |
| 7/15/2010 | 5:59-6:19 | 0.4 | Leave holly a message, email, talk to Fred about class claims |
| 9/13/2010 | 11:07-11:12 | 0.1 | Respond to Carl's email re class actions |
| 9/13/2010 | 11:50-12:15 | 0.5 | Talk to Fred and then email re Class action call |
| 9/14/2010 | 2:00-2:45 | 0.8 | Class Action Call w/ Fred (and work on letter) |
| 10/4/2010 | 11:05-11:15 | 0.2 | Email re class call and talk to Carl |
| 2/25/2010 | 2:21-2:28 | 0.2 | Email Sandy re Golkow and Pat re class actions |
| Total: | | 103.05 | |

# EXHIBIT 3

Meghan Carter, Motley Rice LLC
Trial Case Time (Fox/Luce v. Actavis)

| Date | Case | Time | Hours |
|---|---|---|---|
| 9/7/2009 | Digitek Luce | | 3 |
| 9/8/2009 | Digitek Luce | 9:54-10:10 | 0.5 |
| 9/8/2009 | Digitek Luce | 10:12-10:22 | 0.25 |
| 9/8/2009 | Digitek Luce | 10:27-11:15 | 1 |
| 9/8/2009 | Digitek Luce | 11:55-12:15 | 0.5 |
| 9/8/2009 | Digitek Luce | 12:15-12:19 | 0.25 |
| 9/8/2009 | Digitek Luce | 12:26-12:35 | 0.25 |
| 9/8/2009 | Digitek Luce | 12:42-12:50 | 0.25 |
| 9/8/2009 | Digitek Luce | 9:45-11:20 | 1.75 |
| 9/9/2009 | Digitek Luce | 11:58-12:05 | 0.25 |
| 9/16/2009 | Digitek Luce | 5:45-9:20 | 3.75 |
| 9/16/2009 | Digitek Luce | 9:20-11:00 | 1.75 |
| 9/16/2009 | Digitek Luce | 11:00-2:30 | 3.5 |
| 9/16/2009 | Digitek Luce | 2:30-3:55 | 1.5 |
| 9/23/2009 | Digitek Luce | 9:58-10:13 | 0.25 |
| 9/28/2009 | Digitek Luce | 10:45-11:15 | 0.5 |
| 9/28/2009 | Digitek Luce | 12:40-12:50 | 0.25 |
| 9/28/2009 | Digitek Luce | 2:30-3:30 | 1 |
| 9/29/2009 | Digitek Luce | 2:50-8:35 | 5.75 |
| 9/30/2009 | Digitek Luce | 8:30-3:45 | 7.25 |
| 9/30/2009 | Digitek Luce | 4:00-11:15 | 7.25 |
| 11/23/2009 | Digitek Luce | 11:36-11:38 | 0.1 |
| 11/24/2009 | Digitek Luce | 3:04-3:40 | 0.75 |
| 12/7/2010 | Digitek Luce | 3:50-3:55 | 0.25 |
| 12/7/2010 | Digitek Luce | 4:01-4:03 | 0.25 |
| Total: | | | 42.1 |

1

Meghan Carter, Motley Rice LLC
Trial Case Time (Fox/Luce v. Actavis)

| Description |
| --- |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Talk to Sandy & Carmen re in house Digitek – Luce case |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Digitek – in house – review Luce records |
| Look up law in Luce & email out |
| Travel to Atlanta |
| Meet w/ Ms. Fox |
| Fox Deposition |
| Travel |
| Luce, go over w/ Carman & Sandy |
| Digitek – Luce |
| Digitek Luce |
| Talk to Dr. Tubman and Susan Kelley |
| Travel to Bay City Michigan |
| Susan Kelley, Greg Luce and Dr. Tubman depositions |
| Travel back to SC |
| Talk to carman re luce |
| Talk to Nephrologist in Luce case |
| Talk to Sandy re Cross-notice/ subpoena |
| Talk to Sandy re Cross-notice/subpoena |
|  |

2

# EXHIBIT 4

Motley Rice MDL Held Expenses

| Task Code Description | Bill Date | AP Distribution Description | AP Check N | Bill Amount |
|---|---|---|---|---|
| Online Research | | | | |
| | 18-Sep-08 | West Payment Center-August 2008 searches | 10163470 | 57.45 |
| | 31-Oct-08 | Pacer-3rd Quarter 2008 Searches | 10165155 | 3.52 |
| | 26-Nov-08 | West Payment Center-October 2008 Searches | 10166190 | 33.28 |
| | 05-Jan-09 | Bloomberg Finance LP-United States v. Actavis Totowa Pleading | 41499 | 126.64 |
| | 06-Feb-09 | Pacer Service Center-4th Quarter Research | 42412 | 287.76 |
| | 27-Apr-09 | Pacer Service Center-1st Quarter 2009 research charges | 44420 | 78.56 |
| | 18-May-09 | LexisNexis Courtlink, Inc.-April 2009 Charges (Document Fee ) | 44935 | 6.42 |
| | 18-May-09 | LexisNexis Courtlink, Inc.-April 2009 Charges (Report - Cases ) | 44935 | 10.65 |
| | 18-May-09 | LexisNexis Courtlink, Inc.-April 2009 Charges (Report - Documents By Case ) | 44935 | 10.65 |
| | 27-Jul-09 | Pacer Service Center-2nd quarter 2009 research | 46659 | 97.92 |
| | 14-Sep-09 | West Payment Center-July 2009 Research | 10175628 | 221.72 |
| | 14-Sep-09 | LexisNexis-Juen 2009 Research | 10175633 | 207.39 |
| | 14-Sep-09 | LexisNexis-July 2009 Research | 10175634 | 140.77 |
| | 22-Oct-09 | LexisNexis-September research | 10176841 | 35.03 |
| | 29-Oct-09 | Pacer Service Center-3rd quarter 2009 research | 48902 | 145.20 |
| | 24-Nov-09 | West Payment Center-September Research | 10177909 | 155.60 |
| | 11-Dec-09 | LexisNexis CourtLink-November research | 50022 | 94.32 |
| | 30-Dec-09 | LexisNexis-November 2009 research | 10178972 | 188.45 |
| | 14-Jan-10 | Pacer Service Center-4th quarter 2009 research | 50829 | 33.92 |
| | 28-Jan-10 | LexisNexis December 2009 research | 10180045 | 145.54 |
| | 19-Mar-10 | LexisNexis-January 2010 Research | 10182038 | 127.53 |
| | 29-Mar-10 | AT&T Teleconference Services-February 2010 | 52914 | 4.73 |
| | 29-Mar-10 | AT&T Teleconference Services-February 2010 | 52914 | 106.36 |
| | 09-Apr-10 | LexisNexis-February 2010 Searches | 10182887 | 108.95 |
| | 20-Apr-10 | PACER Service Center-1st Quarter Research | 53585 | 99.20 |
| | 23-Apr-10 | West Payment Center-Janaury 2010 Research | 10183419 | 21.76 |
| | 30-Apr-10 | LexisNexis-March 2010 online research | 10183689 | 5.55 |
| | 30-Apr-10 | West Payment Center-February 2010 Online Research | 10183707 | 35.69 |
| | 20-May-10 | LexisNexis-April 2010 research | 10184333 | 62.28 |
| | 28-Jun-10 | LexisNexis-May 2010 Research | 10185626 | 206.85 |
| | 15-Jul-10 | PACER  Service Center-2nd quarter 2010 research | 55801 | 19.36 |

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---:|
| | 30-Aug-10 | West Payment Center-July 2010 Research | 10187888 | 160.82 |
| | 30-Aug-10 | LexisNexis-July 2010 Research | 10187889 | 4.43 |
| | 24-Sep-10 | Wes Payment Center-August 2010 Research | 10188798 | 3.88 |
| | 29-Oct-10 | LexisNexis-September 2010 Research | 10190271 | 143.62 |
| | 29-Oct-10 | Wes Payment Center-September 2010 Research | 10190303 | 6.48 |
| | 02-Dec-10 | PACER  Service Center-3rd quarter 2010 research | 59643 | 12.72 |
| Other Expenses | | | | |
| | 10-Feb-09 | Digitek PSC Fund-Common benefit fund assessment | 42498 | 7,415.72 |
| | 10-Feb-09 | Digitek PSC Fund-Common benefit fund assessment | 42498 | 17,584.28 |
| | 26-Oct-10 | CDW Direct, LLC-My Passport USB portable 500GB hard drive | 58666 | 193.05 |
| Out of Town Travel | | | | |
| | 01-Aug-08 | American Express-Carmen Scott-Travel to Boston, MA to meet with Digitek expert June 18, 2008 | 37658 | 1,139.00 |
| | 16-Oct-08 | Fred Thompson-Travel to Charleston, WV for PSC meeting October 9-10, 2008 | 39340 | 1,619.96 |
| | 03-Nov-08 | Fred Thompson-Travel to Charleston, WV for Digitek hearing October 23-24, 2008 | 39803 | 472.84 |
| | 13-Nov-08 | Fred Thompson-Travel to Charleston, WV for meeting with judge re: PSC | 40156 | 1,777.48 |
| | 21-Nov-08 | Carmen Scott-Travel to Charleston, WV for Digitek meetings October 9, 2008 | 40357 | 35.55 |
| | 21-Nov-08 | American Express-Carmen Scott travel to Charleston, WV for Digitek meetings October 9-11, 2008 | 40358 | 1,010.81 |
| | 21-Nov-08 | American Express-Carmen Scott-Flight change fee | 40358 | 150.00 |
| | 26-Nov-08 | Fred Thompson-Travel to Charleston, WV for PSC meeting November 19-20, 2008 | 40551 | 1,350.69 |
| | 08-Dec-08 | Fred Thompson-Travel to Charleston, WV for mandatory conference with judge November 25-26, 2008 | 40797 | 989.18 |
| | 08-Dec-08 | Meghan Johnson-Travel to Charleston, WV for PSC meeting November 18-19, 2008 | 40802 | 1,342.06 |
| | 02-Feb-09 | Meghan Johnson-Travel to Charleston, WV for Digitek meeting with defense leads and Digitek status conference January 27-28, 2009 | 42244 | 750.78 |
| | 02-Feb-09 | Meghan Johnson-Travel to Charleston, WV for Digitek meeting January 21-22, 2009 | 42244 | 1,174.18 |

Motley Rice MDL Held Expenses

| Date | Description | | |
|---|---|---|---|
| 05-Feb-09 | Fred Thompson-Travel to Charleston, WV for status conference (got stuck in Charlotte, NC), January 26, 2009 | 42319 | 810.41 |
| 05-Feb-09 | Fred Thompson-Travel to Washington, DC to meet and confer with defendants January 21-22, 2009 | 42319 | 1,535.51 |
| 20-Feb-09 | Fred Thompson-Travel to New Orleans, LA for presentations February 5-10, 2009 | 42702 | 784.98 |
| 13-Mar-09 | Meghan Johnson-Travel to Charleston, WV for meeting with defendants and discovery conference February 24-25, 2009 | 43284 | 7.39 |
| 13-Mar-09 | Fred Thompson-Travel to Charleston, SC for status conference March 4-5, 2009 | 43298 | 1,253.14 |
| 13-Mar-09 | Fred Thompson-Travel to Charleston, WV for Digitek status conference February 24-25, 2009 | 43298 | 630.18 |
| 13-Mar-09 | Fred Thompson-Travel to Houston, TX for PSC meeting March 9-10, 2009 | 43298 | 1,341.95 |
| 18-Mar-09 | Meghan Johnson-Travel to Charleston, WV for Digitek Status Conference March 4-5, 2009 | 43405 | 1,365.13 |
| 18-Mar-09 | Meghan Johnson-Travel to Houston, TX for Digitek PSC meeting March 9-10, 2009 | 43405 | 1,316.19 |
| 18-Mar-09 | Meghan Johnson-Travel to Charleston, WV for hearing/meeting with defendants February 24-25, 2009 | 43405 | 306.00 |
| 06-May-09 | Meghan Johnson Carter-Travel to Charleston, WV for Digitek Status Conference April 28-29, 2009 | 44689 | 1,134.02 |
| 06-May-09 | Fred Thompson-Travel to Charleston, WV for status conference with Judge Goodwin April 28-29, 2009 | 44690 | 1,237.91 |
| 28-May-09 | U.S. Air-Airfare for Rose Sullivan (chs-clt-pit-clt-chs) | 10172357 | 327.90 |
| 29-May-09 | Rose Sullivan-Travel to  Weirton, WV for training with Crivella West on Digitek document repository software May 19, 2009 | 45218 | 46.91 |
| 08-Jun-09 | Meghan Johnson Carter-Travel to New York, NY for depositions May 27-29, 2009 | 45525 | 1,519.36 |
| 08-Jun-09 | Meghan Johnson Carter-Travel to Pittsburgh, PA for depositions and training May 18-20, 2009 | 45525 | 1,714.12 |
| 11-Jun-09 | Fred Thompson-Travel to New York, NY for two depositions May 19-21, 2009 | 45608 | 2,323.97 |
| 11-Jun-09 | Fred Thompson-Travel to New York, NY for depositions May 27-29, 2009 | 45608 | 1,887.63 |

3

Motley Rice MDL Held Expenses

| Date | Description | | Amount |
|---|---|---|---|
| 16-Jun-09 | Meghan Johnson Carter-Travel to Houston, TX for Digitek PSC meeting June 10-11, 2009 | 45731 | 1,418.48 |
| 19-Jun-09 | Meghan Johnson Carter-Travel to Charleston, SC for status conference June 17, 2009 | 45822 | 878.05 |
| 29-Jun-09 | Fred Thompson-Travel to Charleston, WV for status conference June 16-17, 2009 | 46019 | 1,139.68 |
| 08-Jul-09 | Fred Thompson-Travel to Houston, TX for PSC meeting June 10-11, 2009 | 46242 | 1,430.48 |
| 20-Jul-09 | Fred Thompson-Travel to Philadelphia, PA for hearing July 14-15, 2009 | 46463 | 2,045.03 |
| 28-Jul-09 | Meghan Johnson Carter-Travel to Philadelphia, PA for trial selection meeting July 14-15, 2009 | 46694 | 1,230.01 |
| 05-Aug-09 | Meghan Johnson Carter-Travel to Charleston, WV for trial selection hearing July 22, 2009 | 46868 | 811.70 |
| 19-Aug-09 | Meghan Johnson Carter - Travel to <Charleston, WV> [8/11-12/2009] for status conference | 47141 | 811.32 |
| 19-Aug-09 | Meghan Johnson Carter-Supplemental expense for trip to Charleston,WV for trial section hearing July 22, 2009 | 47141 | 13.77 |
| 22-Sep-09 | Sandy Summers-Travel to Atlanta, GA for document review training September 17, 2009 | 47990 | 30.10 |
| 06-Oct-09 | Meghan Johnson Carter- Travel to Atlanta, GA for Document Review Training on September 17, 2009 | 48284 | 462.24 |
| 14-Oct-09 | Meghan Johnson Carter-Travel to Philadelphia, PA for MDL depositions on September 29, 2009 | 48481 | 419.33 |
| 29-Oct-09 | Fred Thompson-Travel to New York, NY to attend depositions of Mark Toole, Rich Mayo, Eamonn Murphy and Narenda Kumer Patel on October 19-22, 2009 | 48891 | 2,547.24 |
| 29-Oct-09 | American Express-September airfare (delta) for summers/sandy (chs-atl-chs) | 10177084 | 11.00 |
| 29-Oct-09 | American Express-September airfare (delta) for summers/sandy (chs-atl-chs) | 10177084 | 269.53 |
| 05-Nov-09 | Meghan Johnson Carter-Travel to New York, NY for MDL depositions on October 18-25, 2009 | 10177285 | 3,444.06 |
| 05-Nov-09 | Meghan Johnson Carter-Travel to New York, NY for MDL depositions on October 26-27, 2009 | 10177286 | 145.56 |

4

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 05-Nov-09 | Meghan Johnson Carter-Supplemental expense-Travel to New York, NY for MDl depositions on October 18-24, 2009 | 49031 | 191.57 |
| 05-Nov-09 | Meghan Johnson Carter-Supplemental expense-Travel to New York, NY for MDL depositions on October 25-27, 2009 | 49032 | 116.77 |
| 04-Dec-09 | Fred Thompson-Travel to Charleston, WV for Digitek hearing on November 18-20, 2009 | 49768 | 1,935.61 |
| 04-Dec-09 | Meghan Johnson Carter-Travel to Boston, MA to meet with MDL expert on November 19-20, 2009 | 49802 | 1,536.45 |
| 10-Dec-09 | Carmen Scott-Travel to New York, NY for plaintiffs steering committee meeting on October 19, 2009 | 49947 | 1,088.51 |
| 29-Dec-09 | Meghan Johnson Carter-Travel to New York, NY for depositions on December 13-16, 2009 | 50331 | 2,880.74 |
| 04-Jan-10 | Carmen Scott-Travel to Boston, MA to meet with Digitek MDL expert, Marc Furman, MD on November 19, 2009 | 50485 | 670.68 |
| 15-Jan-10 | Fred Thompson-Travel to New York, NY to attend depositions of Rick Dowling, Jisheng Zhu and Swapan Roychowdhury on December 13-18, 2009 | 50883 | 3,084.71 |
| 02-Feb-10 | Meghan Johnson Carter-Travel to Wayne, NJ for depositions on January 17-18, 2010 | 51320 | 1,517.23 |
| 05-Feb-10 | Meghan Johnson Carter-Travel to Morgantown, WV for depositions on January 20-22, 2010 | 51439 | 1,104.60 |
| 05-Feb-10 | Meghan Johnson Carter-Travel to Fairfield, NJ for deposition on January 22, 2010 | 10180400 | 498.56 |
| 12-Feb-10 | Fred Thompson-Travel to New York, NY for Digitek Corporate Depositions January 26-27, 2010 | 51656 | 1,599.15 |
| 22-Feb-10 | Meghan Johnson Carter-Travel to New York, NY for depositions January 26-28, 2010 | 51885 | 1,948.34 |
| 23-Feb-10 | Fred Thompson-Travel to New York, NY for Olufsson deposition and status conference February 9-12, 2010 | 51898 | 3,654.84 |
| 23-Feb-10 | Meghan Carter-Travel to New York, NY for depositions of Hakim, Young, Olafsson February 7-12, 2010 | 51899 | 3,819.97 |
| 23-Feb-10 | Carmen Scott-Travel to New York, NY for Digitek PSC meeting October 19, 2009-Supplemental | 10181081 | 33.97 |
| 15-Mar-10 | Fred Thompson-Travel to Cleveland, OH for meeting with liason counsel February 23, 2010 | 52524 | 1,545.24 |

5

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 07-Apr-10 | Meghan Carter-Travel to New York, NY for depositions February 11, 2010-Supplemental | 10182702 | 18.60 |
| 07-Apr-10 | Meghan Carter-Travel to New York, NY for depositions of Doug Booth and Misbah Sherwani March 16-19, 2010 | 53155 | 2,539.88 |
| 07-Apr-10 | Fred Thompson-Travel to New York, NY for meeting March 16-18, 2010 | 53156 | 2,071.78 |
| 07-Apr-10 | Fred Thompson-Travel to Charleston, WV for meeting March 15-16, 2010 | 53156 | 1,004.39 |
| 07-Apr-10 | Meghan Carter-Travel to Louisville, KY October 5, 2009-Supplemental | 10182747 | 7.95 |
| 07-Apr-10 | Meghan Carter-Travel to Boston, MA November 19, 2009-Supplemental | 10182748 | 15.00 |
| 07-Apr-10 | Meghan Carter-Travel to New York, NY January 26-28, 2010-Supplemental | 10182750 | 47.68 |
| 07-Apr-10 | Meghan Carter-Travel to New York, NY for deposition of Jasmine Shah March 25-26, 2010 | 53182 | 1,590.16 |
| 12-Apr-10 | Fred Thompson-Travel to New York, NY for depositions of Sarita Tharpar and Ashok Nigalaye March 29-March 31, 2010 | 53328 | 1,555.32 |
| 13-Apr-10 | Meghan Carter-Travel to New York, NY for depositions of Sarita Tharpar and Ashok Nigalaye on March 29-31, 2010 | 53384 | 1,738.32 |
| 04-May-10 | Meghan Carter-Travel to Charleston, WV to attend hearing April 12-13, 2010 | 53908 | 885.63 |
| 14-May-10 | Fred Thompson-Travel to New York, NY for amended deposition of Divya Patel April 29-30, 2010 | 54209 | 1,775.01 |
| 14-May-10 | Meghan Carter-Travel to Indian Beach, FL to meet with expert April 26-27, 2010 | 54214 | 288.96 |
| 21-May-10 | Fred Thompson-Travel to Charleston, WV for status conference April 12-13, 2010 | 54347 | 915.19 |
| 21-May-10 | Fred Thompson-Travel to Cleveland, OH for meeting with liason counsel May 5, 2010 | 54348 | 1,099.18 |
| 21-May-10 | Fred Thompson-Travel to New York, NY for second deposition of Rick Dowling May 5-6, 2010 | 54348 | 1,826.83 |
| 24-May-10 | Meghan Carter-Travel to New York, NY for deposition of Divya Patel April 29-30, 2010 | 54370 | 1,102.82 |

Motley Rice MDL Held Expenses

| Date | Description | | |
|---|---|---|---|
| 24-May-10 | Meghan Carter-Travel to New York, NY for second deposition of Rick Dowling May 5-6, 2010 | 54371 | 1,903.45 |
| 24-May-10 | Meghan Carter-Travel to New York, NY for depositions of Eric Cardona, Ponzo, Nizio and Ashesh Dave May 10-14, 2010 | 54372 | 3,238.70 |
| 08-Jun-10 | Meghan Carter-Travel to New York, NY for deposition of Sandipkumar Patel May 17-18, 2010 | 54758 | 1,538.09 |
| 08-Jun-10 | Meghan Carter-Travel to Morgantown, WV for P. Latzo and C. Koon May 20-21,2010 | 54760 | 915.45 |
| 08-Jun-10 | Meghan Carter-Travel to Irvine, CA for deposition of Apruva Patel May 24-25, 2010 | 54761 | 1,944.26 |
| 21-Jun-10 | Meghan Carter-Travel to Savannah, GA to meet with expert Jim Farley June 8, 2010 | 55180 | 8.55 |
| 21-Jun-10 | Meghan Carter-Travel to Newark, NJ for Digitek plant inspection and meeting with experts June 2-4, 2010 | 55181 | 1,632.99 |
| 23-Jun-10 | Fred Thompson-Travel to New York, NY for meeting with defendants June 14, 2010 | 55287 | 541.70 |
| 08-Jul-10 | Fred Thompson-Travel to Cincinnati, OH for deposition of Dr. Nelson June 21-22, 2010 | 55619 | 1,119.31 |
| 08-Jul-10 | Meghan Carter-Travel to New York, NY for depositions March 17, 2010-Supplemental | 10186045 | 2.14 |
| 08-Jul-10 | Meghan Carter-Travel to New York, NY for deposition of Jasmine Shah March 26, 2010-Supplemental | 10186046 | 132.83 |
| 08-Jul-10 | Meghan Carter-Travel to Boston, MA for deposition of Marc Semigran June 22-23, 2010 | 55622 | 1,180.11 |
| 22-Jul-10 | Meghan Carter-Travel to Newark, NJ for depo preparation and depositions of Summa and Kenny June 28-July 1, 2010 | 56026 | 3,968.37 |
| 27-Jul-10 | Fred Thompson-Travel to Cleveland, OH for settlement discussions July 20-21, 2010 | 56162 | 935.73 |
| 05-Aug-10 | Meghan Carter-Travel to Irvine, CA for deposition of Apurva Paltel May 25-26, 2010-Supplemental | 10187060 | 36.13 |
| 05-Aug-10 | Meghan Carter-Conference room for deposition of Phyllis Lambridis June 17, 2010 | 10187061 | 593.72 |
| 10-Aug-10 | Meghan Carter-Travel to Cleveland, OH for settlement discussions July 20-21, 2010 | 56525 | 1,362.74 |

7

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 10-Aug-10 | Fred Thompson-Travel to Cleveland, OH for settlement discussions July 28-29, 2010 | 56526 | 1,640.47 |
| 10-Aug-10 | Fred Thompson-Travel to Charleston, WV for status conference with Judge Goodwin August 4-5, 2010 | 56531 | 2,286.18 |
| 17-Aug-10 | Meghan Carter-Travel to Cleveland, OH for settlement discussions July 28-29, 2010 | 56729 | 1,311.01 |
| 17-Aug-10 | Meghan Carter-Travel to Charleston, WV for status conference with Judge Goodwin August 4-5, 2010 | 56730 | 934.15 |
| 17-Aug-10 | Fred Thompson-Travel to Cleveland, OH for settlement discussions July 28-29, 2010 | 56739 | 969.17 |
| 20-Aug-10 | Meghan Carter-Travel to Cleveland, OH for settlement discussions August 10-11, 2010 | 56823 | 1,316.33 |
| 01-Sep-10 | Fred Thompson-Travel to Philadelphia, PA for PSC meeting August 17-19, 2010 | 57126 | 811.29 |
| 01-Sep-10 | Meghan Carter-Travel to Philadelphia, PA for PSC meeting August 18-19, 2010 | 57129 | 906.11 |
| 24-Sep-10 | Fred Thompson-Travel to Charleston, WV for status conference (Flight Cancelled in ATL)-return home on September 8, 2010 | 57750 | 627.89 |
| 29-Sep-10 | Meghan Carter-Travel to Charleston, WV for status conference; flight cancelled | 57841 | 48.36 |
| 28-Oct-10 | Fred Thompson-Travel to Charleston, WV for status conference on October 19-20, 2010 | 58746 | 973.38 |
| 28-Oct-10 | Fred Thompson-Travel to Philadelphia, PA for status conference and strategy meeting with co-counsel on October 11-13, 2010 | 58747 | 3,106.62 |
| 28-Oct-10 | Meghan Carter-Travel to Charleston, WV for status conference with Judge Goodwin on October 19-20, 2010 | 58785 | 1,187.51 |
| 22-Nov-10 | Meghan Carter-Travel to Charleston, WV for hearing on November 16-17, 2010 | 59410 | 902.50 |
| 17-Dec-10 | Meghan Carter-Travel to Charleston, WV for status conference on September 8, 2010-Supplemental | 10192218 | 591.89 |
| 09-Feb-11 | Meghan Carter-Travel to Savannah, GA to meet with expert Jim Farley for his deposition January 18-19, 2011 | 61438 | 443.49 |

Postage

| | | | |
|---|---|---|---|
| 18-Sep-08 | FedEx-Marissa Bessis, Motley Rice to Kathy Brown for Teresa Torisev, Wexler Toriseva Wallace on 20080908 (796081839869) | 10163450 | 14.78 |

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 12-Dec-08 | FedEx-Marissa Bessis, Motley Rice to John Kowalski, P.h.D. on 20081120 (796131333590) | 10166685 | 15.69 |
| 26-Jan-09 | FedEx-Marissa Bessis, Motley Rice to Denise Thomas, Bell & Bands on 20090102 (797221022412) | 10168187 | 12.64 |
| 26-Jan-09 | FedEx-Staci Palmer Barra, MOTLEY RICE LLC to Matthew McMullin, Dir. of Tech, NMS Labs, Inc. on 20090105 (797224822939) | 10168187 | 23.56 |
| 26-Jan-09 | FedEx-Staci Palmer Barra, MOTLEY RICE LLC to Matthew McMullin, Dir. of Tech, NMS Labs, Inc. on 20090105 (797225277913) | 10168187 | 12.74 |
| 25-Feb-09 | FedEx-Marissa Bessis, Motley Rice to Denise Thomas, Bell & Bands on 20090213 (796342696047) | 10169220 | 11.97 |
| 10-Jun-09 | FedEx-Marissa Bessis, Motley Rice to Denise Thomas, Bell & Bands on 20090515 (797600280593) | 10172844 | 11.85 |
| 17-Aug-09 | FedEx-Sandy Summers, MOTLEY RICE to Downie, Ericka, Shook, Hardy & Bacon on 20090731 (797811738162) | 10174797 | 11.04 |
| 11-Nov-09 | FedEx-STEFFEN MOERITZ, MOTLEY RICE LLC to Cynthia Whiteman, Crivella West on 20091023 (797046103462) | 10177526 | 12.74 |
| 11-Nov-09 | FedEx-Marissa Bessis, Motley Rice to Lisa Cook,  on 20091104 (796093024033) | 10177526 | 12.56 |
| 29-Dec-09 | FedEx-Sandy Summers, MOTLEY RICE to Rennillo Deposition & Discover on 20091204 (793072186703) | 10178904 | 11.42 |
| 29-Dec-09 | FedEx-Sandy Summers, MOTLEY RICE to Meghan Carter - Hotel Guest 12, Waldorf Astoria Hotel on 20091211 (793093604234) | 10178904 | 90.74 |
| 29-Dec-09 | FedEx-Sandy Summers, MOTLEY RICE to Gilkow Technologies, Inc. on 20091204 (798192990932) | 10178904 | 13.96 |
| 29-Dec-09 | FedEx-Meghan Carter, Waldorf Astoria Hotel to Sandy Summers, MOTLEY RICE on 20091216 (798214479336) | 10178904 | 77.10 |
| 19-Feb-10 | FedEx-Marissa Bessis, Motley Rice to Debbie Zeigler, Reich and Binstock on 20100209 (793256181365) | 10180899 | 12.91 |
| 11-Mar-10 | FedEx-Elizabeth Smith, Motley Rice LLC to Fred Thompson, Motley Rice LLC on 20100211 (798382473194) | 10181731 | 24.63 |
| 09-Apr-10 | FedEx-Marissa Bessis, Motley Rice to Mike McGown on 20100326 (798514413661) | 10182893 | 14.34 |

9

Motley Rice MDL Held Expenses

| | | | |
|---|---|---:|---:|
| | 16-Apr-10 | FedEx-Marissa Bessis, Motley Rice to Russ Somma, on 20100405 (798540086480) | 10183167 | 16.20 |
| | 16-Apr-10 | FedEx-Marissa Bessis, Motley Rice to Mike McGown, on 20100407 (798548338167) | 10183167 | 21.87 |
| | 16-Apr-10 | FedEx-Marissa Bessis, Motley Rice to Edward F. Blizzard, Esquire, Blizzard, McCarthy & Nabers LL on 20100407 (798548399158) | 10183167 | 21.87 |
| | 02-Jun-10 | FedEx-Marissa Bessis, Motley Rice to Russ Somma, on 20100521 (793565812253) | 10184728 | 13.71 |
| | 06-Jul-10 | FedEx-Marissa Bessis, Motley Rice to Brad Miller, Durbin, Larimore and Bialick, on 20100616 (798766501457) | 10185942 | 13.42 |
| | 06-Jul-10 | FedEx-Marissa Bessis, Motley Rice to Marc Semigran, M.D., on 20100622 (798784037019) | 10185942 | 14.67 |
| | 23-Sep-10 | FedEx-Marissa Bessis, Motley Rice to Attn: Accounting, Smart Consulting Group on 20100831 (796203195698) | 10188766 | 13.59 |
| | 23-Sep-10 | FedEx-Marissa Bessis, Motley Rice to Denise DeLongis, Spyglass on 20100913 (796240041601) | 10188766 | 16.20 |
| | 23-Sep-10 | FedEx-Marissa Bessis, Motley Rice to Prof. Lynn A. Baker, on 20100913 (796240097306) | 10188766 | 17.36 |
| | 26-Oct-10 | FedEx-Marissa Bessis, Motley Rice to Ms. Wilma Lois Fuselier (Pro S, on 20101008 (793994593153) | 10190082 | 17.11 |
| | 26-Oct-10 | FedEx-Marissa Bessis, Motley Rice to Ms. Hattie Phipps (Pro Se), on 20101008 (796326612081) | 10190082 | 17.11 |
| | 26-Oct-10 | FedEx-Marissa Bessis, Motley Rice to Mr. Douglas Dutcher, on 20101008 (793994515870) | 10190082 | 16.47 |
| | 26-Oct-10 | FedEx-Marissa Bessis, Motley Rice to Mr. Robert Eldridge, Jr. (Pro, on 20101008 (796326639114) | 10190082 | 22.56 |
| Supplies | 30-Mar-10 | CDW Direct, LLC-500 GB Portable USB Hard Drives (2) | 52942 | 218.15 |
| | 07-Apr-10 | American Express-Jane Cothran-CDW purchase of 3 320GB USB portable hard drives | 10182775 | 268.92 |
| Telephone | 22-Dec-08 | AT&T TeleConference Services-November 2008 conference calls | 41250 | 15.09 |
| | 23-Jan-09 | AT&T TeleConference Services-December billing | 42049 | 196.05 |
| | 27-Feb-09 | AT&T Teleconference Services-January Teleconference Calls | 42906 | 165.86 |
| | 08-Apr-09 | AT&T TeleConference Services-Teleconference calls February 2009 | 43892 | 102.82 |

10

Motley Rice MDL Held Expenses

| Date | Description | | |
|---|---|---|---|
| 23-Apr-09 | AT&T TeleConference Services-March conference calls | 44313 | 69.33 |
| 23-Apr-09 | AT&T TeleConference Services-March conference calls | 44313 | 13.11 |
| 23-Apr-09 | AT&T TeleConference Services-March conference calls | 44313 | 29.95 |
| 20-May-09 | AT&T TeleConference Services-April 2009 conference calls | 44961 | 151.42 |
| 10-Jul-09 | AT&T TeleConference Services-May 2009 teleconference calls | 46300 | 73.78 |
| 27-Jul-09 | AT&T TeleConference Services-June teleconference charges | 46636 | 494.14 |
| 28-Sep-09 | AT&T Teleconference Services-August Calls | 48103 | 20.84 |
| 28-Sep-09 | AT&T Teleconference Services-August Calls | 48103 | 43.08 |
| 28-Sep-09 | AT&T Teleconference Services-July Calls | 48103 | 238.15 |
| 28-Oct-09 | AT&T TeleConference Services- Conference Calls-October 2009 | 48875 | 111.33 |
| 28-Oct-09 | AT&T TeleConference Services- Conference Calls-October 2009 | 48875 | 13.26 |
| 02-Dec-09 | AT&T TeleConference Services- November Invoice | 49709 | 62.96 |
| 02-Dec-09 | AT&T TeleConference Services- November Invoice | 49709 | 11.78 |
| 29-Dec-09 | AT&T TeleConference Services- Conference calls December Invoice | 50312 | 149.42 |
| 18-Feb-10 | AT&T TeleConference Services-December 2009 conference call(s) | 51754 | 13.96 |
| 18-Feb-10 | AT&T TeleConference Services-December 2009 conference call(s) | 51754 | 30.81 |
| 17-Mar-10 | AT&T TeleConference Services-January 2010 teleconferences | 52656 | 61.51 |
| 17-Mar-10 | AT&T TeleConference Services-January 2010 teleconferences | 52656 | 7.86 |
| 29-Apr-10 | AT&T Teleconference-March 2010 conference calls | 53801 | 5.87 |
| 29-Apr-10 | AT&T Teleconference-March 2010 conference calls | 53801 | 78.02 |
| 25-May-10 | AT&T Teleconferece Services-April 2010 teleconferences | 54414 | 40.17 |
| 23-Jun-10 | AT&T Teleconference Services-May 2010 teleconference charge(s) | 55292 | 10.37 |
| 27-Jul-10 | AT&T TeleConference-June 2010 teleconference services | 56154 | 18.45 |
| 29-Oct-10 | AT&T Teleconference Services-July, August and September calls | 58801 | 342.57 |
| 22-Dec-10 | AT&T Teleconference Services-Acct #00117144-00001-October 2010 teleconference call(s) | 60215 | 3.86 |

Copying (in house)

| | | | |
|---|---|---|---|
| 28-Jul-08 | 16 | 0.00 | 3.68 |
| 28-Jul-08 | 55 | 0.00 | 12.65 |
| 28-Jul-08 | 98 | 0.00 | 22.54 |
| 28-Jul-08 | 7 | 0.00 | 1.61 |
| 20-Aug-08 | 12 | 0.00 | 2.76 |
| 09-Oct-08 | 1 | 0.00 | 0.23 |
| 31-Oct-08 | 8 | 0.00 | 1.84 |

11

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 20-Nov-08 1 | 0.00 | 0.23 |
| 03-Dec-08 1 | 0.00 | 0.23 |
| 08-Dec-08 6 | 0.00 | 1.38 |
| 08-Dec-08 10 | 0.00 | 2.30 |
| 11-Dec-08 1 | 0.00 | 0.23 |
| 11-Dec-08 1 | 0.00 | 0.23 |
| 02-Jan-09 2 | 0.00 | 0.46 |
| 09-Jan-09 43 | 0.00 | 9.89 |
| 26-Jan-09 4 | 0.00 | 0.92 |
| 23-Feb-09 70 | 0.00 | 16.10 |
| 05-Mar-09 4 | 0.00 | 0.92 |
| 12-Mar-09 25 | 0.00 | 5.75 |
| 18-Mar-09 115 | 0.00 | 26.45 |
| 31-Mar-09 3 | 0.00 | 0.69 |
| 13-Apr-09 42 | 0.00 | 9.66 |
| 13-Apr-09 18 | 0.00 | 4.14 |
| 14-Apr-09 305 | 0.00 | 70.15 |
| 16-Apr-09 14 | 0.00 | 3.22 |
| 20-Apr-09 3 | 0.00 | 0.69 |
| 20-Apr-09 2 | 0.00 | 0.46 |
| 04-May-09 7 | 0.00 | 1.61 |
| 07-May-09 3 | 0.00 | 0.69 |
| 15-May-09 8 | 0.00 | 1.84 |
| 18-May-09 64 | 0.00 | 14.72 |
| 18-May-09 97 | 0.00 | 22.31 |
| 19-May-09 184 | 0.00 | 42.32 |
| 19-May-09 141 | 0.00 | 32.43 |
| 27-May-09 283 | 0.00 | 65.09 |
| 01-Jun-09 75 | 0.00 | 17.25 |
| 05-Jun-09 9 | 0.00 | 2.07 |
| 12-Jun-09 234 | 0.00 | 53.82 |
| 15-Jun-09 2 | 0.00 | 0.46 |
| 18-Jun-09 8 | 0.00 | 1.84 |
| 23-Jun-09 18 | 0.00 | 4.14 |

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 24-Jun-09 111 | 0.00 | 25.53 |
| 25-Jun-09 3 | 0.00 | 0.69 |
| 14-Jul-09 3 | 0.00 | 0.69 |
| 21-Jul-09 15 | 0.00 | 3.45 |
| 06-Aug-09 8 | 0.00 | 1.84 |
| 11-Aug-09 4 | 0.00 | 0.92 |
| 14-Aug-09 41 | 0.00 | 9.43 |
| 18-Aug-09 2 | 0.00 | 0.46 |
| 18-Aug-09 5 | 0.00 | 1.15 |
| 04-Sep-09 10 | 0.00 | 2.50 |
| 04-Sep-09 2 | 0.00 | 0.50 |
| 04-Sep-09 3 | 0.00 | 0.75 |
| 04-Sep-09 138 | 0.00 | 34.50 |
| 04-Sep-09 1 | 0.00 | 0.25 |
| 08-Sep-09 1 | 0.00 | 0.25 |
| 11-Sep-09 7 | 0.00 | 1.75 |
| 05-Oct-09 542 | 0.00 | 135.50 |
| 06-Oct-09 52 | 0.00 | 13.00 |
| 06-Oct-09 1 | 0.00 | 0.25 |
| 06-Oct-09 1 | 0.00 | 0.25 |
| 15-Oct-09 2 | 0.00 | 0.50 |
| 20-Oct-09 48 | 0.00 | 12.00 |
| 20-Oct-09 549 | 0.00 | 137.25 |
| 20-Oct-09 210 | 0.00 | 52.50 |
| 22-Oct-09 551 | 0.00 | 137.75 |
| 22-Oct-09 64 | 0.00 | 16.00 |
| 23-Oct-09 24 | 0.00 | 6.00 |
| 23-Oct-09 236 | 0.00 | 59.00 |
| 23-Oct-09 98 | 0.00 | 24.50 |
| 23-Oct-09 2 | 0.00 | 0.50 |
| 26-Oct-09 4 | 0.00 | 1.00 |
| 26-Oct-09 129 | 0.00 | 32.25 |
| 27-Oct-09 40 | 0.00 | 10.00 |
| 29-Oct-09 1 | 0.00 | 0.25 |

13

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 30-Oct-09 | 2 | 0.00 | 0.50 |
| 03-Nov-09 | 4 | 0.00 | 1.00 |
| 12-Nov-09 | 5 | 0.00 | 1.25 |
| 12-Nov-09 | 4 | 0.00 | 1.00 |
| 16-Nov-09 | 3 | 0.00 | 0.75 |
| 17-Nov-09 | 30 | 0.00 | 7.50 |
| 18-Nov-09 | 28 | 0.00 | 7.00 |
| 18-Nov-09 | 20 | 0.00 | 5.00 |
| 18-Nov-09 | 84 | 0.00 | 21.00 |
| 19-Nov-09 | 8 | 0.00 | 2.00 |
| 19-Nov-09 | 3 | 0.00 | 0.75 |
| 25-Nov-09 | 2 | 0.00 | 0.46 |
| 25-Nov-09 | 10 | 0.00 | 2.30 |
| 25-Nov-09 | 5 | 0.00 | 1.15 |
| 25-Nov-09 | 2 | 0.00 | 0.46 |
| 25-Nov-09 | 1 | 0.00 | 0.23 |
| 25-Nov-09 | 6 | 0.00 | 1.38 |
| 02-Dec-09 | 12 | 0.00 | 2.76 |
| 02-Dec-09 | 39 | 0.00 | 8.97 |
| 02-Dec-09 | 1 | 0.00 | 0.23 |
| 03-Dec-09 | 4 | 0.00 | 0.92 |
| 03-Dec-09 | 1 | 0.00 | 0.23 |
| 04-Dec-09 | 4 | 0.00 | 0.92 |
| 04-Dec-09 | 3 | 0.00 | 0.69 |
| 04-Dec-09 | 126 | 0.00 | 28.98 |
| 04-Dec-09 | 167 | 0.00 | 38.41 |
| 04-Dec-09 | 14 | 0.00 | 3.22 |
| 04-Dec-09 | 246 | 0.00 | 56.58 |
| 08-Dec-09 | 2 | 0.00 | 0.46 |
| 10-Dec-09 | 2 | 0.00 | 0.46 |
| 10-Dec-09 | 1 | 0.00 | 0.23 |
| 11-Dec-09 | 58 | 0.00 | 13.34 |
| 11-Dec-09 | 96 | 0.00 | 22.08 |
| 11-Dec-09 | 106 | 0.00 | 24.38 |

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 11-Dec-09 12 | 0.00 | 2.76 |
| 15-Dec-09 321 | 0.00 | 73.83 |
| 15-Dec-09 2 | 0.00 | 0.46 |
| 17-Dec-09 2 | 0.00 | 0.46 |
| 18-Dec-09 4 | 0.00 | 0.92 |
| 18-Dec-09 1 | 0.00 | 0.23 |
| 29-Dec-09 3 | 0.00 | 0.69 |
| 12-Jan-10 2 | 0.00 | 0.46 |
| 14-Jan-10 1 | 0.00 | 0.23 |
| 18-Jan-10 24 | 0.00 | 5.52 |
| 19-Jan-10 18 | 0.00 | 4.14 |
| 20-Jan-10 5 | 0.00 | 1.15 |
| 22-Jan-10 2 | 0.00 | 0.46 |
| 22-Jan-10 204 | 0.00 | 46.92 |
| 25-Jan-10 28 | 0.00 | 6.44 |
| 27-Jan-10 1 | 0.00 | 0.23 |
| 29-Jan-10 12 | 0.00 | 2.76 |
| 01-Feb-10 2 | 0.00 | 0.46 |
| 08-Feb-10 10 | 0.00 | 2.30 |
| 11-Feb-10 139 | 0.00 | 31.97 |
| 11-Feb-10 9 | 0.00 | 2.07 |
| 16-Feb-10 9 | 0.00 | 2.07 |
| 16-Feb-10 6 | 0.00 | 1.38 |
| 17-Feb-10 2 | 0.00 | 0.46 |
| 22-Feb-10 9 | 0.00 | 2.07 |
| 22-Feb-10 3 | 0.00 | 0.69 |
| 23-Feb-10 2 | 0.00 | 0.46 |
| 03-Mar-10 1 | 0.00 | 0.23 |
| 03-Mar-10 1 | 0.00 | 0.23 |
| 03-Mar-10 14 | 0.00 | 3.22 |
| 03-Mar-10 14 | 0.00 | 3.22 |
| 04-Mar-10 30 | 0.00 | 6.90 |
| 04-Mar-10 28 | 0.00 | 6.44 |
| 04-Mar-10 1 | 0.00 | 0.23 |

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 08-Mar-10 | 16 | 0.00 | 3.68 |
| 08-Mar-10 | 1 | 0.00 | 0.23 |
| 09-Mar-10 | 1 | 0.00 | 0.23 |
| 10-Mar-10 | 152 | 0.00 | 34.96 |
| 10-Mar-10 | 363 | 0.00 | 83.49 |
| 10-Mar-10 | 450 | 0.00 | 103.50 |
| 10-Mar-10 | 44 | 0.00 | 10.12 |
| 11-Mar-10 | 460 | 0.00 | 105.80 |
| 11-Mar-10 | 278 | 0.00 | 63.94 |
| 12-Mar-10 | 230 | 0.00 | 52.90 |
| 12-Mar-10 | 12 | 0.00 | 2.76 |
| 17-Mar-10 | 2 | 0.00 | 0.46 |
| 19-Mar-10 | 20 | 0.00 | 4.60 |
| 19-Mar-10 | 7 | 0.00 | 1.61 |
| 22-Mar-10 | 14 | 0.00 | 3.22 |
| 24-Mar-10 | 21 | 0.00 | 4.83 |
| 31-Mar-10 | 36 | 0.00 | 8.28 |
| 01-Apr-10 | 6 | 0.00 | 1.38 |
| 05-Apr-10 | 24 | 0.00 | 5.52 |
| 06-Apr-10 | 27 | 0.00 | 6.21 |
| 08-Apr-10 | 1 | 0.00 | 0.23 |
| 09-Apr-10 | 39 | 0.00 | 8.97 |
| 12-Apr-10 | 14 | 0.00 | 3.22 |
| 12-Apr-10 | 14 | 0.00 | 3.22 |
| 12-Apr-10 | 202 | 0.00 | 46.46 |
| 12-Apr-10 | 32 | 0.00 | 7.36 |
| 12-Apr-10 | 278 | 0.00 | 63.94 |
| 12-Apr-10 | 30 | 0.00 | 6.90 |
| 12-Apr-10 | 83 | 0.00 | 19.09 |
| 12-Apr-10 | 9 | 0.00 | 2.07 |
| 12-Apr-10 | 123 | 0.00 | 28.29 |
| 13-Apr-10 | 36 | 0.00 | 8.28 |
| 13-Apr-10 | 2 | 0.00 | 0.46 |
| 13-Apr-10 | 3 | 0.00 | 0.69 |

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 13-Apr-10 10 | 0.00 | 2.30 |
| 14-Apr-10 3 | 0.00 | 0.69 |
| 16-Apr-10 2 | 0.00 | 0.46 |
| 16-Apr-10 2 | 0.00 | 0.46 |
| 20-Apr-10 2 | 0.00 | 0.46 |
| 20-Apr-10 2 | 0.00 | 0.46 |
| 21-Apr-10 1 | 0.00 | 0.23 |
| 21-Apr-10 20 | 0.00 | 4.60 |
| 26-Apr-10 2 | 0.00 | 0.46 |
| 27-Apr-10 23 | 0.00 | 5.29 |
| 28-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 32 | 0.00 | 7.36 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 6 | 0.00 | 1.38 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 5 | 0.00 | 1.15 |
| 29-Apr-10 1 | 0.00 | 0.23 |
| 29-Apr-10 8 | 0.00 | 1.84 |
| 30-Apr-10 1 | 0.00 | 0.23 |
| 30-Apr-10 6 | 0.00 | 1.38 |
| 03-May-10 1 | 0.00 | 0.23 |
| 03-May-10 3 | 0.00 | 0.69 |
| 04-May-10 1 | 0.00 | 0.23 |
| 05-May-10 8 | 0.00 | 1.84 |
| 05-May-10 1 | 0.00 | 0.23 |
| 05-May-10 1 | 0.00 | 0.23 |
| 21-May-10 18 | 0.00 | 4.14 |
| 21-May-10 3 | 0.00 | 0.69 |
| 25-May-10 10 | 0.00 | 2.30 |
| 28-May-10 13 | 0.00 | 2.99 |
| 07-Jun-10 159 | 0.00 | 36.57 |

Motley Rice MDL Held Expenses

| | | |
|---|---|---|
| 11-Jun-10 4 | 0.00 | 0.92 |
| 17-Jun-10 16 | 0.00 | 3.68 |
| 02-Jul-10 18 | 0.00 | 4.14 |
| 02-Jul-10 7 | 0.00 | 1.61 |
| 19-Jul-10 32 | 0.00 | 7.36 |
| 21-Jul-10 28 | 0.00 | 6.44 |
| 27-Jul-10 17 | 0.00 | 3.91 |
| 27-Jul-10 19 | 0.00 | 4.37 |
| 03-Aug-10 26 | 0.00 | 5.98 |
| 05-Aug-10 23 | 0.00 | 5.29 |
| 09-Aug-10 22 | 0.00 | 5.06 |
| 10-Aug-10 4 | 0.00 | 0.92 |
| 13-Aug-10 22 | 0.00 | 5.06 |
| 09-Sep-10 8 | 0.00 | 1.84 |
| 24-Sep-10 33 | 0.00 | 7.59 |
| 08-Oct-10 5 | 0.00 | 1.15 |
| 18-Oct-10 12 | 0.00 | 2.76 |
| 15-Dec-10 2 | 0.00 | 0.46 |
| 13-Jan-11 22 | 0.00 | 5.06 |
| 01-Feb-11 76 | 0.00 | 17.48 |
| 01-Feb-11 8 | 0.00 | 1.84 |
| 01-Feb-11 76 | 0.00 | 17.48 |
| 01-Feb-11 8 | 0.00 | 1.84 |
| 06-Feb-11 76 Duplicate 2.1.2011 | 0.00 | -17.48 |
| 06-Feb-11 8 Duplicate 2.1.2011 | 0.00 | -1.84 |
| 07-Feb-11 3 | 0.00 | 0.69 |

Postage

| | | |
|---|---|---|
| 30-Jul-08 Postage for July 23-29, 2008 | 0.00 | 15.96 |
| 29-Dec-08 Postage for December 17-23, 2008 | 0.00 | 0.84 |
| 15-Apr-09 Postage April 8-14, 2009 | 0.00 | 6.23 |
| 13-May-09 Postage May 6-12, 2009 | 0.00 | 4.53 |
| 21-Oct-09 Postage October 14-20, 2009 | 0.00 | 0.44 |
| 28-Oct-09 Postage October 21-27, 2009 | 0.00 | 4.88 |

Motley Rice MDL Held Expenses

| | | | |
|---|---|---|---|
| 02-Dec-09 | Postage November 25-December 1, 2009 | 0.00 | 0.44 |
| 09-Dec-09 | Postage December 2-8, 2009 | 0.00 | 3.66 |
| 30-Dec-09 | Postage December 23-29, 2009 | 0.00 | 0.44 |
| 20-Jan-10 | Postage January 13-19, 2010 | 0.00 | 0.44 |
| 11-Feb-10 | Postage February 3-9, 2010 | 0.00 | 0.61 |
| 10-Mar-10 | Postage March 3-9, 2010 | 0.00 | 0.44 |
| 17-Mar-10 | Postage March 10-16, 2010 | 0.00 | 0.61 |
| 28-Apr-10 | Postage April 21-27, 2010 | 0.00 | 0.44 |
| 27-May-10 | Postage May 19-25, 2010 | 0.00 | 15.86 |
| 09-Sep-10 | Postage September 1-7, 2010 | 0.00 | 595.88 |
| 08-Dec-10 | Postage December 1-7, 2010 | 0.00 | 0.88 |

Supplies

| | | | |
|---|---|---|---|
| 02-Dec-08 | Supplies | 0.00 | 14.76 |
| 04-Feb-09 | Supplies | 0.00 | 7.17 |
| 07-Apr-09 | Supplies | 0.00 | 51.96 |
| 05-May-09 | Supplies | 0.00 | 15.48 |
| 02-Jul-09 | Supplies | 0.00 | 39.68 |
| 17-Aug-09 | Supplies | 0.00 | 11.61 |
| 09-Sep-09 | Supplies | 0.00 | 23.87 |
| 10-Oct-09 | Supplies | 0.00 | 5.91 |
| 05-Jan-10 | Supplies | 0.00 | 13.62 |
| 12-Feb-10 | Supplies | 0.00 | 17.97 |
| 02-Apr-10 | Supplies | 0.00 | 14.89 |
| 03-May-10 | Supplies April 2010 | 0.00 | 403.45 |
| 02-Jun-10 | Supplies May 2010 | 0.00 | 23.65 |
| 02-Aug-10 | Supplies July 2010 | 0.00 | 32.25 |
| 01-Oct-10 | Supplies | 0.00 | 39.10 |
| 04-Feb-11 | January  2011 Supplies | 0.00 | 6.14 |
| 04-Feb-11 | January  2011 Supplies | 0.00 | 12.90 |

Imaging Costs

| | | | |
|---|---|---|---|
| 28-Jul-08 | 19 | 0.00 | 3.23 |
| 19-Dec-08 | 1 | 0.00 | 0.17 |

Motley Rice MDL Held Expenses

| Date | | | |
|---|---|---|---|
| 19-Dec-08 | 4 | 0.00 | 0.68 |
| 09-Jan-09 | 3 | 0.00 | 0.51 |
| 13-Jan-09 | 2 | 0.00 | 0.34 |
| 14-Jan-09 | 3 | 0.00 | 0.51 |
| 14-Jan-09 | 1 | 0.00 | 0.17 |
| 16-Jan-09 | 4 | 0.00 | 0.68 |
| 26-Jan-09 | 4 | 0.00 | 0.68 |
| 02-Mar-09 | 9 | 0.00 | 1.53 |
| 30-Mar-09 | 8 | 0.00 | 1.36 |
| 09-Apr-09 | 44 | 0.00 | 7.48 |
| 13-Apr-09 | 25 | 0.00 | 4.25 |
| 13-Apr-09 | 21 | 0.00 | 3.57 |
| 17-Apr-09 | 20 | 0.00 | 3.40 |
| 20-Apr-09 | 46 | 0.00 | 7.82 |
| 01-May-09 | 13 | 0.00 | 2.21 |
| 01-May-09 | 8 | 0.00 | 1.36 |
| 05-May-09 | 21 | 0.00 | 3.57 |
| 05-May-09 | 6 | 0.00 | 1.02 |
| 28-May-09 | 2 | 0.00 | 0.34 |
| 03-Jun-09 | Scan Center May 2009 | 0.00 | 10.00 |
| 04-Jun-09 | 6 | 0.00 | 1.02 |
| 09-Jun-09 | 1 | 0.00 | 0.17 |
| 09-Jun-09 | 38 | 0.00 | 6.46 |
| 09-Jun-09 | 62 | 0.00 | 10.54 |
| 15-Jun-09 | 2 | 0.00 | 0.34 |
| 26-Jun-09 | 6 | 0.00 | 1.02 |
| 26-Jun-09 | 54 | 0.00 | 9.18 |
| 17-Jul-09 | 1 | 0.00 | 0.17 |
| 21-Jul-09 | 5 | 0.00 | 0.85 |
| 24-Jul-09 | 5 | 0.00 | 0.85 |
| 18-Aug-09 | 2 | 0.00 | 0.34 |
| 24-Aug-09 | 72 | 0.00 | 12.24 |
| 24-Aug-09 | 28 | 0.00 | 4.76 |
| 26-Aug-09 | 4 | 0.00 | 0.68 |

Motley Rice MDL Held Expenses

Printing Costs

|  | | | |
|---|---|---|---|
| 10-Sep-09 | Copy Center August 2009 | 0.00 | 2.89 |
| 11-May-10 | Copy Center April 2010 | 0.00 | 688.50 |

Total: 170,061.52

# EXHIBIT 5

**Motley Rice LLC**

28 Bridgeside Blvd.

2/15/11 01:45 PM

From  1/1/01
Thru  2/10/11

Luce, Joan L.
Sheffield Bay Assisted Living
Bay City, MI  48706

**Re:** Luce, Joan L.   (425031-0)

Professional Services

As per Time Exhibit Attached.......................................................................................... $0.00

Costs

| | | |
|---|---:|---:|
| Deposition Transcripts | 1,788.25 | |
| Experts | 2,000.00 | |
| Filing Fees | 350.00 | |
| Medical Records | 1,535.83 | |
| Online Research | 12.98 | |
| Other Professionals | 8.68 | |
| Out of Town Travel | 4,906.75 | |
| Postage | 74.40 | |
| Subpoena Fees | 185.00 | |
| Copying Charges | 919.88 | |
| Imaging Charges | 67.95 | |
| Postage Charges | 42.26 | |
| Printing | 706.10 | |
| Supply Charges | 36.60 | |

Total Costs.......................................................................................... $12,634.68

Total Invoice.......................................................................................... $12,634.68

# EXHIBIT 6

Motley Rice Class Expenses

| Date | Description | Check Number | Amount |
|------|-------------|-------------:|-------:|
| 14-Oct-09 | Meghan Johnson Carter-Travel to Louisville, KY for Lange deposition on October 5-6, 2009 | 48482 | 1,176.39 |
| | | | |

# EXHIBIT 7

| Task Code Description | Bill Date | AP Distribution Description | AP Check Number | Bill Amount |
|---|---|---|---|---|
| Copying | | | | |
| | 15-Mar-10 | fees during Atlanta, GA trip September 17, 2009 | 10181827 | 115.00 |
| Court Reporter | | | | |
| | 08-Dec-09 | Lisa Cook, RPR-RMR-Motions hearing transcript 11/20/09 | 49906 | 306.60 |
| Deposition Transcripts | | | | |
| | 18-Nov-09 | Golkow Technologies, Inc.- Original and certified copy of Transcript of Narendrakumar J. Patel deposition- Invoice #35535 | 49388 | 1,684.05 |
| | 18-Nov-09 | Golkow Technologies, Inc.- Video services for deposition of Narendrakumar J Patel-Invoice #35940 | 49388 | 1,005.00 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Peter Konek | 49737 | 581.22 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Bobby Milligan | 49737 | 1,213.39 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Michael Pasken | 49737 | 664.51 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Dale Campbell | 49737 | 558.21 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Willie Mae Wilburn | 49737 | 672.13 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Calude Jarrell | 49737 | 251.42 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Karen Sheahan | 49737 | 981.96 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Connie Flaherty | 49737 | 654.27 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Jacquelyn Fox | 49737 | 767.24 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Dr. Steven Williams | 49737 | 421.23 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Scottie Vega | 49737 | 559.21 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Alan Chambers | 49737 | 623.16 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Alice Maroon | 49737 | 361.95 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- William J Young | 49737 | 1,251.04 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo- Bobbi J Myers | 49737 | 843.21 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Dep- Richard Mason, MD | 49737 | 440.46 |
| | 03-Dec-09 | Rennillo Deposition & Discovery- Trial Case Depo-Regina Estepp | 49737 | 1,037.75 |
| | 03-Dec-09 | Depo- Kwame Adjei, Video Services, etc | 49738 | 1,355.00 |
| | 03-Dec-09 | Depo- Kwame Adjei, Exhibits, transcripts, etc. | 49738 | 679.32 |
| | 03-Dec-09 | Depo-Richard Mayo, exhibits, transcripts, etc | 49738 | 454.70 |
| | 03-Dec-09 | depo- Richard Mayo- Additional hours of video | 49738 | 440.00 |

| | | | | |
|---|---|---|---|---|
| | 03-Dec-09 | depo-Eamonn Murphy, transcript and exhibits | 49738 | 1,270.06 |
| | 03-Dec-09 | Golkow Technologies, Inc.- Corporate depo- Eamonn Murphy, Video services | 49738 | 935.00 |
| | 03-Dec-09 | Golkow Technologies, Inc.- Corporate depo- Lourdes Reyes- videotaping | 49738 | 145.00 |
| | 03-Dec-09 | depo- Lourdes Reyes- exhibits, transcript | 49738 | 141.32 |
| | 03-Dec-09 | Golkow Technologies, Inc.- Corporate depo- Lourdes Reyes- video services | 49738 | 1,175.00 |
| | 03-Dec-09 | Golkow Technologies, Inc.- Corporate depo- Bakul Shah- video services | 49738 | 715.00 |
| | 03-Dec-09 | depo- Bakul Shah, transcript, exhibits, etc | 49738 | 964.00 |
| | 03-Dec-09 | Golkow Technologies, Inc.- Corporate depo- Mark Toole- video services | 49738 | 460.00 |
| | 03-Dec-09 | depo- Mark Toole- exhibits, transcript, etc | 49738 | 432.70 |
| Experts | | | | |
| | 20-Nov-08 | John B. Kowalski, Ph.D.-Retainer | 40328 | 10,000.00 |
| | 12-Oct-09 | Jeffrey Rubin, MD- Retainer Fee- Medical Expert | 48428 | 2,000.00 |
| | 04-Dec-09 | Mark I. Furman, MD-Expert services | 49788 | 1,400.00 |
| | 24-Feb-10 | SpyGlass, Inc.-Expert retainer fee | 51956 | 10,000.00 |
| | 13-May-10 | Sommatech, LLC- Expert Retainer Fee | 54178 | 10,000.00 |
| | 17-Jun-10 | Marc Semigran MD-Expert review and report | 55103 | 11,000.00 |
| | 30-Aug-10 | Smart Consulting Group-Expert fees | 57033 | 82,007.63 |
| | 09-Sep-10 | SpyGlass, Inc.- Invoice 1048-Expert witness fee | 57302 | 20,210.00 |
| | 09-Sep-10 | SpyGlass, Inc.- Invoice 1032- Expert witness fee | 57302 | 11,180.00 |
| | 09-Sep-10 | SpyGlass, Inc.- Invoice 1031- expert witness fee | 57302 | 28,595.00 |
| | 09-Sep-10 | Lynn A. Baker- Expert witness fee for Settlement process | 57303 | 25,000.00 |
| | 13-Oct-10 | SpyGlass, Inc.-Expert witness fee | 58231 | 5,632.14 |
| | 02-Nov-10 | Marc Semigran MD-Expert time for deposition and consultation | 58908 | 9,500.00 |
| Meals | | | | |
| | 05-Nov-09 | Meghan Johnson Carter-Whole Foods-PSC meeting 10/19/09 | 10177284 | 184.28 |
| | 25-Mar-10 | Fred Thompson-Dinner for Digitek PSC March 9, 2010 | 52824 | 768.55 |
| | 25-Mar-10 | Meghan Carter-Digitek PSC Lunch March 10, 2010 | 10182239 | 462.77 |
| Other Charges | | | | |
| | 08-Jul-09 | Meghan Johnson Carter-Banquet rooms and services for PSC Meeting | 46247 | 2,570.34 |
| | 05-Oct-09 | Meghan Johnson Carter-Conference Room Charges in Atlanta, GA for meeting/training on September 17, 2009 | 10176260 | 1,262.96 |
| | 14-Apr-10 | deposition of Jasmine Shah March 26, 2010 | 10183104 | 3,538.08 |
| Trial Transcripts | | | | |
| | 16-Oct-09 | Lisa Cook, RPR-RMR-Fee for hearing transcript | 48561 | 162.45 |
| Witness Fees | | | | |

2

|  |  |  |  |
|---|---|---|---|
| 10-Mar-10 | mileage | 52318 | 55.50 |
| 20-Apr-10 | Apurva Patel-Witness fee and mileage | 53575 | 62.00 |

Service of Process

|  |  |  |  |
|---|---|---|---|
|  | Nicoletti & Harris-Service of process- |  |  |
| 10-Mar-10 | Depo subpoena-Ashok Nigalaye | 52319 | 170.00 |
| 19-Apr-10 | Nicoletti & Harris-Service-Nigalaye | 53502 | 13.50 |

Total:                                                                                                           259,935.31

Reimbursements by PSC

|  |  |  |  |  |
|---|---|---|---|---|
|  | ####### | Motley Rice LLC - reimbursement | 510 | -2,570.34 |
|  | ####### | Motley Rice LLC - reimbursement | 521 | -67,063.19 |

Total Oustanding                                                                                    190,301.78

3

**IN RE: DIGITEK PRODUCTS LIABILITY LITIGATION**

**MDL NO. 1968**

-----------------------------------------------------------------

**THIS DOCUMENT RELATED TO ALL CASES**

### AFFIDAVIT

Being duly sworn, I submit as follows:

1.    My name is Teresa C. Toriseva.

2.    I am over the age of 18.

3.    I am an attorney practicing in Wheeling, West Virginia.

4.    I filed a Petition with the Judicial Panel for Multi-District Litigation and argued for West Virginia to be selected as the venue for the Digitek MDL litigation. This argument ultimately prevailed and the case was assigned to the Honorable Judge Joseph R. Goodwin.

5.    I was appointed as the Chair of the Plaintiffs Steering Committee for the Digitek MDL by Honorable Judge Joseph R. Goodwin.

6.    Plaintiff, Thomas Beveridge (filed in the Kanawha Circuit Court, West Virginia, Case No. 08-C-273) was selected and set for trial and was helpful in moving the litigation on behalf of the plaintiffs. My time and expenses for this matter is included within my time report.

7.    I have incurred substantial time and expenses with regard to the Digitek MDL. My time and expense reports are attached hereto. The total for my time in this matter is 282.10.

1

8.    On May 29, 2009, pursuant to Pretrial Order Number 23, undersigned was granted her resignation as the Chair of the Plaintiffs Steering Committee for the Digitek MDL by Honorable Judge Joseph R. Goodwin

9.    Further affiant sayeth naught.

Teresa C. Toriseva

STATE OF WEST VIRGINIA
COUNTY OF OHIO, to-wit:

I, Angela Britton, a Notary Public in and for the State and County aforesaid do hereby certify that Teresa C. Toriseva, whose name is signed to the foregoing Affidavit bearing the date of the _15th_ day of _February_, 2011, has this day acknowledged the same before me in my said county.

My commission expires _October 31, 2015._

OFFICIAL SEAL
NOTARY PUBLIC
STATE OF WEST VIRGINIA
ANGELA BRITTON
R.D. 83, Box 192X
Wheeling, West Virginia 26003
My Commission Expires Oct. 31, 2015

NOTARY SEAL

Notary Public

2

**TERESA C. TORISEVA/TORISEVA LAW TIME**

| Experts | DATE | Time | Description |
|---|---|---|---|
| | 8/15/2008 | 3 | Teleconference with Dr. E. Don Nelson; Review CV |
| | 8/18/2008 | 2 | Consultation with Dr. Eugene DeBlasio, M.D. /Referral to John Setaro, M.D. |
| | | | Teleconference with Patricia Avery, Esq. RE: Cardiology Expert, Dr. Richard Grimm.  Discuss qualifications as |
| | 8/27/2008 | 0.8 | Digitek Expert |
| | 9/1/2008 | 3 | Consultation with John Setaro, M.D. |
| | | | Research and Evaluation of Various Experts RE: Digitek - including Dr. Dajani, James O'Brien - |
| | | | Pharmacologist, Dr. Henry Bussey, Rodney G. Richmond, RPh, MS, CGP, FASCP, Peter Chyka, Pharm.D., |
| | 9/3/2008 | 6.9 | Randall L. Tackett, Ph.D., and Matthew F. Muldoon, M.D. |
| | 9/19/2008 | | Prepare for Counsel to Meet with Dr. John Kowalski consultant |
| | 1/18/2009 | 0.1 | Email with John Setaro, M.D. RE: Invoice |
| | **TOTAL** | **15.8** | |

**Organizational/PSC Prep (including pleadings, etc.)**

| | DATE | Time | Description |
|---|---|---|---|
| | 8/6/2008 | 1 | Meeting with Carl Frankovitch RE: Digitek MDL |
| | 8/8/2008 | 0.5 | Email correspondence with Matt Morriarty RE: Meeting |
| | 8/11/2008 | 2 | Meet with Fred Thompson and Carl Frankovitch RE: Preparation of Conference Call with Defense Counsel |
| | | | Digitek Conference Call with Defense Counsel (Local and National) along with Carl Frankovitch and Fred |
| | 8/14/2008 | 1 | Thompson |
| | 8/14/2008 | 0.3 | Review Order RE: MDL Case Assignment with Judge Goodwin |
| | 8/19/2008 | 1 | Digitek MDL Organizational Conference Call |
| | 8/20/2008 | 1.5 | Digitek MDL Council Meeting |
| | 8/20/2008 | 0.9 | Digitek MDL Meeting with Carl Frankovitch and Conference call with Matt Dean |
| | 8/21/2008 | 0.7 | Review PTO#1 |
| | 8/22/2008 | 1 | Teleconference with Carl Frankovtich and Troy Giatras RE: Digitek MDL |
| | 8/25/2008 | 5 | Prepare and Attend Digitek Plaintiff Counsel Meeting in Chicago, IL (including travel) |
| | 8/26/2008 | 11.8 | Prepare and Attend Digitek Plaintiff Counsel Meeting in Chicago, IL (including travel) |
| | 8/26/2008 | 0.1 | Review email from Tom P. Cartmell, Esq. RE: PSC Structure Support |
| | 8/26/2008 | 0.1 | Review email from Deborah B. McIlhenny, Esq. RE: PSC Structure Support |
| | 8/26/2008 | 0.1 | Review email from Shelly A. Sanford, Esq. RE: PSC Structure Support |

| 8/26/2008 | 0.1 | Review email from Jon Conlin of Cory Watson RE: PSC Structure Support |
|---|---|---|
| 8/26/2008 | 0.1 | Review email from Bruce Kingsdorf, Esq. of Barrios, Kingsdorf & Casteix, LLP RE: PSC Structure Support |
| 8/28/2008 | 0.1 | Review email from Patricia Avery, Esq.  RE: PSC Structure Support |
| 8/28/2008 | 0.1 | Review email from Erick Rosemond, Esq. RE: PSC Structure Support |
| 9/3/2008 | 1.5 | Prepare and revise proposed Application for Lead Counsel |
| 9/8/2008 | 0.8 | Review Edits and Revise proposed Application for Lead Counsel |
| 9/12/2008 | 0.6 | Review CTO-1 and Order Lifting Stay of CTO-2 |
| 9/16/2008 | 0.2 | Email to Christina Nancarrow RE: Judge Goodwin correspondence RE: appointment of interim liaison counsel. |
| 9/18/2008 | 1.3 | Teleconference with Plaintiffs' counsel RE: Case Status including Experts |
| 9/20/2008 | 0.2 | Email with Fred Thompson RE: Dr. John and Kowalski expert consultants |
| 9/26/2008 | 0.3 | Review PTO#2 |
| 9/28/2008 | 0.5 | Review email from Liaison counsel RE: agenda |
| 9/29/2008 | 1.5 | Review email from Matt Moriarty RE: Liaison counsel/teleconference with Plaintiffs' counsel |
| 10/10/2008 | 0.3 | Review PTO#3 |
| 10/17/2008 | 1 | Teleconference with Plaintiffs' counsel RE: PSC Application and MDL status |
| 10/20/2008 | 1.7 | Prepare and File Application for Plaintiffs' Steering Committee |
| 10/22/2008 | 1 | Teleconference with Plaintiffs' counsel RE: Status |
| 10/23/2008 | 1 | Teleconference with Plaintiffs' counsel RE: status and PSC Application review |
| 10/28/2008 | 1.7 | Review Objection to the Appointment of Teresa Toriseva as Co-Lead Counsel; Teleconference with Plaintiff's counsel RE: Objection |
| 10/29/2008 | 0.3 | Review CTO-4 |
| 10/29/2008 | 2 | Teleconference with Plaintiffs' counsel RE: Objection/status |
| 11/3/2008 | 2 | Various teleconferences with Plaintiffs' counsel RE: Support |
| 11/5/2008 | 0.4 | Review PTO#4 |
| 11/6/2008 | 1.5 | Teleconference with co-counsel RE: organization of PSC |
| 11/11/2008 | 3 | Teleconference with co-counsel; review agenda and prepare for conference call with PSC |
| 11/12/2008 | 0.4 | Review CTO-5 |
| 11/13/2008 | 0.5 | Review PTO#5 |
| 11/16/2008 | 1 | Digitek PSC Conference Call |
| 11/20/2008 | 1 | Teleconference with Carl Frankovitch and Harry Bell RE: State Court proceedings |
| 11/21/2008 | 0.7 | Email to Counsel RE: Update as to Status of PSC/Digitek |
| 11/21/2008 | 1.5 | Teleconference with lead counsel RE: Expert status |

| | | |
|---|---|---|
| 11/21/2008 | 2 | Review correspondence from State Court.  Teleconference with Carl Frankovitch RE: Response |
| 11/22/2008 | 0.3 | Review email from Danny Becnel RE: PSC Appointment; Email to all lead counsel RE: Position |
| 11/24/2008 | 0.4 | Review PTO#6 |
| 12/1/2008 | 1 | Teleconference with State Counsel and with Carl Frankovitch and Fred Thompson |
| 12/2/2008 | 2.5 | Teleconference with co-counsel RE: lab testing |
| 12/3/2008 | 0.3 | Review PTO#7 |
| 12/9/2008 | 0.4 | Review email from Patricia Avery RE: Protective Order |
| 12/10/2008 | 0.3 | Review PTO#8 |
| 12/11/2008 | 1.5 | Prepare Consumer Protection facts RE: Digitek Master Complaint |
| 12/11/2008 | 0.6 | Review Chemir Analytical Services RE: Digitek tablet testing/destructive testing |
| 12/12/2008 | 2 | Review Protective Order; Teleconference with Co-lead Counsel |
| 12/12/2008 | 1.5 | Conference call with co-counsel RE: Becnel Complaint |
| 12/17/2008 | 1 | Teleconference with Co-Lead Counsel RE: Funds/Status |
| 12/18/2008 | 0.1 | Review email from Meghan Johnson, Esq. RE: Draft search terms |
| 12/18/2008 | 1 | Teleconference with Patricia I. Avery, Esq. RE: Digitek corporate entities, etc./trademark/UDL product guides |
| 12/18/2008 | 0.1 | Review email from Patricia Avery, Esq.  RE: Digitek corporate entities, etc./trademark/UDL product guides |
| 12/19/2008 | 0.1 | Review correspondence from Fred Thompson, Esq. RE: Plaintiffs' search terms. |
| 12/22/2008 | 0.5 | Review of State Court Order |
| 1/5/2009 | 0.7 | Review proposed Preservation Order |
| 1/7/2009 | 0.4 | Review PTO#9 and CTO-7 |
| 1/8/2009 | 1.3 | Review Preservation Order/Protection Order |
| 1/9/2009 | 1 | Conference call with co-counsel |
| 1/15/2009 | 0.6 | Digitek PSC Conference Call |
| 1/16/2009 | 1.5 | Review of Master Complaint |
| 1/28/2009 | 1 | Digitek PSC Conference Call |
| 1/30/2009 | 1.5 | Digitek PSC Status Conference Call |
| 2/2/2009 | 2 | Draft/Edit Digitek Master Complaint |
| 2/3/2009 | 0.3 | Review PTO#10 and 11 |
| 2/6/2009 | 0.6 | Review Master Complaint and PTO#12 |
| 2/6/2009 | 0.4 | Teleconference with Co-Counsel |
| 2/10/2009 | 1.4 | Review Complaint and Preservation Order |

|  |  | Teleconference RE: Case Management Scheduling Order and PTO#13; Review Case Management Scheduling |
|---|---|---|
| 2/11/2009 | 3 | Order and PTO#13 prior to call |
| 2/13/2009 | 1 | Digitek PSC Conference Call |
| 2/17/2009 | 0.2 | Review PTO#14 |
| 2/19/2009 | 0.4 | Review Draft Plaintiff Fact Sheet |
| 2/20/2009 | 0.1 | Review CTO-9 |
| 2/23/2009 | 0.3 | Review Case Management Order and Scheduling Order |
| 2/26/2009 | 0.7 | Digitek PSC Conference Call |
| 3/2/2009 | 0.4 | Teleconference with co-counsel RE: drug testing |
| 3/3/2009 | 4 | Travel to attend Digitek Conference in Birmingham, AL (including travel) |
| 3/4/2009 | 7.6 | Attend Digitek Conference in Birmingham, AL (including travel) |
| 3/6/2009 | 0.4 | Review Tolling Agreement as well as PTO#15 and PTO#16 |
| 3/11/2009 | 0.5 | Review State Court Order Setting Status Conference; Review PTO#17 |
| 3/16/2009 | 0.6 | Review proposed Discovery Conduct Order and Tolling Agreement |
| 3/17/2009 | 0.5 | Digitek Conference Call |
| 3/20/2009 | 0.3 | Review PTO #18 |
| 3/25/2009 | 0.2 | Review PTO#19 |
| 3/26/2009 | 1 | Digitek PSC Conference Call |
| 3/30/2009 | 1 | Digitek Lead PSC Call |
| 3/31/2009 | 1 | Digitek Discovery Committee Call |
| 4/13/2009 | 0.6 | Digitek Lead PSC Call |
| 4/13/2009 | 1 | Review final Interrogatories and Requests for Production.  Review PTO#20 and CTO-12 |
| 4/14/2009 | 1 | Attend Digitek "GoToMeeting" Conference |
| 4/27/2009 | 0.9 | Digitek Conference Call |
| 5/11/2009 | 0.5 | Digitek Conference Call |
| 5/13/2009 | 3 | Attend Lexis Training for State Cases |
| 5/14/2009 | 1 | Teleconference with Co-lead |
| 5/19/2009 | 0.2 | Review PTO#22 |
| 8/26/2010 | 1.3 | Digitek Conference Call RE: MDL status |
| **TOTAL** | **116.3** | |

**Depositions**   **(Case selected for trial - Thomas Beveridge)**

|  |  | Email with Jaclyn Bryk RE: Timeframe for Depositions of Drs. Chiu and Commerci as well as the Plaintiff, |
|---|---|---|
| 5/18/2010 | 0.1 | Thomas Beveridge |

| | | |
|---|---|---|
| | | Email with Jaclyn Bryk RE: Notices of Hearings/Confirmation of depositions of Drs. Chiu and Commercia as |
| 5/25/2010 | 0.1 | well as the Plaintiff, Thomas Beveridge |
| 6/18/2010 | 3 | Prepare for Deposition of Dr. Edward Chiu |
| 6/21/2010 | 4.3 | Attend Deposition of Dr. Edward Chiu CLIENT: Beveridge, Thomas |
| 6/22/2010 | 2.6 | Meet with Thomas Beveridge RE: Preparation for Deposition |
| | | |
| 6/24/2010 | 5 | Associate Attorney Prepare for Deposition of Client, Thomas Beveridge and of Dr. James L. Comerci |
| | | Associate Attorney, Christopher Elswick, Esq.: Attend Deposition of Dr. James L. Comerci, M.D. CLIENT: |
| 6/25/2010 | 4.2 | Beveridge, Thomas |
| **TOTAL** | **19.3** | |

**Status Conferences/Hearings**

| | | |
|---|---|---|
| 9/17/2008 | 9.1 | Prepare and Attend Court Meeting with MDL Counsel (including travel) |
| 10/6/2008 | 9.7 | Prepare and Attend Digitek MDL Hearing (including travel) |
| 10/10/2008 | 9.8 | Prepare and Attend Pretrial Conference set by Judge Goodwin (including travel) |
| 11/20/2008 | 9.1 | Prepare and Attend Digitek State Court Hearing (including travel) |
| 11/26/2008 | 9 | Prepare and Attend Judge Goodwin Digitek Mandatory Meeting RE: PSC  (including travel) |
| 1/28/2009 | 9.5 | Prepare and Attend Judge Goodwin Digitek Mandatory Meeting RE: PSC (including travel) |
| | | Prepare and Attend Mandatory Appearance by Co-Lead and Liasion Counsel before Judge Stanley (including |
| 2/25/2009 | 9.2 | travel) |
| 3/5/2009 | 9.4 | Prepare and Attend Digitek Status Conference before Judge Goodwin  (including travel) |
| 4/29/2009 | 9 | Attend Status Conference before Judge Goodwin (including travel) |
| **TOTAL** | **83.8** | |

**San Francisco**

| | | |
|---|---|---|
| | | Review/Research appropriate procedure for filing Memorandum for Consolidation and Joinder with Kevin |
| 6/30/2008 | 6 | Clark and Willie Mae Wilburn file for Digitek JPML proceedings. |
| | | Prepare and File Memorandum of Law in Support of Interested Party Response of Plaintiff Wanda Pearl |
| | | Boyles for Joinder in the Motion of Kevin Clark and Willie Mae Wilburn Transfer and Coordination or |
| 7/2/2008 | 7.4 | Consolidation Under 28 U.S.C. 1407 (MDL 1968) - Filed before the JPML |
| | | |
| | | Prepare and File Interested Party Response of Plaintiff Wanda Pearl Boyles for Joinder in the Motion of Kevin |
| | | Clark and Willie Mae Wilburn, Individually and on Behalf of Others Similarly Situated for Transfer and |
| 7/7/2008 | 3.9 | Coordination or Consolidation Under 28 U. S. C. 1407: Filed with JPML (MDL 1968) |

| | | |
|---|---|---|
| 7/11/2008 | 1.3 | Prepare and File Interested Party Response of Leona Linen for Joinder in the Motion of Kevin Clark and Willie Mae Wilburn, Individually and on Behalf of Others Similarly Situated for Transfer and Coordination or Consolidation Under 28. U.S.C 1407 |
| 7/11/2008 | 1.5 | Prepare and File Memorandum of Law in Support of Interested Party Response of Plaintiff Leona Linen for Joinder in the Motion of Kevin Clark and Willie Mae Wilburn Transfer and Coordination or Consolidation Under 28 U.S.C. 1407 (MDL 1968) - Filed before the JPML |
| 7/11/2008 | 1.3 | Prepare and File Interested Party Response of Joe Supenski for Joinder in the Motion of Kevin Clark and Willie Mae Wilburn, Individually and on Behalf of Others Similarly Situated for Transfer and Coordination or Consolidation Under 28. U.S.C 1407 |
| 7/11/2008 | 1.5 | Prepare and File Memorandum of Law in Support of Interested Party Response of Plaintiff Joe Supinski for Joinder in the Motion of Kevin Clark and Willie Mae Wilburn Transfer and Coordination or Consolidation Under 28 U.S.C. 1407 (MDL 1968) - Filed before the JPML |
| 7/26/2008: 7/31 | 24 | Travel to San Francisco RE: Digitek Litigation Group Meeting, Plaintiffs' Counsel meetings RE: Digitek: Prepare and Attend Oral Argument RE: JPML hearing session RE: Digitek |
| **TOTAL** | **46.9** | |

| | |
|---|---|
| **GRAND TOTAL** | **282.1** |

**Digitek**          **3600**

|          |         |                   |                                |         |
|----------|---------|-------------------|--------------------------------|---------|
| 4/6/2009 | Am. Ex. |                   | meal expense                   | 133.61  |
| 4/6/2009 | Am. Ex. |                   | Air Travel                     | 241.76  |
| 4/27/2009| Am. Ex. | Delta Airlines    | Cincinnati, Ohio status conference | 502.20  |
| 4/30/2009| Am. Ex. | Marriott Charleston | 04/28/09 - 04/29/09          | 227.05  |

1104.62  Bal.

WexlerWallace (submitted with Toriseva)
Travel: $6,473.16
Meals for meeting : $3,260.82
Experts: $3,062.5
Other (meeting): $3,716.63

Total:          $16,513.11

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

**IN RE DIGITEK®**
**PRODUCTS LIABILITY LITIGATION**                    **MDL NO. 1968**
_____

**THIS ACTION RELATES TO:**

All Actions
_____

## DECLARATION OF SCOTT WM WEINSTEIN
## IN SUPPORT OF APPLICATION FOR AWARD
## OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

I, Scott Wm Weinstein, declare as follows:

1.      I am a member of the firm Morgan and Morgan, P.A. (hereafter referred to as "Morgan and Morgan").  I am submitting this Declaration in support of my firm's application for an award of attorneys' fees in connection with my service on the Plaintiffs' Steering Committee in the above-entitled action and the reimbursement of expenses incurred by my firm in the course of my service.

2.      The testimony set forth in this declaration is based upon first-hand knowledge, about which I would and could testify competently in open court if called upon to do so, and on contemporaneously-generated records kept in the ordinary course of business.

3.      I was appointed a member of the Plaintiffs' Steering Committee in the above captioned matter by this Court on November 5, 2008, by Pretrial Order #4.

4.      After my appointment by the Court as a member of the PSC, I was also appointed by the PSC itself to serve as co-chair of the class action subcommittee.  The class action subcommittee was formed by the PSC to take the lead in evaluating any and all class claims asserted in actions transferred into the MDL and to prepare and file one or more pretrial motions for class certification as the PSC determined appropriate.

5.      Morgan and Morgan is a civil trial law firm representing accident and injury victims as well as consumers and commercial clients nationwide.  With more than 175 lawyers, and more than 800 employees, Morgan and Morgan is the largest plaintiffs' firm in the State of Florida and one of the largest in the nation.  Morgan and Morgan has a dedicated National Consumer Class Action and Mass Torts Department staffed with lawyers committed to representing large numbers of individuals in MDL proceedings and class action cases throughout the country.  I am the Managing Partner of the National Consumer Class Action and Mass Torts Department.  Additional information about Morgan and Morgan and the lawyers of my department is attached hereto as Exhibit A.

6.      Morgan and Morgan has been retained by numerous individuals to represent them in individual cases brought or to be brought against Defendants.  In addition, hundreds of individuals contacted Morgan and Morgan seeking representation.  Overall, thousands of hours of attorney and paralegal time have been expended by Morgan and Morgan in reviewing and processing both potential and actual clients' claims.  The present declaration does not pertain to any of those individual cases, however.  Instead, the present declaration concerns only time and expenses incurred by me and Morgan and Morgan as I discharged my obligations as a member of the PSC and represented all individuals whose claims were transferred to this Court in the MDL.

7.      In connection with my service on the PSC, Morgan and Morgan spent a total of 551.6 attorney hours and a total of $32,260.17 in costs, as further detailed in this declaration.

8.      The total number of attorney hours outlined in this declaration were expended by Morgan and Morgan from November 5, 2008, the date of my appointment to the PSC, to the present.  The total lodestar amount for the 551.6 attorney hours expended by Morgan and Morgan, based upon current rates, is $290,860.00.  The chart attached hereto as Exhibit B presents a summary of the time spent by me and by Morgan and Morgan attorneys assisting me

during this timeframe.  The chart includes the name of each attorney who has worked on this matter, his or her title and current hourly billing rate, and the number of hours expended by each. The time reflected in this declaration was time actually spent, in the exercise of reasonable judgment, by the lawyers involved, and was prepared at my direction and from the firm's time records.  The chart also breaks down the time spent by Morgan and Morgan attorneys by time spent doing PSC work related to MDL cases and by time spent doing PSC work related to class action cases.

9.     This Declaration encompasses services performed over a slightly more than two-year period and includes time spent traveling to and attending PSC meetings, assisting in the development of the PSC's overall litigation strategy, and assisting the PSC in the prosecution of class action claims.  In connection with the prosecution of class action claims, I, and attorneys under my supervision and control, assisted in the drafting of class related discovery, the review and analysis of documents and testimony related to class claims, and performed many hours of legal research in support of class certification.  In addition, I, and the attorneys under my supervision and control, undertook substantial responsibility for the drafting of:  a) a motion for class certification and supporting memorandum for six class cases, b) a reply memorandum in support of the motion for class certification, c) a motion for reconsideration of the order denying class certification and supporting memorandum of law, d) a reply memorandum in support of the motion for reconsideration, and e) a draft Rule 26(f) petition seeking permission to appeal (which petition ultimately was not filed given the resolution of this case).  While the motion for class certification was ultimately not successful, it was a necessary component of the overall litigation strategy of the MDL proceeding and its filing was necessitated by the fact that numerous cases containing class action allegations were transferred to this Court.

10.     Morgan and Morgan expended a total of $32,260.17 in unreimbursed, held expenses in connection with my service on the PSC.  These expenses are broken down as follows:

CONTRIBUTION TO PSC LITIGATION FUND .....................................................$25,000.00

PHOTOCOPYING AND TELEPHONE...................................................................$     45.08

MEALS, LODGING AND TRAVEL ......................................................................$ 7,157.77

POSTAGE............................................................................................................$     20.36

ELECTRONIC RECORDS (PACER).....................................................................$     36.96

**TOTAL EXPENSES.........................................................................................$32,260.17**

11.     The expenses incurred pertaining to my service on the PSC are reflected in the books and records of Morgan and Morgan.  These books and records are prepared from expense vouchers and check receipts and are an accurate record of the expenses incurred.

I declare under penalties of perjury the foregoing is true and correct to the best of my knowledge and belief.

Executed this 11th day of February, 2011, at Ft. Myers, Florida.


/s/ Scott Wm Weinstein_____

# EXHIBIT A



www.forthepeople.com

Morgan & Morgan is a leading civil trial law firm representing accident and injury victims as well as consumers and commercial clients nationwide. With about 170 lawyers, and almost 1000 employees, Morgan & Morgan is the largest plaintiffs' firm in the State of Florida and one of the largest in the nation. Morgan & Morgan's principal office is in Orlando, Florida, but the firm has offices throughout Florida and has offices in Georgia, Mississippi, and Tennessee. Morgan & Morgan's experienced team of attorneys handle all types of personal injury and consumer protection claims, including car accidents, workers compensation, medical malpractice, nursing home abuse, product liability, slip and fall, denial of insurance benefits, Americans with Disabilities Act claims, employment discrimination claims, collection harassment, Social Security claims, general negligence and maritime injury claims. Morgan & Morgan also has a Business Trial Group that represents business owners and individuals and is dedicated to preserving and protecting business, investment, and other commercial rights and interests.

Morgan & Morgan also has a dedicated National Consumer Class Action and Mass Tort Department staffed with lawyers committed to representing large numbers of individuals in MDL proceedings and class action cases throughout the country. After the April 20, 2010, Deepwater Horizon explosion and oil spill, the firm established an interdisciplinary Oil Spill Practice Group to assist businesses, individuals and governmental agencies that suffered financial losses as a result of oil spill. The interdisciplinary Oil Spill Practice Group is led by the Consumer Class Action & Mass Tort Department together with the firm's Business Trial Group, Maritime Litigation Group and the Mississippi litigation practice. Morgan and Morgan has many clients throughout the gulf region who were impacted by the oil spill and the firm was among the first to file claims arising from the oil spill in south and coastal Florida.

The principal members of Morgan & Morgan's National Consumer Class Action and Mass Tort Department are:

**Scott Wm Weinstein** Mr. Weinstein practices in Morgan & Morgan's Fort Myers, Florida office. Mr. Weinstein serves as the Managing Partner of the firm's National Consumer Class Action and Mass Tort Department, handling mass tort litigation, consumer class action litigation and complex commercial litigation nationwide. Mr. Weinstein has broad experience and is nationally known in the areas of consumer protection, pharmaceutical and medical device litigation, and cases involving food-borne illnesses. He has served in leadership positions in many consumer class actions in State and Federal Courts around the country as well as in Multi-District Litigation where he was appointed Co-Lead and Liaison Counsel in the case *In re: Denture Cream Products Liability Litigation*, MDL No. 2051 (Southern District of Florida) and

to Plaintiffs' Steering Committees in several cases including *In re: Heparin Products Liability Litigation*, MDL No. 1953 (Northern District of Ohio); *In re: Digitek Products Liability Litigation*, MDL No 1968 (Southern District of West Virginia); *In re: Total Body Formula Products Liability Litigation*, MDL No. 1985 (Northern District of Alabama); *In re: Bayer Corp. Combination Aspirin Products Marketing and Sales Practices Litigation*, MDL No. 2023 (Eastern District of New York); and *In re: Chinese-Manufactured Drywall Products Liability Litigation*, MDL No. 2047 (Eastern District of Louisiana).

Mr. Weinstein was educated at the University of Florida, earning a B.S. degree in 1982 and a Juris Doctorate degree in 1985. He was inducted into Florida Blue Key while at the University of Florida. He currently serves as a member of the Florida Bar Board of Governors. He is Past President of the Lee County (Florida) Bar Association, Past Chair of The Florida Bar Grievance Committee "A" Twentieth Judicial Circuit, a member of the Twentieth Judicial Circuit Peer Review Committee, and Past President of the Naples/Fort Myers Chapter, American Board of Trial Advocates ("ABOTA"). He is "AV" rated by Martindale-Hubbell and in 2009 was selected as a member of the "Florida Legal Elite."

***Alphonso Michael "Mike" Espy***   A partner practicing in Morgan and Morgan's Mississippi office, Mr. Espy is a member of the Mississippi State Bar Association and all Federal Courts in Mississippi; he served as Regional Managing Attorney for Central Mississippi Legal Services, handling all sorts of civil litigation matters for income-eligible clients in a five county area; he was Assistant Secretary of State in charge of Mississippi's public lands, which included all public properties above the mean high tide mark. Notably, Mr. Espy was the first African American Assistant Secretary of State in Mississippi history. Mr. Espy served the State of Mississippi as Assistant Attorney General, Director of the Office of Consumer Protection where he managed and litigated cases arising from consumer fraud. He drafted the fraud prevention legislation which was adopted into the Mississippi Code. Mr. Espy was the first African American to serve as an Assistant Attorney General in Mississippi history.

In 1986, Mr. Espy became the first African American Member of Congress from Mississippi since Reconstruction, serving the state's Second Congressional "Delta" District. In this capacity, Mr. Espy served on the House of Representative's Budget and Agriculture Committees; as Chairman of the Subcommittee on Cotton, Rice and Sugar; Chairman of the Domestic Hunger Committee, and a member of the Select Committee on Hunger; he authored a Bill signed into law by President Reagan creating the Economic Development District including Louisiana, Mississippi, Arkansas, Tennessee, Missouri, and Illinois.

In 1996, Mr. Espy became the nation's 25th Secretary of Agriculture, serving the Clinton Administration and responsible for managing 124,000 employees and a $63 Billion budget. He personally negotiated GATT and NAFTA treaties, reorganized the Department of Agriculture, reformed the meat and poultry inspection systems and emphasized conservation, forestry and wetlands restoration.

In September, 2010, Mr. Espy was one of fifteen attorneys chosen to serve on the Plaintiffs' Steering Committee of Gulf Oil Spill MDL, *In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf Of Mexico, April 20, 2010,* MDL No. 2179 (Eastern District of Louisiana). Mr. Espy also serves in a leadership position on numerous sub-committees of the Plaintiffs' Steering Committee of Gulf Oil Spill MDL.

**Frank M. Petosa**   Mr. Petosa is located in Morgan and Morgan's Davie office.  He leads the firm's South Florida personal injury practice and is also integrally involved with the firm's National Consumer Class Action and Mass Tort Department.   Mr. Petosa coordinates the firms' interdisciplinary Oil Spill Practice Group.  Mr. Petosa also partners with Mike Espy in his role as a member of the Plaintiffs' Steering Committee of the Gulf Oil Spill MDL and he holds leadership positions on numerous sub-committees of the Plaintiffs' Steering Committee of Gulf Oil Spill MDL.

Mr. Petosa is a Past President of the Florida Justice Association and a Past Chair and Trustee of the Florida Justice Political Action Committee.  In addition, he previously served as Chair of the Nursing Home and Auto Insurance Committees and Fundraising Chair for the Florida Justice Association.  He also served as a member of the Florida Justice Association's Medical Liability and Arbitration Committees.  Mr. Petosa has frequently lectured at Florida Justice Association and American Association for Justice seminars throughout the country on a variety of topics relating to medical malpractice, nursing home and personal injury litigation.  He has also testified extensively before Florida Senate and House committees on a wide range of issues impacting the civil justice system and in opposition to tort reform.  Mr. Petosa is also a Fellow of the American Bar Foundation, a member of the Southern Trial Lawyers Association and a member of the National Citizens Coalition for Nursing Home Reform.  In 2009 and 2010, Mr. Petosa was named a Florida Super Lawyer.

Mr. Petosa was admitted to the Florida Bar in 1993.  He graduated from the University of Florida with a B.A. degree in 1989 and a Juris Doctorate degree with honors in 1992.

**Michael Goetz**   Mr. Goetz practices in Morgan & Morgan's Tampa, Florida office. After graduating with honors from the University of Florida's College of Law in 1992, Mr. Goetz joined the international law firm of Holland & Knight LLP where his practice focused on the defense of claims involving product liability, medical negligence, and general liability, as well as complex commercial litigation matters. He became a Partner in the firm on January 1, 2000.  In 2002, Mr. Goetz joined Morgan & Morgan, P.A., where his practice shifted to the prosecution of personal injury and wrongful death claims on behalf of individuals and consumer classes. He has represented hundreds of clients of the firm in cases involving automobile and premises liability, nursing home neglect and abuse, and environmental torts. Moreover, Mr. Goetz handles mass tort actions for the firm nationwide, including product liability claims involving recalled pharmaceuticals and medical devices.  He was appointed to the Plaintiffs' Steering Committee in the case of *In Re: Total Body Formula Products Liability Litigation*, MDL No. 2051 (Northern District of Alabama) and he currently holds PSC subcommittee positions in a number of ongoing MDL's.

Mr. Goetz is "AV" rated by Martindale-Hubbell. In 2004, 2005, 2006, 2007, and 2008, he was designated by *Florida Trend's Magazine* as a "Florida Legal Elite" in the field of Civil Trial, and in 2007, 2008, 2009, and 2010, he was designated by *Law & Politics Magazine* as a Florida "Super Lawyer" in the field of personal injury.

Mr. Goetz was admitted to The Florida Bar in 1992. He is currently an active member in the American Association for Justice, The American Trial Lawyers Association, and the

Hillsborough County Bar Association.  Mr. Goetz earned his B.A. degree, *magna cum laude*, from Emory University in 1989, and was inducted into the Phi Beta Kappa Honor Society.

*J. Andrew Meyer*    Mr. Meyer is located in Morgan & Morgan's office in Tampa, Florida.  Mr. Meyer focuses his practice on consumer class action litigation.  Prior to his joining Morgan & Morgan in 2009, Mr. Meyer was a partner at James, Hoyer, Newcomer & Smiljanich, a firm specializing in nationwide consumer class action cases.  Prior to his association with the James Hoyer firm, Mr. Meyer was a partner with the law firm of Carlton Fields.  Mr. Meyer also served as a law clerk to the Honorable Chris W. Altenbernd of the Florida Second District Court of Appeal.

Mr. Meyer served as Editor of the Corporate Counsel Newsletter, American Bar Association Section of Litigation, Corporate Counsel Committee from 2002 to 2004.  He is Past Chair of the Florida Bar Unlicensed Practice of Law Committee "A" Sixth Judicial Circuit.  Mr. Meyer has published several legal articles including co-authoring "Petitions for Extraordinary Relief," Chapter 17, A Defense Lawyer's Guide to Appellate Practice (DRI) (2004); "Extraordinary Writs," Florida Civil Practice Before Trial, Chapter 25, published by the Florida Bar (7th Ed. 2004); and "When It's Your Last Chance:  Tips on Obtaining Discretionary Review," Vol. 27 No. 4, Litigation, 11 (Summer 2001).

Mr. Meyer was educated at the University of Florida, graduating in 1991 with a degree in Economics awarded with High Honors, and with a Juris Doctorate degree in 1995. While at the University of Florida, Mr. Meyer was inducted into Florida Blue Key and Phi Beta Kappa.

Mr. Meyer has been appointed by the court as counsel for plaintiffs in several nationwide consumer class action cases, including *DeHoyos v. Allstate Insurance Company*, Civil Action No. 5:01-1010 (Western District of Texas), *Healey v. Allianz Life Insurance Company*, Civil Action No. 2:05-8908 (Central District of California), and *Hill v. Countrywide*, Case No. A-0178441 (Texas 58th District Court, Jefferson County).  Most recently, he has been appointed to the Plaintiffs' Steering Committee in the case of *In Re:  Apple iPhone 3G and 3GS "MMS" Marketing and Sales Practices Litigation, MDL No. 2116 (Eastern District of Louisiana)*.

*Pete Albanis*    Mr. Albanis is located in Morgan & Morgan's office in Ft. Myers, Florida.  He has been a member of the firm's National Consumer Class Action and Mass Tort Department since March 2009.  Mr. Albanis focuses his practice on Chinese Drywall and defective denture cream litigation in addition to representing individuals in copyright and trademark infringement disputes.  Prior to joining Morgan & Morgan, Mr. Albanis worked for seven years for a large commercial litigation firm in Chicago where he specialized in intellectual property, securities, and real estate litigation.  Mr. Albanis graduated from The University of Chicago in 1999 and DePaul University College of Law in 2002.

*Tamra Givens*    Ms. Givens practices in the area of consumer class actions in Morgan and Morgan's Tampa office.  Ms. Givens obtained her undergraduate degree in psychology from the University of Florida, with honors, in 2000, and earned her law degree from the University of Florida, cum laude, in 2003.  During law school, Ms. Givens was a member of the Florida Law Review and published a case comment titled "Constitutional Law: Narrowing the Scope of the Fourth Amendment," 54 Fla. L. Rev. 567 (2002). Ms. Givens also completed an internship at the Florida Supreme Court where she served as an intern to Justice Harry Lee Anstead.

Prior to joining Morgan & Morgan, Ms. Givens was an associate at the law firm of James, Hoyer, Newcomer & Smiljanich, P.A., where she focused her practice on representing consumers in class action litigation.  She is a former law clerk to the Honorable James D. Whittemore, United States District Judge, United States District Court for the Middle District of Florida.

*Rachel L. Soffin*     Ms. Soffin practices in the area of consumer class actions in Morgan and Morgan's Tampa office.  Ms. Soffin is originally from Detroit, Michigan. She moved to Florida in 1993 and later obtained her undergraduate degree in Finance, with honors, from The Florida State University.   While in college, Ms. Soffin worked at the Florida Legislature for three sessions, where she worked closely with government leaders.  Ms. Soffin's experience at the Florida Legislature further developed her interest in the law.  Ms. Soffin earned her law degree from Stetson University College of Law, cum laude, where she served as a Digest Writer on the Stetson Law Review and was published multiple times in that capacity.  In addition to being admitted to practice in the state courts of Florida and Georgia, Rachel is also admitted to practice in the United States District Court for the Middle District of Florida.

# EXHIBIT B

Exhibit B

**IN RE DIGITEK® PRODUCTS LIABILITY LITIGATION
MDL NO. 1968**

Time Report
November 5, 2008 through Present

**MDL TIME**

| Attorney | Hours | Rate | Lodestar |
|---|---|---|---|
| Scott Weinstein (P) | 44.6 | $650.00 | $28,990.00 |
| Michael Goetz (P) | 14.5 | $550.00 | $7,975.00 |
| J. Andrew Meyer (P) | 136.0 | $550.00 | $74,800.00 |
| Pete Albanis (A) | 13.2 | $400.00 | $5,280.00 |
| **SUBTOTAL** | **208.3** | | **$117,045.00** |

**CLASS TIME**

| Attorney | Hours | Rate | Lodestar |
|---|---|---|---|
| Scott Weinstein (P) | 20.2 | $650.00 | $13,130.00 |
| J. Andrew Meyer (P) | 196.0 | $550.00 | $107,800.00 |
| Tamra Givens (A) | 84.0 | $450.00 | $37,800.00 |
| Rachel Soffin (A) | 43.1 | $350.00 | $15,085.00 |
| **SUBTOTAL** | **343.3** | | **$173,815.00** |

**TOTAL TIME**

| Attorney | Hours | Rate | Lodestar |
|---|---|---|---|
| Scott Weinstein (P) | 64.8 | $650.00 | $42,120.00 |
| Michael Goetz (P) | 14.5 | $550.00 | $7,975.00 |
| J. Andrew Meyer (P) | 332.0 | $550.00 | $182,600.00 |
| Tamra Givens (A) | 84.0 | $450.00 | $37,800.00 |
| Pete Albanis (A) | 13.2 | $400.00 | $5,280.00 |
| Rachel Soffin (A) | 43.1 | $350.00 | $15,085.00 |
| **TOTAL** | **551.6** | | **$290,860.00** |

P – Partner
A- Associate