# AMENDED EXHIBIT E

## Part 2

| Page 286 | Page 288 |
|---|---|

**Page 286**

1  Digitek?")
2  VIDEO OPERATOR: We're now back on the
3  videotape.
4         This is the start of Tape 6.
5         The time is 5:15 p.m.
6         THE WITNESS: Okay. I do not know what
7  evidence the FDA considered in reaching the opinion
8  that there was no risk to public health, whether that
9  was only based on the evidence in the AERS database
10  and the probability of this being a high-frequency
11  event with pills on the market.
12         There was enough concern to draw the
13  pills from the market. I have no idea whether it was
14  one pill, a hundred. There is no, at this point. But
15  you have to rely that there was some sort of an FDA
16  analysis.
17         Whether or not it includes the
18  remediation plan or an assessment of the system that
19  produced the data, I don't know the answer to that.
20  If --
21         EXAMINATION
22  BY MR. KAPLAN:
23         Q.    You have a high degree of confidence in
24  the FDA?
25         A.    Yes. If --

**Page 287**

1         Q.    And you don't believe that the FDA would
2  make such a statement lightly, do you?
3         A.    My opinion is that they felt these
4  remediation processes were so serious that there could
5  be a bunch of cases in the Actavis database
6  unreported, they would have gone in and looked.
7         They would have pulled up the coded
8  cases and text search.
9         Because my understanding, based upon
10  only on verbal communications, the kind of, you know,
11  afternoon coffee conversations, is that those are the
12  kind of things they do when they have a market
13  withdrawal.
14         But I do not know if that is standard in
15  a recall of generic drugs.
16         I can't comment on the adequacy of their
17  response. And I don't know whether it was done or
18  not.
19         Q.    All right.
20         A.    But the idea that they issued a release
21  and they left it out on the web site unmodified means
22  at this point they don't believe there's a risk.
23  That's their position.
24         The FDA is maintaining their position
25  based upon present data. I do not know what that is.

**Page 288**

1  It includes this Establishment Inspection Report.
2         So the Establishment Inspection Report
3  that I base my opinion on was available to them at the
4  time they rendered that opinion and they are
5  differing. They are saying it doesn't impact Digitek.
6         I am making a generalization of saying
7  these defective systems may have impacted signal
8  detection because there's a lot of evidence that these
9  things weren't done.
10         The FDA inspectors are concerned with
11  Health Hazard Assessments that aren't done in
12  realtime.
13         There's concern that there's still lack
14  of single-case reporting, which means the FDA may or
15  may not have seen them all. They're saying at this
16  point, based on what they know, this is okay.
17         You're presenting me with evidence that
18  may, indeed, negate my opinion.
19         And I'm starting to feel more
20  comfortable now with the process of being a witness in
21  deposition that I am to modify my position truthfully
22  based on new evidence, that this is what I've been
23  hired to do.
24         If I had all of this, my opinions
25  would probably have been more specific, definitely

**Page 289**

1  more defensible on deposition. But they would not
2  have been subject to this new information.
3         And I'm trying to couch my response to
4  you to give diligence to all parties in the attempt to
5  handle this situation in realtime with the deadline
6  correctly. I don't want to be seen as accusing the
7  Miller firm or Motley Rice.
8         I think there was issues with how the
9  data was gathered in discovery and maybe disseminated.
10         There may be the opinion that the
11  discovery was completely adequate on this case or my
12  request for further information may have been
13  honored. But I was told to try to come to truth based
14  on the evidence that I was provided.
15         So the evidence that you provided to
16  me is that the FDA may have completely overruled my
17  opinion, and that based on their knowledge of
18  compliance and the adequacy of the single-case reports
19  that still led me to say there could be vulnerability,
20  these are defective processes, the FDA was willing to
21  admit that statement.
22         And the strength of the FDA and their
23  access to information I don't have can completely
24  negate my opinion based on these -- this subset of
25  evidence.

73 (Pages 286 to 289)

Karen A. Frank, M.D.          Videotaped          June 30, 2010

---

Page 290

1      MR. KAPLAN: Thank you.
2      MR. THOMPSON: I don't have anything
3  else.
4      MR. KAPLAN: I appreciate your candor.
5  I appreciate you --
6      THE WITNESS: I was asked how to handle
7  this. I was told to try to seek truth.
8      MR. KAPLAN: And that's what we're
9  trying to seek here.
10     THE WITNESS: And I just -- I want to be
11 certain the fact that I still don't have all the
12 information, that what the FDA had really is
13 sufficient to overturn mine. That's the question at
14 hand here.
15     And if there is any other question of
16 the adequacy of that -- of the information on the FDA
17 statement, if they -- if they did not have sort of
18 this linear timeline that I have, then there probably
19 should be more expert witness testimony.
20     Perhaps I should be replaced by someone
21 stronger.
22     But if we have found that this FDA
23 evidence will, in October, in front of a panel of
24 federal judges, lead to the same conclusion, is there
25 any value with my sitting there and coming up with the

Page 291

1  same conclusion?
2      I think the evidence issue is still
3  open. But it appears that if we're making the
4  assumptions that the FDA had all of this evidence and
5  they will overrule this, this situation will probably
6  repeat itself in October.
7      And right now, I have to be very careful
8  because I can't think of a way to rebut your
9  presenting me with the FDA looked at this and came up
10 with a different conclusion and they had the evidence
11 you didn't have.
12     I can't immediately contradict that.
13 BY MR. KAPLAN:
14     Q.  Nor would you want to, would you?
15     A.  Not if it's foolish and untrue.
16     Q.  And you believe in the FDA? You believe
17 they told the truth?
18     They're telling the truth; right?
19     A.  Yes. I don't know whether there's
20 potentially other information they did not have.
21     I'd hate to be embarrassed by people --
22 him replacing me with another expert witness and more
23 evidence that shows that that FDA statement was not
24 supported by all of this evidence that we don't now
25 have that I haven't seen.

Page 292

1  That would be an even greater
2  embarrassment.
3      But at this point with what you're
4  presenting me on the assumption that that FDA
5  statement is backed by evidence and data, data that
6  was generated by these inadequate systems, by
7  voluntary reporting with an old drug, I believe a
8  federal judge would discard my expert opinion in light
9  of a stronger expert opinion.
10     MR. KAPLAN: Thank you very much for
11 your candor.
12     THE WITNESS: That -- my -- what I want
13 to make sure is my response is appropriate because I
14 don't help anybody.
15     MR. THOMPSON: Let's just wait until
16 there's a question on the table. Okay?
17     THE WITNESS: I'm sorry.
18 BY MR. KAPLAN:
19     Q.  Go ahead. I didn't want to interrupt
20 you. Go ahead.
21     A.  No. My main concern in taking this
22 assignment was that I was adequately prepared by
23 experience and seniority to be truly an expert
24 witness. I did not realize the magnitude of the case.
25     If you're going to start to do new work,

Page 293

1  it is generally advisable to do it in a circumscribed
2  setting where there is no question of one's adequacy
3  for the magnitude of the litigation.
4      If there's any question of that with me,
5  I would have liked to have known it because I would
6  not have proceeded.
7      Now, that being said, I was asked to
8  render opinion in a short time frame based on a given
9  amount of evidence, and I asked for further evidence
10 and I reviewed what was provided.
11     I did not pull in some of the statements
12 from the depositions. That was a deliberate
13 statement, not to comment on the personnel in the
14 depositions, but to stick with the evidence from the
15 FDA.
16     But at this point, I have been told I
17 was adequate to do this job. The point to do it was
18 to seek truth based on the evidence.
19     And I had nothing to worry about with
20 anybody accusing me of wrongdoing, either by going
21 into something where I was not adequately prepared or
22 -- or otherwise.
23     So if you're presenting me with this
24 evidence that the FDA had all of this evidence that I
25 wanted, and there was no risk to public health, and

74 (Pages 290 to 293)

Karen A. Frank, M.D.    Videotaped    June 30, 2010

Page 294

1    the probability is that that would be confirmed by
2    these federal judges on October 8th, then we have hit
3    truth.
4        We have hit an expert witness that is
5    stronger than I am who has seen all of the data. We
6    need to be sure they've seen all of the data.
7        But for me to go in with the
8    inexperience in expert witness, a report based on a
9    sampling of data that may need to be modified and
10   revisions may not serve anyone. And there may be --
11       MR. THOMPSON: Doctor, you have said
12   this many times.
13       THE WITNESS: I'm sorry.
14       MR. THOMPSON: I think we're -- I think
15   we've got it.
16       THE WITNESS: I'm more worried about me.
17   And I wanted --
18       MR. THOMPSON: That's a given.
19       THE WITNESS: Yes.
20   BY MR. KAPLAN:
21       Q.    You want to be vindicated. You want to
22   go out with a --
23       A.    I want to be vindicated.
24       Q.    -- good feeling that you've arrived at
25   the truth?

Page 295

1        A.    Yes. But these people offered me the
2    opportunity to do something new and they trusted me to
3    act on their behalf to really look at this. And under
4    no way do I want to malign them or do them wrong.
5        But what we're seeing is the process of
6    discovery was more extensive than we realized. There
7    may be more.
8        But it looks like I was overruled by the
9    FDA. And it would be foolish for me to go into a
10   Federal Court and challenge that. There are people
11   who do that.
12       Q.    But you're not one of them?
13       A.    I know attorneys who do that.
14       Q.    You're not one of them?
15       A.    It may be some day. But I think at this
16   point in time, that I'm probably not the person to be
17   doing that. That's my honest opinion.
18       There are people that might be able to
19   say to me tomorrow, Karen, we want you to do that.
20   But I don't support the kind of litigation where
21   people go in and challenge the FDA. I don't think I
22   would have taken that.
23       I know it's done. I know it's done
24   successfully. And the people that do it, I agree with
25   how they did it. I don't know that I should do that

Page 296

1    in this case. That -- I leave that up to you, really.
2        MR. THOMPSON: Thank you.
3        THE WITNESS: I don't -- I'm talking too
4    much.
5        MR. THOMPSON: Thank you.
6        Dick, I think you've got some questions.
7    BY MR. KAPLAN:
8        Q.    Well, if you have anything else that you
9    want to say, anything, you know, this is your
10   opportunity to go ahead and make any statements you
11   want to make.
12       A.    Well, my concern in doing something new
13   was to not -- I don't want to put the integrity of the
14   litigation in jeopardy either way because of my
15   inexperience.
16       And so my going into a court as a
17   lightweight does not serve these people. The question
18   is, am I? But that's their decision.
19       It's very clear right now that there's a
20   certain -- that I am being entrained by whoever's
21   questioning me.
22       And my concern not to do anything wrong
23   and vindicate myself, that may or may not be evidence
24   of my inexperience with -- if I was a really heavy-
25   weight expert witness, I might hit back. I'm not

Page 297

1    ready right now to hit back.
2        But I'm very concerned by the fact that
3    you're showing me evidence the FDA looked at this and
4    said there's no risk to public health and that there
5    was a Congressional inquiry.
6        So there was a -- this is already, you
7    know, under a lot of scrutiny and has a high degree of
8    certainty. I have to modify my opinion.
9        MR. KAPLAN: Thank you very much.
10       Thank you so much for your candor.
11       EXAMINATION
12   BY MR. DEAN:
13       Q.    I just have a few questions, but they're
14   medical questions, they're factual questions. I want
15   to -- I'd ask that you listen to the question. I
16   think you'll be able to give short answers.
17       They arise from a question that
18   Mr. Thompson asked you or at least an answer that you
19   gave to one of Mr. Thompson's questions.
20       And that was about the information that
21   went into gathering MedWatch reports in hard cases, in
22   cases involving digitalis.
23       So my question to you is this: Would
24   you agree that people who are taking Digitek -- strike
25   that.

75 (Pages 294 to 297)

Karen A. Frank, M.D.          Videotaped          June 30, 2010

## Page 298

1      Would you agree that people who are not
2   taking Digitek, who have been prescribed it for an
3   underlying heart condition, that they can have higher
4   than normal levels with perfectly acceptable normal
5   tablets?
6      A.   Yes.  Digitalis toxicity is well
7   documented to occur with no concomitant abnormality in
8   the tablets.
9      Q.   And it can occur for a variety of
10  medical reasons, such as renal failure, which develops
11  or gets worse than it was in the past; correct?
12     A.   Yes.  Intercurrent events, such as renal
13  failure, can precipitate digitalis toxicity.
14     Q.   And a number of other medical events can
15  also lead to digitalis toxicity on perfectly normal
16  tablets; agreed?
17     A.   Yes.
18     Q.   And does -- and so what I was leading up
19  to, doesn't that make it extraordinarily difficult to
20  recognize through a safety signal analysis whether
21  there is a -- safety signal is throwing off or is
22  giving a signal of a defective tablet?
23     A.   Yes.  The statement from the consumer
24  group makes the point that -- I don't know whether we
25  should cite it verbatim, but it's very, very difficult

## Page 299

1   to list causality to the Digitek tablets to any given
2   case.
3      And I made a note in the margin that at
4   this point I have no evidence to refute that
5   statement.
6      And I found when I looked up the drug
7   label, I told you I did go on the Internet, that it
8   confirmed that digitalis toxicity, clinical digitalis
9   toxicity, can be seen at normal -- normal therapeutic
10  levels.
11     So the person does not -- this is
12  extremely complicated.
13     However, one more thing, what I'm saying
14  right now is technically outside of the scope of my
15  review.
16     Q.   Doesn't that make -- doesn't the fact,
17  though, that you just articulated from the consumer
18  group and the fact that you -- the facts that you've
19  testified to a few minutes ago that you can have high
20  levels with normal tablets, doesn't that make it
21  impossible to apply any recognized scientific
22  methodology to look at adverse events on Digitek and
23  conclude they were due to a tablet defect?
24     A.   I know that this argument has been used
25  in prior litigation.  I have specifically stayed out

## Page 300

1   of those issues, even in conversations over lunch or
2   dinner, casual conversations.
3      I avoid, for the most part, commenting
4   on some of these high-profile cases.
5      I do know that some of these pro --
6   high-profile cases that have used that argument have
7   been forced to settle.  I cannot tell you --
8      Q.   Let me -- excuse me.
9      A.   -- that I know --
10     Q.   I'm not asking you about other cases.
11  This is the only case involving Digitek that I'm aware
12  of.  I don't know what other high-profile cases you're
13  talking about.
14     All of us would like to get out of here
15  in the not too distant future.  My question was a very
16  focused question.
17     Are you aware of a recognized scientific
18  methodology by which a safety signal could be arrived
19  at to ascertain the defective Digitek was on the
20  market given the inherent difficulties we've spoken
21  about here in the last few minutes?
22     A.   There is a -- boy, this is -- I have to
23  say this right.  There is a significant possibility.
24  I was going to say high likelihood.  I don't know how
25  to express this.  But the lower the event rate, the

## Page 301

1   harder it is to demonstrate.
2      For example, it's very difficult in
3   pesticides to show differences in cancer rates for
4   very, very low event rate cancers.
5      The lower the event rate, the harder it
6   is to find a vigorous scientific method to demonstrate
7   it and the larger the sample size you need to
8   demonstrate it.
9      It's -- there's increasing evidence that
10  this is a very, very low frequency event.  But there's
11  a paucity of real hard evidence on what was the event
12  rate.  That's where I started asking these questions.
13     The FDA has sort of confirmed that it's
14  a low event rate.  Based on that, it becomes
15  increasingly difficult to scientifically demonstrate
16  in any given case.  And that's what the consumer group
17  says.
18     And right now, I don't have the
19  information and I probably don't have the expertise to
20  refute that.  You need somebody who carries a Ph.D. in
21  epidemiology.
22     Q.   As we sit here today, you cannot cite to
23  me a recognized scientific methodology by which one
24  could discern a safety signal for defective Digitek
25  from looking at a set of medical records, can you?

76 (Pages 298 to 301)

Karen A. Frank, M.D.        Videotaped                June 30, 2010

---

Page 302

1    That's a very focused question. Can you
2 cite me a recognized scientific methodology by which
3 that can be done?
4    A.    I know the methodologies. I am not
5 expert enough to render an opinion on their scientific
6 validity for the low frequency events of the Digitek
7 tablets.
8    Q.    Thank you.
9    A.    I know them generally for doing adverse
10 event rates. I cannot comment on their implementation
11 in this particular case.
12    MR. DEAN: Thank you.
13    I have no further questions.
14       EXAMINATION
15 BY MR. KAPLAN:
16    Q.    Would you be sad if we said we're at the
17 conclusion of your deposition or would you be glad?
18    A.    Well, I would be glad.
19    I do hope that if the Miller firm and
20 Motley Rice feel that there is more evidence and they
21 want to fight this FDA observation, that they will
22 feel free to do it even if it's not wise to have me on
23 the witness stand under questioning.
24    I would hope that the fact that I have
25 come to the point where I'd say this FDA press release

---

Page 303

1 and the fact that they probably have the documentation
2 that I didn't have might negate any further analysis
3 by me negligible.
4    If there are people who can get that
5 evidence and continue this, where it may not be wise
6 for me to do it, under no circumstances do I want my
7 present testimony to inhibit their further pursuit of
8 truth if there is evidence that the FDA opinion should
9 be contradicted.
10    Right now, I have not been presented
11 any. But I do want to go on record that these people
12 hired me, and I'm in a very difficult situation right
13 now.
14    And under no circumstances do I want to
15 undermine their position if they want to continue this
16 course of litigation.
17    I think it -- I'm pretty comfortable
18 with where I've had to come based on what I've
19 presented, and I guess --
20    MR. THOMPSON: Okay.
21    THE WITNESS: -- I have to stop talking.
22    MR. DEAN: Let's go off the record.
23    We're finished.
24 BY MR. KAPLAN:
25    Q.    You don't have to. I mean, I want you

---

Page 304

1 to be able to say whatever you want to say because
2 this is your last opportunity to do so, maybe. It's
3 your testimony under oath.
4    So if there's any other statement you
5 want to make or any concern you want to express --
6    A.    I want assurance that my insecurity
7 because I'm new to this expert witness game has not
8 led me to abandon an opinion and fail my client.
9    But I have difficulty arguing with that
10 statement of the FDA, if it's based on the data that I
11 wanted to see, because I'm afraid there are other
12 people that would weigh the FDA more than me.
13    Q.    I just want you to understand this.
14 This is not an expert witness game.
15    A.    Oh, I know this.
16    Q.    It's not a game. This is a real-life,
17 serious situation in which plaintiffs are asking for
18 millions of dollars, millions and millions of dollars,
19 from our clients.
20    They're accusing our clients of
21 wrongdoing. We're doing our best to defend our
22 clients.
23    You understand that?
24    A.    I understand the implications. And I've
25 used words about myself that may or may not be

---

Page 305

1 appropriate descriptors.
2    This is a very big case, and I expressed
3 concern from the outset that my role, particularly as
4 things started to be disclosed that this was more than
5 I had originally agreed to do, would not jeopardize
6 the correct outcome of the case.
7    There is a chance that there's -- my
8 insecurity with my inexperience at this that's causing
9 the problem. And I don't want to hurt anybody.
10    I want this to actually -- people said
11 just seek to come to truth. And that's what they're
12 asking you to do.
13    Q.    And that's what you've done today to the
14 best of your ability, to seek the truth, to seek to
15 testify to the truth; correct?
16    A.    I believe that. I do have some fears
17 that there could be people who would want to fight the
18 FDA. I know there's people who do this.
19    And there's a chance that that's what
20 this case will evolve into. But at this point, you've
21 presented me with a witness that I believe overrules
22 me.
23    MR. DEAN: Thank you.
24    MR. KAPLAN: All right. Thank you.
25    MR. DEAN: Let's go off the record.

77 (Pages 302 to 305)

Karen A. Frank, M.D.        Videotaped              June 30, 2010

Page 306

1        VIDEO OPERATOR:  Any more questions?
2        MR. DEAN:  No more questions.
3        VIDEO OPERATOR:  We are now going off
4    the video record.
5            This is the end of Tape 6 and concludes
6    the videotaped deposition of Karen A. Frank, M.D., on
7    June 30th, 2010.
8            The time is 5:39 p.m.
9            (Witness excused.)
10           (The deposition concluded at 5:39 p.m.)
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 307

1        WITNESS CERTIFICATION
2
3
4
5            I hereby certify that I have read
6    the foregoing transcript of my deposition testimony,
7    and that my answers to the questions propounded, with
8    the attached corrections or changes, if any, are true
9    and correct.
10
11
12
13
14
15    DATE            KAREN A. FRANK, M.D.
16
17
18
19    PRINTED NAME
20
21
22
23
24
25

78 (Pages 306 to 307)

Karen A. Frank, M.D.            Videotaped            June 30, 2010

Page 308

**A**

**abandon** 304:8
**abandoned** 116:16
  117:6,10,18 119:6
**abilities** 238:21
**ability** 220:12
  224:17 233:15
  239:4 245:6
  305:14
**able** 23:18 51:13
  77:15 150:18
  153:25 174:10
  214:9 236:25
  244:23 248:6
  259:15 263:5
  267:7 295:18
  297:16 304:1
**abnormal** 272:1
**abnormality** 298:7
**absence** 51:3 62:9
  64:4 71:5 80:20
  85:13,14 93:25
  119:21 121:1
  123:13 210:1,2,12
  214:22 217:25
  235:21 253:12
  267:3 271:8
**absences** 71:24
**absent** 46:17
  216:13
**absolute** 180:23
**absolutely** 104:13
  164:22 192:22
  228:10 261:8
**abstract** 117:24
**abstracted** 71:20
  74:9,11 149:12
**abstractions** 75:13
  78:14
**accept** 181:16
**acceptable** 68:22
  298:4
**accepted** 181:16
**accepts** 148:19
**access** 22:16 132:20

134:12,13 196:21
  234:17 235:1
  270:24 271:13
  289:23
**accidentally** 69:14
  118:10
**accompanying**
  234:14 235:4
  284:2
**account** 140:16
  144:12 178:22
  193:22 194:24
**accuracy** 131:24
  159:23 230:4
  244:13
**accurate** 11:5,7
  18:6 80:17,24
  81:5 82:10,12
  84:5 166:5 192:4
**accurately** 26:8
  29:1 123:19
  227:19
**accused** 199:12
  258:17 260:18,20
**accusing** 289:6
  293:20 304:20
**acknowledge**
  165:16
**acquired** 151:11
  175:22
**acquiring** 189:24
**acquisition** 143:9
  149:16 154:17
  155:7,10 190:1
  214:6,20,21
**acquisitions** 155:3
**acronym** 112:6
**act** 127:13 252:10
  295:3
**Actavis** 4:22,23
  19:4 26:11 67:3
  73:9 90:13 102:2
  106:14 107:8
  108:20 139:5
  142:21 143:23

144:7,13 150:5
  163:2 164:7
  166:14 168:23
  169:20 171:17
  185:22,23 187:12
  187:17 188:1,23
  193:10 208:8
  213:24 214:1,17
  216:6,25 247:12
  269:18 287:5
**acting** 30:3
**action** 99:11,14,17
  100:6 101:5
  150:25 159:4
  164:19 167:9
  172:17 173:24
  255:7
**actions** 101:13
  107:23 108:2,15
  108:16,21,23
  109:10 165:19
  166:25 167:2,5
  170:19 172:8,13
  173:4,6,10 193:10
  243:14 259:17
  280:22,25 281:10
**actively** 131:21
  270:3
**activists** 151:8
**actual** 76:16 93:14
  112:6 119:5 123:3
  123:15 136:5
  171:24 174:19
  241:4
**adamant** 59:8
**addition** 182:7
**additional** 15:25
  22:12 23:16,18
  24:2,5,6,8 42:6
  46:19 71:10 79:6
  79:6 81:17 107:18
  139:1 166:2 207:9
  225:13 227:6
  229:5 230:3
  235:24 256:9

**address** 9:12 23:1
  80:5 83:15 86:25
  136:9 195:16
**addressed** 25:12
  96:8
**addressing** 136:9
  162:18
**ADE** 280:25 281:13
**adequacy** 48:22
  70:13 76:6 85:22
  86:1 92:15 93:23
  108:16 159:4
  160:11 167:5
  170:7 171:16
  173:9 280:24
  281:5,7,9,13
  287:16 289:18
  290:16 293:2
**adequate** 59:10
  76:5 109:11
  178:24 180:4
  192:7 237:1,4,6
  248:24 279:25
  281:24 289:11
  293:17
**adequately** 82:7
  161:17 190:4
  292:22 293:21
**ADE's** 51:4
**Administrative**
  106:9
**admins** 54:3,19
  55:2
**admissions** 274:21
**admit** 205:12
  289:21
**admitted** 120:20
  248:13
**admittedly** 118:19
**admonition** 62:19
**ADR** 74:12
**adulterated** 100:17
**adulteration**
  100:11
**adverse** 18:25 76:3

76:4 78:6,8,15
  86:15 88:15 89:4
  89:7,17 110:4
  132:13 134:8
  135:20 137:7
  139:5,13 140:4
  141:19 150:15,22
  164:18 166:13
  168:23 187:7
  210:14 266:1
  270:8 273:1 274:8
  274:13 280:21
  299:22 302:9
**advice** 56:14 57:2
  180:2 220:25
**advisable** 293:1
**advisory** 16:12
  22:4 95:21
**advocate** 80:9 83:2
**AER** 72:19 113:15
**AERs** 73:14 88:20
  102:11 134:11
  187:6 286:9
**affiliate** 211:6
**affiliates** 210:5
  214:4
**afraid** 13:8 126:6
  126:10 227:2
  304:11
**afternoon** 70:6
  287:11
**agency** 99:11,14,17
  100:6 154:23
  170:20
**agents** 97:4
**aggregate** 72:23
  73:4 74:14 79:20
  101:25 103:6
  125:14 126:1
  143:5 148:20
  185:17
**aggressive** 101:5,13
**agnostic** 123:2
**ago** 16:23 17:23
  25:2 42:15 75:2

Karen A. Frank, M.D.          Videotaped          June 30, 2010

Page 309

| | | | | |
|---|---|---|---|---|
| 80:2 144:22 | 285:12 292:19,20 | 161:14 169:9 | 155:25 174:2 | **APPEARANCES** |
| 146:13 219:24 | 296:10 | 174:16 179:22 | 176:3 182:12 | 2:1 |
| 225:18 230:6,14 | **aided** 230:18 | 198:21 209:4 | 188:24 195:9,10 | **appeared** 234:7 |
| 299:19 | **aiming** 222:5 | 215:15 229:8 | 203:15 207:23 | **appears** 281:6 |
| **agree** 53:6,9 72:18 | **aired** 125:4 | 248:15 250:20,22 | 213:19 221:24 | 291:3 |
| 86:24 100:5 101:3 | **Airport** 44:1 | 259:18 270:25 | 229:19 230:15 | **appendices** 148:23 |
| 102:10,14 107:3 | **alarm** 153:13 | 282:5,14 283:11 | 231:12 236:13 | **appendix** 74:24 |
| 110:2 118:17 | 197:20 | 286:16 298:20 | 239:16 240:15 | 277:17,17 |
| 119:1 134:17 | **alert** 87:10 105:16 | 303:2 | 250:3 252:6 | **apply** 299:21 |
| 135:19 137:5 | 106:20 107:5,9 | **analysts** 27:15 | 254:12 259:15 | **appreciate** 35:17 |
| 140:19 144:16 | 108:7 109:3 172:5 | **analytical** 146:22 | 271:18 272:23 | 69:13 290:4,5 |
| 148:25 157:6 | **alerts** 172:3 | 181:18 248:8,15 | 282:22 285:5 | **approached** 16:22 |
| 162:16 163:1 | **algorithm** 111:11 | **analytically** 123:18 | 286:19 297:18 | 55:10,21,24 57:12 |
| 164:6,16 166:12 | 114:13 | 181:15 | **answered** 20:24 | 59:6 95:12 109:19 |
| 170:12 176:11,17 | **allegation** 127:25 | **analytics** 61:6 | 24:15 66:25 | 222:7,10 |
| 183:10,21 184:9 | 262:24 | 88:10 119:8 | 262:13 270:14 | **appropriate** 16:8 |
| 186:15,20,21,23 | **allegations** 261:16 | **analyze** 25:24 | **answering** 52:4 | 25:20 59:12 76:13 |
| 188:3 196:25 | **allege** 121:24 | 112:17 205:6 | **answers** 27:24 66:3 | 142:15 169:19 |
| 197:24 198:2 | **alleged** 150:15 | 224:18 | 166:19 297:16 | 170:14,19 193:16 |
| 203:5 207:17 | **alleging** 127:18 | **analyzed** 147:23 | 307:7 | 220:2 230:8 234:9 |
| 225:17 237:8 | **allow** 18:1 27:21 | **analyzes** 112:3 | **anti** 94:22 | 239:13 292:13 |
| 241:1,24 280:13 | 51:3 70:18 74:22 | **analyzing** 172:25 | **anticipated** 12:19 | 305:1 |
| 295:24 297:24 | 82:11 102:3 103:7 | 283:4 | 179:20 181:13 | **appropriately** |
| 298:1 | 119:8 193:9 | **Anderton** 145:23 | **anticipating** 27:8 | 56:17 67:12 179:3 |
| **agreeable** 73:19 | 255:14 | **Angeles** 2:13 | **antimicrobial** | 195:4 232:20 |
| **agreed** 138:22 | **allowed** 138:17 | **Ann** 5:14 | 95:22 | 234:8 260:15 |
| 168:21 237:24 | 277:1 278:1 | **annotate** 149:20 | **anti-infective** 95:2 | **approval** 201:25 |
| 239:18,19,25 | **allows** 113:8 | **annotated** 149:23 | **anti-infectives** | 224:9 |
| 240:24 252:9 | 117:21 191:22 | **annotation** 149:21 | 94:25 | **approved** 173:14 |
| 260:2 298:16 | **alter** 30:18 | 153:9 157:3 | **anxiety** 181:17 | 175:6 197:25 |
| 305:5 | **alterations** 9:4 | **announced** 147:5 | **anxious** 123:5 | 198:10,11,16 |
| **agreement** 3:14 | **amazed** 227:15 | 262:18 | **anybody** 160:9 | 199:1 223:18 |
| 57:16 58:11,14 | **Amide** 66:21 73:9 | **answer** 6:20 14:9 | 284:23 285:25 | **approximate** 43:20 |
| 154:18 155:14 | 150:5 151:4,7,8 | 14:14 17:7,10 | 292:14 293:20 | **approximately** |
| 157:22 158:4 | 154:18 156:3 | 18:5,7 24:20 | 305:9 | 15:8 42:1 |
| 175:4 187:4 212:3 | 166:14 | 35:17 47:12 73:18 | **anyway** 28:8 209:7 | **April** 185:24 |
| 214:7 | **amount** 34:4 81:17 | 74:3 77:5 82:24 | **apologize** 28:16 | 188:12 201:15,20 |
| **agreements** 25:10 | 82:18 187:20 | 83:13 89:12 91:1 | 40:11 153:9 | 202:4 203:13 |
| 191:20 | 293:9 | 91:2,25 92:1 | **apparently** 85:16 | 204:18,20 205:23 |
| **ahead** 14:4 44:21 | **amounts** 248:7 | 93:11 98:20 99:15 | 169:5 173:23 | 205:25 206:6,8,13 |
| 45:7 63:21 69:23 | **analysis** 3:21 16:3 | 122:19,20 125:5 | 178:16 185:15 | 206:23 207:6 |
| 74:3 80:14 83:10 | 18:2 19:2,4 26:4 | 125:23 130:6 | 186:5 | 208:8 216:23 |
| 83:13 96:24 | 61:10 73:25 74:14 | 135:18 138:1 | **appear** 9:25 75:19 | 272:8 273:4,6 |
| 133:19 139:11 | 79:20 87:17 | 142:16 143:25 | 164:20 243:21 | **arbitrary** 41:12 |
| 178:10 285:9,9,10 | 111:10 137:10 | 144:2,9,9 151:15 | 280:23 | 157:21 |

**area** 96:16 105:17
116:9,10 120:4
142:6 190:11
207:11 213:4,9,22
223:21
**areas** 96:14
**argue** 238:25 239:1
**arguing** 304:9
**argument** 299:24
300:6
**arisen** 231:4 244:17
**arising** 86:16
**array** 86:14
**arrive** 68:10
**arrived** 15:14
207:3,4 294:24
300:18
**articulate** 245:21
**articulated** 299:17
**artifact** 200:2
**ascertain** 300:19
**aside** 115:2 192:17
192:25
**asked** 9:12 10:6,9
30:6,9 31:9 32:20
38:15 48:17 49:18
56:16 62:22 65:2
66:16 70:12,16,21
71:3 73:12,13
80:2,5 81:7 83:20
99:23 100:12
117:14 122:23
127:2 136:9
138:25 142:6
146:13 160:5
170:9 177:6
178:19,23 179:2
179:21,23 181:9
192:9 195:19
196:14 199:23
201:11 203:2
205:4,6,7 208:20
213:5 218:1
219:16 222:11
223:3,5,9 224:21

225:14 227:22,24
235:17 238:6,18
240:13 242:10
243:9,13 246:6,13
248:19,19 249:14
249:20,23 252:5
252:15 253:13,15
256:10 259:16
261:22 262:12,16
269:3,11 271:12
271:17 272:24
276:9 282:21,25
290:6 293:7,9
297:18
**asking** 6:9 29:19
52:21 56:7 63:13
64:4 125:7 239:8
260:25 261:24
266:7 268:17
300:10 301:12
304:17 305:12
**assess** 74:20 91:23
92:14 119:13
123:8 160:5,13
161:15 219:11
233:15 234:13
236:20 246:12
260:9 269:21
280:25
**assessing** 110:18
123:11 159:4
172:3
**assessment** 3:20
10:7,8 26:23
70:23 71:6 73:6,7
74:6,13,18,23
80:24 82:11,12
84:5 89:1,21 91:8
103:8 111:7,7,9
114:19,19 118:16
119:9,11 120:17
123:3 136:5
137:13 157:20
169:13,22 171:5
172:5 177:11

194:14 195:23,24
196:11 200:14
202:23 203:20,22
204:7 208:4,15,17
208:24 209:3,17
215:11 234:15
235:15,16 236:21
241:15,21 242:17
250:13 263:19
264:13 275:5
286:18
**assessments** 51:23
60:22 63:7 64:4
75:7 77:13 88:7
88:12 92:13,16,24
98:9 110:16
114:17 215:12
234:19 235:5
288:11
**assigned** 96:3
**assignment** 56:24
57:7,12 58:20
59:12 80:4 208:19
222:11 224:7
227:17 241:10
244:12 260:2,7,13
292:22
**assist** 70:5
**assisted** 96:25
108:14
**assisting** 27:15
**associated** 76:11
119:24
**association** 91:8
**assume** 37:9 133:2
133:8 135:12
157:13 235:12
236:15
**assumed** 63:24
76:17 181:12
244:20
**assuming** 17:14
134:10 141:9
167:10 169:11
271:3 272:25

**assumption** 64:5
75:8,12 76:2,9,19
77:12 78:7 109:11
116:7 122:12
126:15 133:12
137:9 154:13
208:14 209:16
210:20 292:4
**assumptions** 134:3
208:19 291:4
**assurance** 97:18
120:21 214:23
222:20 227:13
244:13 245:13,21
245:21 304:6
**assurances** 217:22
**assure** 246:20
**assured** 245:12,15
**attached** 183:9,10
307:8
**attachment** 277:9
278:10
**attempt** 110:8
111:15 114:5
163:21 180:3
224:13 231:1
249:15 289:4
**attempted** 249:22
269:18
**attempting** 190:2
**attention** 105:25
106:19 129:9
130:8,15 131:10
148:9 269:3,11
**attorney** 15:4 30:3
59:13
**attorneys** 14:19
38:10,16 56:25
59:23 65:12 81:9
213:21 217:4
220:15 295:13
**attorney's** 195:22
**August** 150:20,20
163:5 165:13
187:3 188:10

212:2 278:18,25
**authoritative**
270:14
**authorities** 49:3
56:6 73:4 190:3
210:13 212:8
**authority** 72:24
210:16,22
**available** 7:16 26:2
31:5,10 52:12
68:18 112:5
122:14 124:18
133:3,5 146:8,9
230:17 272:19
288:3
**Avenue** 2:9
**average** 227:13
**avoid** 31:19 300:3
**avoided** 220:7
222:4
**aware** 15:25 42:20
97:23 98:2 103:11
115:9,10,12 117:4
117:5 127:14,16
127:24 130:2
154:8 158:2
164:13 187:16
191:3,12,16,18,19
192:10 193:1
195:2 216:17,22
216:24 241:15
274:22 300:11,17
**awareness** 273:8
**awful** 219:8
**a.m** 1:14 4:14 64:16
64:17,18,22
104:20,24

---
**B**
---
**B** 187:9 203:3,11
203:14
**back** 8:9 12:8,15
13:9 14:10 17:8
21:23 26:3 31:9
33:22 34:9,18

Karen A. Frank, M.D.          Videotaped          June 30, 2010

Page 311

39:19 43:8 49:2
51:19 52:2 54:22
58:5 59:3 61:5,8
62:18 64:19 75:23
76:21 82:22 93:10
93:10 98:3 99:12
103:4 104:22
106:6 111:14
121:13 127:16
130:21 137:4
143:7,9 144:2,3
146:12 147:5
149:18,22 152:7
168:15 175:3,8,10
175:18 178:19
180:21 181:17,21
182:12 188:14,24
189:11,22 190:9
197:2 198:21
199:11 208:21,25
209:23 210:17,22
212:8 215:25
220:18 221:7
226:9 230:15
232:12 247:8
256:18 257:3
261:1 269:15
271:5 277:12
280:16,17 281:18
284:9 285:20
286:2 296:25
297:1
**backed** 227:9,18
292:5
**background** 3:21
25:11 59:10,20
142:14 148:7
184:22 185:1,14
200:22 221:20
250:20 254:18
256:23 283:11
**backing** 229:4
255:5
**backup** 154:2
219:18

**Bacon** 2:16 5:1
**bacteriology** 61:8
**bad** 284:17,19
**base** 85:3 94:2
177:18 193:16
225:19 229:16
234:24 288:3
**based** 26:15 47:3
53:4 59:9 80:17
83:23 92:7 95:17
111:10 114:10
119:18 122:13
155:25 157:21
161:18 171:2
174:25 176:2,4,10
179:8 180:12,24
209:3 217:12,14
217:20 218:2,6
220:8,23 221:9,17
222:21 223:1,2
242:18 245:4
246:21 247:24
253:10,11 255:5
271:21 274:1
278:4,18,25
279:24 282:16
286:9 287:9,25
288:16,22 289:13
289:17,24 293:8
293:18 294:8
301:14 303:18
304:10
**baseline** 172:21
**basic** 127:24
169:17 202:3,9
**basically** 96:7
113:24 167:8
258:11
**basing** 48:12
**basis** 10:14 18:6
49:19 59:5 66:2
132:6,7,17 165:21
167:23 171:9
178:20 201:10
210:6 218:15

235:19 236:3
246:16 252:23
253:4
**batch** 87:11,14
103:9 117:5 118:4
119:15 120:8,9,11
120:15,18 158:6
158:23 266:9
**batches** 61:12 89:1
89:3,9,23 103:21
118:5 270:25
**Bates** 67:4 204:15
**bears** 67:3
**beg** 209:20
**began** 56:14
**beginning** 21:10,20
42:3 241:11
**begins** 279:16,21
**begun** 146:3
**behalf** 6:4 30:3
80:10 83:2 123:22
237:16 247:12
295:3
**behavior** 225:5
**believe** 11:9,15
15:15 16:9 22:2
24:20 30:16 44:13
50:5 51:21 54:3
54:11 58:19 62:13
63:5 67:11 91:14
110:14 127:3
128:23 138:19
139:9 144:11
147:10 151:1
152:6 155:9,20
156:3 166:1,21
172:2 183:10
185:24 204:24
220:24 226:22
227:4 230:16
238:20,23 241:14
242:13 249:10
251:21,24 252:3
255:11 256:8,15
257:24 267:17

268:10 270:11
272:7 277:24
282:10 287:1,22
291:16,16 292:7
305:16,21
**Bellingham** 62:16
102:25
**bells** 153:13
**benefit** 20:14
**best** 27:23 50:15
59:1 112:23
132:10 138:22
139:2 156:1 179:8
217:14,17 228:22
236:17 246:21
249:15 258:8,18
265:24 270:6
282:20 304:21
305:14
**beyond** 23:13 91:10
283:13
**BfArM** 113:10
**bias** 236:19
**bibliography**
183:15,18
**big** 128:18 136:19
227:16 241:23
260:7 275:6 277:9
277:17,17 305:2
**bill** 54:12 79:9,10
**billed** 79:14,19
**binder** 39:5 42:13
43:3 59:21 67:12
68:13,14,17,17
69:3
**binders** 12:16,18
32:13 36:7 39:1
42:17,19,19,22,24
54:13 68:2
**bioequivalence**
129:18,23,25
**bit** 6:5,23 43:3
64:10 81:6 138:13
228:20 263:23
**black** 95:21 96:1

163:20
**blank** 244:20
**blanket** 192:3
**blanking** 112:5
**blanks** 7:10
**blend** 117:17,23
119:24 120:2
**blue** 163:19
**book** 43:18
**bother** 237:12
**bothered** 117:8
**bothering** 69:8
**bottle** 118:6,8,9
266:11
**bottles** 118:7
119:16
**bottom** 106:8
161:18 186:11,14
209:23,25 252:9
267:12 271:16
**Boulevard** 2:4,16
**bounds** 16:10
**box** 76:13 95:21
96:1
**boy** 163:15 300:22
**brand** 149:1 194:8
**branded** 140:8
**break** 6:25 7:1 64:7
168:2,4,6 215:19
221:25
**Bridgeside** 2:4
**brief** 94:15
**briefly** 49:9,11
**bring** 29:19 30:5,12
38:15 61:5 132:23
242:17
**bringing** 25:18
**broad** 96:14,15
267:3
**broader** 53:4
160:13 161:15
206:2
**broke** 168:21
**brought** 22:22 33:1
33:9 37:25 65:20

Karen A. Frank, M.D.          Videotaped          June 30, 2010

Page 312

| | | | | |
|---|---|---|---|---|
| 66:18,20 67:2,7<br>67:22 83:25 94:22<br>122:22 133:1,25<br>138:15 194:14<br>196:3 200:12<br>**build** 82:6<br>**building** 2:9 27:16<br>**bulk** 187:2 188:11<br>**bullet** 145:4 269:5<br>269:12,16,16,25<br>272:25<br>**bunch** 241:16<br>243:25 287:5<br>**business** 27:13,14<br>27:16 58:16 60:18<br>63:14 65:19 66:5<br>82:15 162:24<br>195:25 261:3<br>**business-to-busi...**<br>70:24 71:6<br><br>**C**<br>**C** 112:11 203:3,11<br>203:14<br>**calculated** 190:7<br>**California** 2:13<br>**call** 13:3 14:24,25<br>15:7,14 41:13<br>46:7 130:8 158:10<br>195:17 242:14<br>**called** 15:13 32:10<br>35:18 44:18 46:17<br>54:3 115:10 116:2<br>116:4 133:6 151:3<br>250:22 253:23<br>265:19<br>**calling** 52:7<br>**calls** 36:20 274:15<br>**camera** 41:17<br>**cancer** 301:3<br>**cancers** 301:4<br>**candor** 290:4<br>292:11 297:10<br>**cap** 79:1,3,3,4,4,9<br>79:15 | **CAPA** 26:25 27:2<br>248:11<br>**CAPAs** 26:25 27:3<br>27:4 48:11,21<br>**capture** 50:24<br>**cardiologist** 23:5<br>**cardiologists**<br>100:15<br>**cardiologist's**<br>136:3<br>**cardiovascular**<br>95:1<br>**cardio-renal** 94:20<br>94:24<br>**care** 71:7 236:17<br>**careful** 16:9 119:12<br>119:20 141:23<br>142:2 144:12<br>147:13 157:3<br>172:22 174:16<br>181:15,18 219:6<br>228:3,5 229:8<br>250:10 291:7<br>**carefully** 12:20<br>16:14,17 33:22<br>35:11 50:14 51:3<br>51:10 53:11 132:5<br>140:17 172:25<br>182:19 196:17<br>222:11 228:1<br>256:14<br>**Carolina** 2:4<br>**carries** 301:20<br>**Carter** 7:13 14:21<br>44:1 50:6 56:12<br>65:21 177:7<br>**case** 3:15 23:11<br>30:8 59:7 62:3<br>70:11,15 71:15<br>72:10 74:13 76:8<br>80:7 81:12 85:10<br>85:13 86:19,19,20<br>87:16,21 88:4<br>99:19 101:24<br>102:8 103:15 | 115:21 117:16<br>124:4 126:16<br>127:19,21 141:8<br>143:17 156:23<br>167:15 176:8<br>186:3 188:17,19<br>194:6,20,21,23,25<br>198:20 213:4<br>216:16 217:4<br>220:13 225:8<br>227:16 236:16<br>238:8 239:15<br>241:17,20 242:17<br>243:15,21 244:15<br>248:10 249:11<br>255:9 260:7<br>261:12,21 262:2<br>268:7 271:4 275:8<br>276:18 280:3<br>289:11 292:24<br>296:1 299:2<br>300:11 301:16<br>302:11 305:2,6,20<br>**cases** 18:22,22,25<br>25:19 55:10 75:24<br>75:25 77:14 85:11<br>87:8,10 88:5,13<br>100:22 127:20<br>130:2 139:19,24<br>140:1 143:1,2,12<br>143:18 153:24<br>156:11,16 157:12<br>157:14 158:7<br>161:21 178:7,16<br>182:9,13 185:16<br>186:2,2,4 188:11<br>188:15,25 189:12<br>189:14,17 191:18<br>191:22 193:17<br>194:14 210:14<br>211:1,21 212:7<br>216:10,11 218:14<br>231:4 243:19<br>255:24 262:17<br>273:16,19,20,21 | 287:5,8 297:21,22<br>300:4,6,10,12<br>**casual** 300:2<br>**catalog** 69:5 81:23<br>**categorize** 32:10<br>**causality** 110:23<br>113:1 114:6,10,11<br>114:13,19,20,25<br>299:1<br>**causation** 111:16<br>**cause** 61:10 161:14<br>**caused** 110:4 280:9<br>280:14<br>**causing** 305:8<br>**caution** 70:3 134:4<br>**cautious** 122:23<br>132:2 133:15<br>181:20<br>**CDs** 30:25 31:3,7<br>31:14<br>**Celsius** 116:4<br>**centralization**<br>212:20,23<br>**centralized** 210:3<br>**certain** 25:8 29:19<br>56:3 60:23 68:14<br>104:13 130:13<br>141:24 199:23<br>205:5 225:3<br>237:21 239:7<br>248:20 249:5,7,21<br>255:9 290:11<br>296:20<br>**certainly** 19:7,8<br>68:19 254:25<br>257:20 262:8<br>**certainty** 297:8<br>**CERTIFICATI...**<br>307:1<br>**Certified** 1:15,16<br>**certify** 307:5<br>**CFR** 98:22<br>**CGMP** 106:2<br>269:24 275:23<br>276:4 | **chain** 173:21<br>**chair** 285:7<br>**chairing** 14:25<br>**challenge** 95:25<br>295:10,21<br>**chance** 6:4 23:13<br>128:22 277:22<br>282:9 305:7,19<br>**chances** 266:10<br>**change** 158:14,15<br>195:20 196:1,10<br>196:15 197:19<br>199:24 200:12,25<br>201:12 219:16<br>225:25 231:7<br>242:19 285:13<br>**changed** 64:8<br>196:15 266:19<br>**changes** 70:21 71:4<br>196:10,12,17<br>200:16,24 201:11<br>202:1 203:3 205:3<br>205:10 214:19<br>219:19 307:8<br>**characterize**<br>265:15<br>**charge** 138:1<br>253:19,20,21,22<br>**Charleston** 1:2<br>4:10 255:21<br>**Charlie** 112:11<br>**chart** 78:3<br>**check** 20:17 43:18<br>54:12 61:7 204:6<br>**checks** 31:15<br>**choose** 257:5<br>**chronological**<br>236:7<br>**CIOMS** 72:22 73:2<br>78:8 88:23 103:5<br>110:11,11,12,14<br>110:17,18,19<br>111:12,18 113:3,9<br>113:14,21,22<br>114:9,9 |

circle 264:18
266:22
circumscribed
293:1
circumstances
161:23 180:5
192:10 193:1,14
195:3 303:6,14
cite 60:6 75:25
298:25 301:22
302:2
cited 189:18 216:11
Citrix 22:18
City 2:17
civil 50:18
clarification 282:3
clarified 157:11
194:13
clarify 77:3,6
115:11 130:22
157:18 175:7
clarifying 99:4
class 95:8,22 96:1
classes 120:6
Classically 87:5
classified 150:23
clean 173:23
248:23
cleaned 42:16
clear 8:12 10:23
47:1,23 61:19
63:1 69:5 93:12
100:16 134:6
137:6 165:8,18
169:18 174:21,24
174:25 175:13
197:1 296:19
clearer 66:17
clearly 26:7 27:23
66:1 108:24 109:3
129:16 169:8
194:6 196:15,15
212:19 271:10
Cleveland 2:10
4:17

client 36:19 58:22
218:6 228:24,25
259:20 304:8
clients 60:25
260:18,20,22
261:6,17 304:19
304:20,22
clinical 97:24,24
130:4 133:23
134:1 162:22
196:4 200:7
202:13 274:1
275:4 299:8
clinician's 274:9
close 34:5 49:14
52:4
closed-door 16:13
closely 51:12 80:25
closeout 162:10
175:9,9 184:10,19
185:12,20,21
188:22 199:4,5
closet 42:17
cluster 87:17
clustering 87:8,10
coached 25:17
36:17 65:10
coaching 13:5 16:8
16:10 23:2 56:13
code 188:17 194:21
coded 75:9,11
142:23 143:12,16
287:7
codes 19:1 75:19,19
188:20
coding 74:12,12
75:3,4,6,15,17
76:10,16,18,23
77:8,12,14,16
78:3,9,11,15,15
101:22,23 102:1,4
102:8 136:23
143:13 188:16
coffee 287:11
coincided 154:21

collection 156:11
color 3:19 70:3
column 78:6
combine 10:9
combined 10:5
12:1
come 15:20 17:13
21:12,23 29:2
40:20,21 43:7,8
52:4 126:8 130:21
134:5 149:11
210:24 212:8
229:2 235:2
240:14 263:19
264:18 266:22
268:8 270:20
271:18 289:13
302:25 303:18
305:11
comes 212:6
comfort 241:6
comfortable 21:21
180:8 221:10
253:14 257:8
288:20 303:17
coming 178:18
290:25
commencing 1:14
comment 25:18
49:1 59:11 70:12
70:21 72:4 76:12
81:21 92:23 102:9
111:12 122:17
142:9 143:6,19
145:14 178:15
189:9 190:9,17
196:14 199:23
201:12,23 203:2
205:4 212:13
214:9 223:6,7
233:19 236:5
263:17,18,20
273:15 279:11
281:18 287:16
293:13 302:10

commentary 125:2
commented 62:8
153:12 196:13
commenting
135:22 145:15
300:3
comments 10:14
12:14 30:17 33:21
33:23 34:9,10,17
35:8,9,10 49:4
71:12,17,19 83:4
110:11,13 113:21
114:9 180:20
219:7 224:7
250:11 267:1
committee 112:2
committees 16:12
common 274:13
commonplace
161:9
communicate 6:11
communicated
91:20 155:16
237:25
communication
3:21 10:8 36:1
70:22 71:7,10
90:4,14 92:3
156:21 163:9
196:8,12 197:1
198:12,13,13
199:16,18 200:25
201:13 202:6,24
203:17 204:14
206:3 208:16
209:18 234:1
240:10 241:19
communications
35:21 71:4 163:20
195:18 197:25
201:14 202:10
206:1 214:25
215:16 231:3
246:4 247:1
287:10

community 71:8
125:18
companies 25:13
27:3 28:19 29:6
61:1,20 65:18
86:14 88:18,19
89:19 90:3 95:24
110:18 111:3
113:20 148:21
151:11 211:4,5
213:2 214:21
254:5 275:1
company 12:22
25:25 26:21 28:20
48:11,18,20 49:3
51:6 53:1 57:11
60:18 61:17 66:11
74:25 80:22 82:13
82:18 85:14 87:16
87:23 88:12 89:14
98:23 99:1 101:4
101:6,12,14
102:25 103:25
105:10,13 110:1
110:17,22,24
111:4,7,9 113:8
113:22 114:23
115:13 116:1,3
131:21 143:6
145:25 149:8,13
151:3,4,5 158:14
160:2 161:6,13,21
163:3 165:17,23
173:22 175:17
178:6 186:8
189:24 197:2
205:23 209:5
210:16,17,20
211:6,7 212:9
270:4 274:25
275:5,6 278:19
279:1,3
company's 49:1
114:19 163:19
compare 222:2

compared 9:1
compelled 135:18
competent 263:11
  263:25
competitive 95:13
compilation 53:5
  54:1,9
compiling 108:12
complaint 61:15,21
  61:22 62:4,16
  63:9 88:5,9 89:22
  90:6 91:21 92:3
  93:17,21 162:22
  232:19 234:1,7,12
  234:14
complaints 51:4
  58:18 60:19 62:11
  62:22,25 63:3,7
  63:10 64:1 89:12
  89:16 90:17 91:4
  91:12 103:2 104:5
  104:10 107:18
  231:17,18 232:1
  232:23,24 233:13
  233:16,21 234:11
complete 26:1
  52:14 53:4 80:18
  84:6 85:2 277:19
completely 25:24
  59:10 71:20 80:21
  84:2 127:5 142:5
  142:9 143:10
  172:12,23 178:9
  181:12 220:6
  227:20 234:22
  244:5 254:22
  282:10 289:11,16
  289:23
completeness 83:22
complex 12:22
  173:21 225:8
complexity 28:18
  34:3 51:6
compliance 27:4,17
  66:12 81:19

144:13 156:17
160:10 172:14
175:5 210:4 211:9
211:24 212:22,25
228:14 230:8
231:17 233:20
279:25 281:23
284:3,4 289:18
compliant 169:5
complicated 299:12
complies 49:10
  54:23
component 236:9
components 236:10
compound 140:8
comprehension
  196:5
comprise 31:8
compulsive 119:2,2
computer 132:21
conceive 70:10
concentrating
  123:18
concern 22:23
  25:21 28:17 80:15
  92:23 93:25 156:5
  160:17 177:17,19
  179:15 198:23
  235:3,20 237:18
  250:12 259:4,8
  260:16,17,17
  266:6 286:12
  288:13 292:21
  296:12,22 304:5
  305:3
concerned 26:1
  27:24 34:2 42:12
  44:18 48:16 83:21
  84:4 87:9 89:14
  173:12 177:15,20
  179:12 185:2
  192:15 198:4
  217:6 227:8,18
  234:18 246:3
  251:13 254:17

255:4,13 271:17
288:10 297:2
concerning 273:19
concerns 22:25
  23:1,10 25:3,6
  46:16,24 47:4
  65:24 81:15 84:9
  84:20 85:1,21
  92:9 101:4,18
  102:7 155:16
  165:5 219:2
  237:25 279:6
conclude 299:23
concluded 107:22
  306:10
concludes 306:5
conclusion 8:16
  10:10 34:17 71:16
  71:20,22 72:5
  137:13 155:19
  159:21 167:22
  169:2,16,17 224:9
  230:8,21 270:21
  290:24 291:1,10
  302:17
conclusions 3:21
  34:11 72:2,6
  74:20 108:6 109:7
  167:15 169:21
  180:23 231:23
  250:20,23,25
  282:6 283:11
concomitant
  216:14 298:7
concordance 114:8
concurrent 216:14
condition 298:3
confer 257:17,25
confidence 244:4
  251:16 254:6
  256:5 263:13
  286:23
confidentiality
  25:9 58:21
confirm 63:14

246:6 268:7
280:24 281:4,7
confirmation
  157:16 173:9,12
  231:21 239:8
  281:8
confirmatory 176:5
  247:1
confirmed 294:1
  299:8 301:13
confirming 109:6
  267:10
confronted 146:6
confronting 175:15
confused 45:8
confusing 173:21
confusion 234:21
Congress 133:7
  141:12
Congressional
  123:25 132:3
  297:5
conjunction 211:7
connect 207:14
connection 11:14
conscience 217:5
  220:1
conscionable
  218:18 219:23
  220:4
consent 26:12 60:7
  82:4 142:20
  149:15 151:19,20
  173:22 200:7
  245:2
consents 196:4
consequences
  258:22 259:2
conservative
  126:14
consider 63:13
  109:10 214:24
  277:1
considered 49:23
  107:23 114:21

237:19,23 238:7
248:3 251:23
255:2 286:7
consistency 269:22
consistent 173:13
consolidate 127:20
consolidated
  253:19 255:22
constitute 238:15
constituted 179:5
constitutes 99:17
  178:24
constructed 77:13
  113:7
consultant 55:10
  55:11 63:25
consultants 246:12
consulting 3:14
  27:12,14 33:16
  55:9,24 56:25
  57:4,11,16,23
  58:15,20 78:25
  79:8 109:18 218:6
  240:10,22 245:18
consumer 262:25
  298:23 299:17
  301:16
consumers 122:6
  139:7 272:19
contain 71:14 74:8
  74:21 76:16,16
  89:21 110:11
  113:24 114:9
  139:19
contained 34:23
  39:25 59:24 76:24
  77:9 104:3 137:18
  163:4 204:25
  207:20 208:6
  247:19 250:19
  254:2 282:5,22
contains 39:12 42:6
  77:24 88:21,23
  114:4 208:3
content 70:18

Karen A. Frank, M.D.                    Videotaped                    June 30, 2010

216:12 280:1
281:6,24 284:16
**Contents** 3:3,5
40:18 41:8,21
42:9 43:12 45:14
46:22 54:2,9
59:25
**context** 86:2,5
102:10 109:23
138:16 143:10
164:24 167:1
169:3,10
**continue** 27:22
169:12 229:16
237:16 239:14
258:1 303:5,15
**continues** 266:16
**contradict** 291:12
**contradicted** 303:9
**contrary** 166:9
248:22
**control** 97:13
120:21 162:14,15
162:21
**convention** 79:2
**conventional**
210:25
**conventions** 102:1
109:20
**conversation** 58:25
142:15 223:23
**conversations**
287:11 300:1,2
**convey** 44:10 220:3
**conveyed** 202:6
**convoluted** 51:2
**coordinators**
202:15
**Copenhagen**
155:17 156:16
158:6,11,12
211:21,25
**copies** 7:18,18 12:4
12:4 33:9 45:2,12
56:16 64:9 198:4

**copy** 8:12,15 20:8
20:16 30:19,19
31:8 45:1 57:16
57:21,24 58:11
61:3 66:18 70:3,4
199:13 207:10,10
207:16 209:10
233:5 280:6
**core** 237:4
**corporate** 155:2
**correct** 5:15,23 8:8
8:12,24 9:8 14:17
24:11,13 28:20,23
31:1,21 35:22,23
37:17 38:25 39:14
39:23 40:2,18
41:21,24 42:9
43:13 45:18 46:24
47:17 49:22 58:12
61:23 63:4,17
66:22 67:4,14,18
68:5 72:11,20
73:25 75:20 76:25
77:2,25 78:12
79:25 82:19,19
84:15,24 85:4,23
86:3,8,11 87:4,24
89:9,20 90:8 93:1
93:3,7 94:6,6,8
98:12 100:7,11,23
100:25 101:1,18
106:5,11,14,16
107:6,9,15,20,25
108:3,23 110:9
111:16 113:25
114:2,15 116:12
120:22 121:2
124:8,13,16,22
127:18 128:1,5,23
131:7 133:9,12
134:9,14 135:13
137:8,13 140:14
146:14 147:1,11
154:23 157:8,10
160:18 164:8,14

164:21 165:4
166:16 167:23
168:23 170:10
176:6 178:1
182:22 183:22
185:22 188:3
190:25 195:5
197:10 200:19
202:7 204:22
205:1,14,25 206:8
206:21,23 207:4
207:12 208:8
209:9 213:10
215:9 221:23
222:14 223:23
225:20,25 229:1
229:18 234:8
235:11 240:2,4,6
242:2,5 244:10
250:20 251:3
254:4 255:15
265:2,21 266:4,22
298:11 305:6,15
307:9
**corrected** 28:22
82:7,8,8 146:21
147:15 163:10
173:25 174:1
190:5 259:18
**correction** 28:23
**corrections** 307:8
**corrective** 107:23
108:2,15,16,21,22
109:10 159:4
160:18 161:7
164:19 165:18
166:25 167:2,5,9
170:19 172:8,13
172:17 173:4,6,9
173:24 259:17
280:22,25 281:9
**correctly** 9:16 43:1
129:10 132:15
213:12 219:5
228:10 289:6

**correlates** 173:12
**correspondence**
30:2 35:20 36:1
38:1,5 143:5
149:13 160:16
**correspondences**
151:8
**corresponding**
30:8
**couch** 289:3
**counsel** 4:19 84:21
85:20 122:21
124:8 145:7 146:4
156:14 177:2
213:3 218:20
219:3 220:25
221:1 224:16
248:20 249:7,12
249:18,24 251:8
260:25
**counted** 282:18
**country** 194:21
211:5
**country-specific**
113:13 148:23
**couple** 64:24
120:12 127:22
130:24 147:6
158:23 191:15
222:8 272:3
**course** 12:21,23
13:11 42:11 82:11
119:13 230:5
233:21,25 255:7
259:9 303:16
**court** 1:1 4:1,9,16
4:17 5:25 6:15
116:24 141:12
144:3 166:7
177:13 181:5
222:3,23 230:15
239:11,17,22
241:11 242:1,10
243:5 244:10
251:14 253:25

254:21 256:5
259:21 285:20
295:10 296:16
**courtroom** 253:17
253:23
**Court-imposed**
226:18
**cover** 36:6,8,12
38:7 40:10,15,15
40:16,24 152:2
203:23 204:5,6
206:10,20 208:23
209:20
**covered** 87:15
100:15 185:25
**covering** 27:20
**creating** 125:17
**credibility** 224:11
225:1 231:11
259:3
**critical** 162:24
212:25
**criticism** 133:6
199:15 216:22
**criticisms** 216:4,24
**critique** 238:18
**CSC** 109:16
**current** 269:23
**curriculum** 30:1
**curve** 225:2
**customer** 70:24
71:6 204:12,20
205:17,19 207:18
207:21 208:5
**customers** 195:24
195:25
**cycle** 154:13
**C-I-O-M-S** 112:9

---

**D**

**D** 3:2
**daily** 118:11 200:11
200:16 204:21
207:19 208:2
**dangerous** 172:25

173:1 176:10
**dashboards** 211:13
**data** 16:13 18:2,24
  88:13,20 97:1
  101:4,12,20,24
  102:12 122:9,14
  122:24 123:7,14
  123:14 125:15
  126:1,2,9 133:3,5
  133:9,25 134:10
  134:11 137:9
  142:20 143:11,12
  196:20 211:11,12
  264:13,17 271:2
  286:19 287:25
  289:9 292:5,5
  294:5,6,9 304:10
**database** 18:24
  78:9 88:13,20,22
  102:8 110:12,13
  110:20 111:13
  134:11 142:21
  271:3,5 286:9
  287:5
**databases** 19:3
  78:16 110:22
  113:6,7,12
**date** 43:18,18,19
  57:15,18 76:7,8
  134:19,23 135:3
  135:10 155:15
  158:10,11 192:12
  204:5 205:13,15
  212:2 242:12
  272:9,12,13,22,24
  273:2 276:4,7,8
  276:14,16 278:24
  307:15
**dated** 164:7 165:16
  187:11,17 206:23
  208:23 250:18
  273:4 279:1
**dates** 149:14,16
  208:22 212:5,5
**David** 2:19 4:15

**day** 13:12 27:21
  44:4 65:5 91:18
  149:15 158:10
  161:5 184:5,7,20
  207:15 209:22
  237:13 243:9,10
  251:9 268:17
  278:20 295:15
**days** 14:16,20
  17:15 24:9 202:5
**DE** 1:17
**deadline** 181:8
  227:15 289:5
**deadlines** 226:18
**deal** 12:13 155:2
  180:19
**dealing** 225:3 274:2
**dealings** 101:4
**Dean** 2:8,22,24 4:3
  4:21,21 5:9,18
  7:24 10:25 11:22
  12:7 13:10 14:2,3
  16:25 17:6 19:14
  20:9,13 22:5,7,9
  28:5,9 29:13,16
  29:17 33:12,13
  35:14 41:5,11,15
  41:19 43:6 44:19
  45:2,6,11 47:22
  48:1 53:15,19
  55:6 57:25 58:4
  58:10 59:18 60:15
  64:7,23 68:22,25
  69:17,23 70:1,8,9
  72:17 73:10 74:2
  77:17,19,22 79:17
  80:13 83:9 84:18
  93:5 94:11 96:13
  101:10 104:16,25
  112:15 116:22
  117:7 118:12,23
  121:4,17 127:10
  128:21 133:18
  134:24 137:3,17
  138:5 139:10

142:11 144:1,15
144:25 145:2,13
145:25 146:9,11
157:5 164:25
165:20 166:10,21
167:12 168:1,5,9
168:19 169:15
170:25 171:14
174:17 176:16
180:6 181:1 183:4
183:5 185:5,9,10
193:24 194:2
199:6,10,14 201:4
201:5 215:18
216:3 221:8 226:2
226:13 240:17
247:2,11 251:13
259:15 270:16
275:17 277:10
278:21 282:1
285:13 297:12
302:12 303:22
305:23,25 306:2
**Dean's** 260:17
**Dear** 70:24 71:1,2,6
  71:11,11 204:11
  204:20 205:17
  207:17,21 208:5
**death** 216:15
**decade** 134:5
**December** 106:16
  108:24 109:1,2
  276:6
**decent** 224:13
**decentralized**
  212:21
**decided** 50:25
  80:23 95:24
**decision** 46:19
  127:8 154:17
  158:9,17 169:4
  186:8 214:6
  215:14 296:18
**decisions** 157:21
  175:24 190:7

**decline** 56:9 151:21
**declined** 55:23
  241:10
**decree** 26:12 82:4
  142:20 151:19,20
  173:22 245:2
**decrees** 60:7
  149:15
**default** 140:24
  275:6,9
**defaults** 275:2,12
**defect** 86:21 87:1
  87:21,23 88:3
  89:8,15 90:24
  91:5,20 92:5
  140:12,20 149:15
  203:5 233:25
  299:23
**defective** 98:18
  100:18 127:18,25
  132:11 143:13
  265:25 270:7
  284:23 285:25
  288:7 289:20
  298:22 300:19
  301:24
**defectively** 128:4
  260:23 262:9,25
**defects** 88:25
**defend** 304:21
**Defendant** 4:7
  53:21 60:16
**defendants** 2:7
  4:22,24 68:12
  69:20 118:16
  230:18,25 231:8
  243:16,17
**Defendant's** 8:8
  145:19 163:24
  183:7 268:25
  275:14,22 280:4
**defense** 59:19
  68:18
**defensible** 289:1
**deficiencies** 150:15

164:19 172:13
233:14 280:22
**deficient** 161:8
**define** 46:7 48:9
  61:12 224:18
**defining** 48:12
**definite** 171:18
**definitely** 288:25
**definitive** 74:6,13
  136:16 182:12
  188:24 213:19
  217:9 231:12
**degree** 254:3
  279:24 286:23
  297:7
**delay** 44:18 158:19
  198:24,24
**deliberate** 60:4
  127:8 293:12
**deliberately** 222:4
  230:23 231:1,24
  236:12
**Delicato** 161:21
  182:1,9,11 183:9
  184:3,14 187:23
  188:22
**delinquent** 280:2
**deliver** 180:3
**delivered** 31:12
  68:3 145:22
**demonstrate** 301:1
  301:6,8,15
**demonstrated**
  239:4
**demonstrates**
  224:12,17
**demonstrating**
  97:3
**Denise** 55:16
  245:19
**Denmark** 186:24
  188:11
**deny** 169:14
**departments**
  211:13

Karen A. Frank, M.D.          Videotaped          June 30, 2010

**dependent** 82:15
**deposition** 1:10 4:6
5:19,22 6:5 7:7
8:2,4,24 9:7 12:9
13:6,16,21 16:21
17:4 20:22 21:12
25:20 29:19 38:21
38:24 39:12,13,23
40:1,1 67:25
68:20 90:11
127:21 238:3
239:19 240:16
254:19 288:21
289:1 302:17
306:6,10 307:6
**depositions** 15:20
17:13,14 194:11
293:12,14
**described** 76:15
110:5 188:6
201:13
**descriptors** 305:1
**destroy** 238:5
**destroyed** 147:24
**destruction** 146:19
147:22
**detail** 49:16 74:22
80:20 84:9 96:15
**detailed** 198:21
204:24 205:2
**details** 14:5 246:9
**detect** 88:14
**detected** 136:25
154:16
**detection** 70:14,19
73:25 74:25 82:13
83:16 84:6 86:1
87:1,5,20 90:5
91:21 92:4 93:18
93:22 101:25
102:5,9 117:15
118:18 129:12
131:13,14,20
135:23 136:7,20
140:1,6,11,20

156:17 170:9
205:9 234:2
249:11 266:25
267:4 270:2 288:8
**determination**
166:3 225:15
246:7 270:12
284:11
**determine** 56:8
93:23 118:1
213:14 220:17
252:5 253:3
**determined** 11:9
118:21 269:20
**determines** 89:23
**develop** 56:14,14
**develops** 298:10
**deviation** 61:2
**dialogue** 210:23
236:1 237:15
**Dianna** 1:14 4:16
**Dick** 53:12 72:15
296:6
**difference** 10:3
199:15
**differences** 301:3
**different** 40:21,22
47:17 86:15 118:8
152:25 167:21
191:15 202:5,17
215:16 230:20
271:18 291:10
**differing** 288:5
**difficult** 81:12
166:25 273:25
274:17 298:19,25
301:2,15 303:12
**difficulties** 300:20
**difficulty** 304:9
**digitalis** 139:21,22
139:22 273:21,22
274:2,5,21 297:22
298:6,13,15 299:8
299:8
**Digitek** 1:5 3:3,15

3:20 4:8 17:20,24
17:24 18:2,10,14
18:16,19,22,25
19:3,5 22:22 30:4
41:20 62:12,15,23
63:3,11 70:15
72:20 73:23 77:8
82:14 83:17 86:2
86:5,20 90:17
91:12,19,20 92:4
102:18 115:6,22
116:4 117:16,21
121:24 122:6
123:23 126:20,23
127:18,25 128:4
131:22 135:20
137:7 139:18
141:20 143:23
144:8 147:1
152:24 153:11,18
156:9,11,14,17,23
156:25 157:7,13
157:13 160:6
185:22,25 186:2,3
186:15 191:4,13
192:21 193:3,19
194:8,12,19 195:3
231:4 233:17
249:11 260:23
262:2,4,10 263:1
265:7,11,19
266:14,24 267:13
268:2 269:19
272:5,19,22
276:12 284:24
286:1 288:5
297:24 298:2
299:1,22 300:11
300:19 301:24
302:6
**digitoxicity** 139:20
**Digoxin** 119:10
126:19 157:12
193:18,21,22
194:4,6,11,18

265:19 274:12,19
**digress** 142:6
**diligence** 83:19
85:6 123:11
149:22 154:16
155:9,11 289:4
**diligent** 68:16
**dinner** 300:2
**direct** 14:14 105:24
106:18 129:9
131:9 133:20
148:9 200:25
201:17 233:8,17
262:4
**directed** 64:6
131:12 269:4,12
281:9
**direction** 6:17 18:4
85:18 181:19
230:25 249:6
**directions** 33:3
**directly** 137:25
202:20,21 262:2
265:7
**disagree** 108:5
132:7,17 165:21
167:23
**discard** 292:8
**discarded** 229:25
**discern** 301:24
**disclosed** 239:18,24
241:5 242:6 244:9
267:20 305:4
**disclosure** 242:7
**disconcerting**
136:11
**disconnection**
11:14
**discordance** 114:16
**discovered** 236:10
**discovery** 7:16
23:10 26:1 29:10
52:13,14,16 85:10
85:11,12 154:9
179:1 220:19

221:4 236:11,22
244:16,19,25
252:1 277:6,19,19
277:21 278:8
289:9,11 295:6
**discredibility**
231:10
**discuss** 15:16 74:10
175:25 254:10
**discussed** 15:17
24:21 138:19
139:15 177:2
225:7 251:12
**discussing** 117:16
138:18
**discussion** 11:17
16:4 52:15 55:8
104:21 129:17
146:1 181:10
199:2 233:13
234:3 247:7
285:19
**discussions** 56:11
**diseases** 216:14
**disks** 32:13
**display** 225:2,3
**disputes** 96:20
**disseminated** 289:9
**distant** 300:15
**distilled** 178:13
200:18
**distracted** 132:21
**distributed** 87:14
118:7 119:15
**distributes** 148:15
149:1
**distributing** 260:21
**distribution** 88:17
89:3 188:13
**District** 1:1,1 4:9,9
107:6,9 164:17
167:9 182:15
280:20
**division** 1:2 4:10
94:20 122:15

Karen A. Frank, M.D.          Videotaped          June 30, 2010

**divisions** 97:8
**doctor** 13:4 23:7
  71:2,11 74:3
  197:9 206:16
  233:4 254:4
  268:24 272:3
  294:11
**doctors** 202:14,21
  203:4 274:5
**document** 8:18,23
  9:2,11,17,22 10:1
  10:12,16,17 11:8
  12:1,15,24 13:22
  17:23 18:6 23:20
  24:8 26:6,22
  28:23 30:18 31:20
  32:12 33:19 34:5
  34:16,21 35:11
  36:18 42:8 46:11
  48:14 49:1,20
  50:22 51:2 57:22
  59:22 60:11 66:3
  67:3,3,11,13,15
  71:13,17,19,22
  72:4 75:5 77:18
  85:15 92:9 104:3
  104:17 106:1
  107:2 108:10
  109:2 123:11
  124:21 127:16
  129:1 130:25
  131:10 134:16
  137:19 139:9
  140:18 145:21
  146:1,5 147:12
  152:16 159:17
  163:12,13,22
  164:1,3 166:19
  167:22 170:12,17
  183:12 184:1
  190:4 199:22
  200:21 206:14
  208:1 209:5 211:1
  213:7 232:11,13
  233:3,18 239:6

256:14 269:11
  272:18 276:17
  282:8 283:1,2,10
**documentary** 125:3
  210:8
**documentation**
  119:14 138:4
  154:1 178:24
  190:22 191:22
  194:9 209:14
  222:12 235:16
  236:18 303:1
**documented** 10:13
  66:1 71:4 92:22
  108:25 136:22
  151:25 159:18,20
  163:11 172:7
  196:17 273:20
  298:7
**documenting** 27:9
  108:15
**documents** 3:11
  7:15 8:5,6 10:5
  12:2 16:1 22:12
  22:14,17,20 23:3
  23:16,18 24:2,6
  25:22,23 26:2,5
  29:19 30:9 31:4
  31:16,21 32:11
  33:21 34:1,7,14
  35:18 36:25 38:6
  38:10,16,20,21
  42:7 43:13 44:5
  46:2,5,13,18,19
  46:22 47:16,17
  48:19 49:15 50:8
  51:15 52:6,17,22
  53:8,21 56:4,4,15
  56:17,21 57:17
  60:5,24 64:25
  66:1 67:7,21 74:8
  75:25 76:17 79:6
  81:2 82:18 83:4
  101:16 102:3,16
  103:14,22 116:7

127:3,12 132:20
  132:23 136:14
  147:14 149:23
  151:6 160:19
  167:16 174:7
  182:2 183:19
  209:14 210:9
  215:8 217:7
  235:11,23,24,25
  236:9 237:14
  244:21 248:7
  252:4 257:22
  270:23 277:20,21
  280:8
**doing** 16:22 33:17
  55:21,24 60:21
  81:7 83:21 95:5
  140:8,11 208:11
  222:8 228:20
  239:7,9 245:13
  253:8 256:23
  258:17 261:20
  295:17 296:12
  302:9 304:21
**dollars** 261:5
  304:18,18
**dosage** 207:19
**dose** 118:11 119:9
**doses** 204:21 208:2
  273:23
**dosing** 200:11,17
**dossier** 225:16
  236:6
**dossiers** 46:8
  249:13 276:24
**double** 102:22
  105:4,8 108:7,13
  115:3 117:16
  118:11 120:2,16
  153:17
**double-thick** 62:15
  102:18,24 103:9
  103:17 104:11
  116:17,25 117:6,9
  117:18 118:9

119:7,23 120:19
  276:12
**doubt** 131:24
**doubts** 239:2
**download** 22:19
**downplayed**
  197:21
**dozen** 120:12
**Dr** 3:6,8,9,16,18,19
  5:15,17 9:23 11:5
  11:16,20 16:24
  19:8 22:2 26:22
  27:21,22 30:24
  32:3 38:14 39:6,8
  40:9,23 45:12
  64:24 70:23 72:6
  73:6 74:18 75:7
  75:18 77:12,20
  83:7 84:8,13
  85:19 121:19,21
  137:1 148:2
  166:18,21 168:20
  180:7 183:1,6,25
  191:2 204:16
  206:21 209:24
  224:11 226:14
  232:3 235:15
  245:5 247:15
  283:10
**draft** 34:1,20 49:23
  56:19 95:17
  215:10,11
**drafting** 215:8
  242:25 243:2
**drafts** 219:22
**draw** 25:11 286:12
**drew** 34:10
**drive** 12:5 34:24
  104:7 219:20
**driven** 16:13
**drives** 20:17 33:9
  33:11,25 218:25
**drug** 22:3 25:14
  61:13 76:7,8 85:6
  94:20 95:11,12,15

95:17,22,25
  100:17 110:4
  127:7 136:16
  140:9 148:25
  150:22 164:18
  197:16,16,18,19
  202:17 210:14,19
  210:24 212:19
  265:15 274:19,25
  280:21 292:7
  299:6
**drugs** 16:5 61:13
  86:16 95:18 97:11
  97:14,19 129:23
  139:17 140:3
  141:15 251:11
  264:24 265:20
  268:2 272:5
  287:15
**Duces** 67:25
**due** 83:19 85:6
  123:11 149:22
  154:16 155:9,11
  299:23
**duly** 5:6
**duties** 94:16
**duty** 148:16
**D-250** 45:9
**D-251** 45:9
**D-252** 47:24
**D-254** 47:24
**D-255** 53:17
**D-256** 55:4
**D-257** 58:8
**D-258** 59:16
**D-259** 60:13
**D-260** 60:13
**D-261** 69:24

|  E  |
| --- |
**earlier** 55:20 68:1
  167:13,13 244:9
  261:22
**early** 49:13,23
  219:22

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

Page 319

ease 11:10
easier 37:15
easily 124:21 212:4
edge 212:15
edition 152:6
effective 158:5
efficacy 97:4
  139:20 200:14,17
  208:3
ego 238:24
eight 16:23 220:7
EIR 162:11 183:21
  184:8,17 187:11
  233:2
either 30:10 44:2
  46:11 54:13 68:20
  72:10 79:3 82:14
  87:16 88:15 114:6
  116:14 118:15
  138:23 142:8
  150:4 151:7
  155:21 162:10
  172:13 181:19
  257:3 279:25
  281:24 284:5
  293:20 296:14
electrical 126:15
  127:2 128:13
electronic 7:17,18
  30:11,19,22 33:6
  54:14 57:21
  125:18
electronically
  10:20 11:25 31:6
  31:11,15 32:11
  49:18 138:24
  175:3
Elizabeth 150:19
  151:5 152:22
  169:5,5 174:1
  186:24 187:12
  188:2,23 211:20
Ellis 2:8,12
eloquent 128:18
elucidate 142:5

elucidated 66:4
embarrass 69:9
  278:7
embarrassed 43:3
  245:22 291:21
embarrassing 69:4
  81:6
embarrassment
  81:11 245:14,16
  256:11,16 258:13
  277:7 292:2
EMEA 88:23 113:9
employee 143:6
  178:6
employees 143:2
employment 258:1
Enclosed 36:13
encouraged 217:13
  220:8 221:25
  224:6 228:19
  239:5 258:25
encouraging 229:8
ended 118:5 234:16
  266:10 271:20
engage 73:24
  161:14
engaged 131:21
  160:17 161:7
  236:1 237:14
  270:3
engagement 3:14
  15:22,24 19:19
  56:9 59:1,4
  239:25
engaging 134:3
engines 125:15
ensure 131:21
  237:6 270:4 284:3
entail 240:13
entire 120:17
  166:19 269:16,25
  279:18 280:18
  281:13 283:2
entirely 145:8
entirety 45:19

198:12 284:1
entitled 53:21
  250:19 257:17
  264:23 282:5
  283:10
entrain 129:21
entrained 296:20
entreat 166:18
entry 50:8
epidemiology
  301:21
equipment 61:14
equivalent 30:20
  113:4 118:10
equivalents 30:22
Erin 106:10
err 181:19
error 149:21
  163:10 183:17
  231:14
establish 120:1
  170:22
established 167:19
  215:5 274:20
establishes 170:13
  170:18
Establishment 7:19
  7:22 13:2 48:10
  73:8 149:12 152:8
  171:6 184:5
  187:16 233:12
  288:1,2
eternity 126:1
EU 210:5
Euclid 2:9
European 154:23
evaluate 80:22
  117:14 170:9
  176:22
evaluated 72:1
evaluating 119:3
evaluation 60:18
  75:18 76:25 77:9
  77:18,24 98:12
  136:7 161:15

206:5 207:8 208:7
  209:9 215:7
evening 15:2
evenly 118:6
event 18:25 76:7
  78:16 89:7 107:22
  110:5 134:8
  135:20 137:7
  139:5 141:16,19
  150:15 168:23
  274:8,13 286:11
  300:25 301:4,5,10
  301:11,14 302:10
events 12:24 74:24
  75:8,8,9,11 76:1,3
  76:4,9,11,13 78:6
  78:8,8,14 82:11
  87:6,18 88:15
  89:4 132:13 134:4
  139:13 140:3,4
  141:14 142:23
  173:21 175:14
  188:6 210:15
  266:1 270:9 273:1
  298:12,14 299:22
  302:6
eventual 155:12
eventually 105:24
  238:12
evidence 10:18
  15:19 20:21 25:18
  25:19 29:4 35:12
  50:17 51:7 53:5
  60:9,20 63:13
  71:1,13 80:18,20
  89:4 102:22 103:3
  104:6 115:1,5
  136:16 147:23
  160:10 166:9
  174:11 175:1
  180:12,24 205:6
  211:16,22 217:10
  217:13,14,17
  218:2,11 221:7
  223:2 224:18,24

227:6,10 229:3,5
  230:24 234:21,25
  236:23 237:1,4
  239:20 240:14
  245:25 246:18
  247:24 248:4,6,10
  248:21,24 249:2
  251:6,11,20,23
  252:6 253:10,12
  255:6,11 256:9
  262:6,8,19,22
  263:3,3 267:7,10
  276:23 277:2
  278:5,8 279:24
  282:17 284:1
  286:7,9 288:8,17
  288:22 289:14,15
  289:25 290:23
  291:2,4,10,23,24
  292:5 293:9,9,14
  293:18,24,24
  296:23 297:3
  299:4 301:9,11
  302:20 303:5,8
evidentiary 24:6
evolve 305:20
exacerbation
  200:15
exact 12:4 43:19
  223:10 242:12
exactly 9:25 108:20
  127:4 176:19
  179:19
examination 2:20
  5:8 145:12 247:13
  268:22 286:21
  297:11 302:14
examine 133:8
  228:1 255:18
examined 5:7 133:2
examining 133:5
example 301:2
Excel 27:6
exchange 36:4
  52:20 90:6 210:4

Karen A. Frank, M.D.          Videotaped          June 30, 2010

223:20
**exchanged** 93:16
  93:24
**excruciating** 49:16
**excuse** 16:16 21:7
  32:1 50:19 75:14
  77:17 144:1
  203:18 240:18
  277:10 300:8
**excused** 306:9
**exhausted** 17:3,3
**exhaustion** 28:21
**exhaustive** 13:25
**exhibit** 3:1 8:23 9:2
  9:7,10,15,19,20
  9:24 12:10,11
  13:21,22 29:15,18
  34:18 35:19 37:16
  41:10,12,16 44:19
  44:22 45:7,14,20
  46:21 49:20,21,24
  51:22 53:13,17,21
  54:1 55:4 58:5,8
  59:16,19,25 66:19
  67:24 68:4 69:24
  70:3 71:14 72:7
  72:10,11 77:23
  78:12 105:23
  124:13 128:23
  130:8 131:6 138:6
  138:12 141:7
  145:1,19 148:1
  151:2 152:9
  163:24 165:4
  168:20 171:9
  172:11 174:3
  176:20,23 183:7
  183:20 187:6,10
  191:3 192:24
  193:25 201:6
  202:25 206:17
  209:24 250:2,5,19
  251:1,9,17 254:2
  264:18 267:23
  268:11 280:5

282:4,6 283:7
  284:22 285:24
**exhibits** 8:8 24:6
  31:19 39:13 40:1
  45:9 47:24 60:13
  64:9 277:12
**existed** 127:13
  164:10 189:25
**existence** 164:14
  191:16
**existing** 25:9
  122:14
**exists** 210:23
**expand** 16:3 281:8
  281:12
**expansion** 242:23
**expect** 48:24 85:12
**expected** 15:13
  105:13 123:17
  243:19 244:9
**expectedness** 172:6
**expecting** 15:12
  78:25
**expedited** 153:24
  280:2
**experience** 57:1
  65:11,12 81:14
  89:18 97:22 98:7
  101:11 133:20,22
  134:2 150:22
  164:18 197:24
  212:16 245:4
  280:21 292:23
**expert** 3:3 33:17
  41:20 52:23 55:9
  55:24 56:3,7,10
  56:23 59:7 65:13
  70:11 80:16 83:1
  94:22 97:10,13,17
  116:8,9 120:7,10
  120:21 125:16
  137:2 145:19,24
  156:22 160:16
  180:4 213:13
  214:24 217:5

219:17 220:12,14
  222:1 226:18
  227:23 236:16
  237:16 238:14,18
  239:12,12,14,17
  240:11 241:1
  244:12,18 245:7
  252:10 255:25
  257:8,13,17
  261:11 271:25
  274:4 290:19
  291:22 292:8,9,23
  294:4,8 296:25
  302:5 304:7,14
**expertise** 63:25
  95:1 105:17
  116:11 120:4
  211:15 212:12
  213:4,9,22 223:20
  238:10 270:17
  301:19
**expertises** 86:7
**experts** 274:5
**expired** 121:5
**explain** 65:23 84:3
  178:4
**explaining** 88:6
**explanations** 13:7
**explicit** 101:19
  142:1
**explored** 192:23
**exposed** 122:16
**exposure** 89:1,5
  120:8 140:4
**express** 25:6 207:2
  208:8 249:8,19,23
  254:1 300:25
  304:5
**expressed** 22:25
  25:3,21 33:21
  47:4 85:20 92:8
  165:5 177:16
  219:2 250:1,25
  251:17 253:5
  265:13 281:21

282:20 305:2
**expresses** 283:19
**expressions** 71:18
**extend** 224:5
**extensive** 85:10
  295:6
**extent** 89:1 98:10
  102:9 122:9 240:1
  240:5 241:19
**external** 209:18
  239:8
**extra** 79:7
**extracted** 72:5
**extraneous** 157:17
**extraordinarily**
  298:19
**extrapolate** 12:19
**extrapolates** 18:23
**extrapolating**
  133:22 134:2
  212:7 223:12
**extrapolation**
  18:17
**extremely** 84:4
  111:5 122:23
  126:14 132:1
  169:13 238:9
  299:12
**eyes** 26:13 152:11
  159:1 170:13
**e-mail** 12:3 20:18
  22:20 30:10 44:9
  124:4 127:3
**e-mails** 30:7,8

———————
**F**
**face** 139:23 256:11
**facility** 97:6
**fact** 13:22 17:19
  51:7 52:14 83:23
  95:25 122:22
  123:16 132:2
  136:13,15 138:15
  141:11 145:21
  146:5 154:11,15

173:3 179:11
  183:17 207:14
  218:11 233:23
  235:10 237:20
  254:17 266:3
  275:3,7 290:11
  297:2 299:16,18
  302:24 303:1
**facts** 82:5 157:7
  195:2 251:10
  264:23 265:23
  268:1 272:18
  299:18
**factual** 236:3
  297:14
**fail** 304:8
**failed** 82:7
**failure** 139:23
  162:2,6,7,14
  199:25 200:18
  202:5 204:19
  210:15 298:10,13
**fair** 37:8 47:4 67:6
  67:20 81:17 86:17
  89:13 96:6,9
  104:3 147:6
  150:13,16 156:22
  169:21 174:3,18
  176:23,25 180:7
  187:20 189:5,9
  190:13,20 197:17
  212:13 214:8
  221:9,19 241:9
  245:5,10 246:15
  246:19
**fairness** 162:13
  183:25
**faith** 263:13
**Falls** 233:9
**far** 28:5 48:9 80:7
  88:19 143:7
  175:18 182:12
  188:24 189:11,22
  190:8 203:4 224:5
  263:18

Karen A. Frank, M.D.          Videotaped          June 30, 2010

**Farley** 55:11,17
57:9
**Farley's** 56:16
**farther** 190:9
**fashion** 23:15
**favor** 231:8
**faxed** 57:22 207:9
209:10
**FDA** 10:13 13:22
16:4,12,18 18:20
22:3 23:23 24:21
25:14 26:13 34:6
42:18,20 48:10
52:24 56:5 65:11
65:15,25 66:1,15
66:21 73:7,7,9
75:23 76:1,2
78:13 80:25 81:20
81:25 82:9 87:9
88:22 92:11,21
94:16,17,19 95:12
95:19,21 96:2,7
96:19,19,21 97:5
97:22,23 98:14
99:8,12 101:3,11
101:18 102:6,12
104:3 105:5,7,11
105:14,18,19
106:5,13 107:13
107:17 108:6,22
109:6 110:15
113:4,9,14 115:10
115:12,20,22
117:19 120:5
122:4,8,12,16
123:1,12 124:1,12
124:22 126:12,22
131:20 133:14,21
133:23 135:20
136:11 137:6,11
137:24 139:4
140:2 141:9,18
143:21 144:5,11
146:10 148:19
149:14 151:7,9

152:11 154:20
155:16,18 156:5,7
157:22,25 158:3
158:13,20 159:1
159:24 160:8,12
161:5,10 162:1,10
163:2,8 164:7
165:8,12,22 166:8
166:13 167:15,22
170:13 173:6,9
174:22 175:4
182:8,10,21 183:9
183:15 186:25
197:24,24 198:3
198:10,15,25
200:20,21 201:24
201:25 211:17
218:9 221:21
233:20 234:17,24
235:3,18,20 246:6
246:7,22,25 254:6
263:7,9,14,25
264:1,2,7,10,16
265:1,5,13,21,23
266:3,16 267:5,8
267:17 269:20
270:3,21 271:3
272:18 275:10
279:5,22 284:6,21
285:23 286:7,15
286:24 287:1,24
288:10,14 289:16
289:20,22 290:12
290:16,22 291:4,9
291:16,23 292:4
293:15,24 295:9
295:21 297:3
301:13 302:21,25
303:8 304:10,12
305:18
**FDA's** 131:25
132:18 171:10
251:10 266:13
267:12,23 268:10
270:11

**fear** 258:23
**fears** 305:16
**February** 66:21
67:14 150:12,14
159:24,24 171:24
182:10 185:16
189:14 278:19
279:1,3,4
**fed** 89:20
**federal** 127:21,22
207:2 208:8
227:16 241:2,17
253:17 290:24
292:8 294:2
295:10
**FedEx** 30:10 44:17
44:17 68:7 209:11
**feel** 135:17 221:24
236:2 240:21
259:23 260:3
288:19 302:20,22
**feeling** 294:24
**fellow** 94:19
**fellowship** 42:18
94:21
**felt** 74:21 220:9
260:4 287:3
**fewer** 259:10
**field** 86:9,12 95:13
105:16 106:20
107:5,8 108:7
109:3 110:23,24
111:3
**fields** 111:6 113:7
113:12
**fifth** 43:3 68:3,12
68:14,16 69:19
150:2
**fifth-grade** 196:5
200:3
**fight** 302:21 305:17
**figure** 282:13
**file** 69:14 158:10,15
**filed** 116:24 177:13
179:6 181:5

236:16
**files** 234:12
**filing** 218:22 278:6
**fill** 52:6,7 141:7
146:17
**final** 7:19,21 34:21
72:3 73:6 99:11
99:14,17,24 100:6
157:24 158:2
159:1 167:22
171:10 181:6
196:11 198:4,25
218:20
**finally** 242:9
**find** 33:20 36:13
46:3 69:18 71:1
91:24 92:19
104:17 124:20
126:22 129:8
134:22 135:6
152:5,12,15,17
175:2 184:13,13
184:24,25 192:8
225:12 232:2,4,5
232:9,9,16 272:24
275:18 301:6
**finding** 66:3 103:21
119:11 155:9
159:2 232:22
238:4
**findings** 154:15,20
158:20 161:11,20
162:4 218:12
228:16 231:17
275:23 280:2
281:21,22,25
**fine** 38:8 44:24
63:19 112:1,7
152:15 182:4
192:5 235:7
**finish** 43:7 178:11
178:12
**finished** 69:5 94:21
197:14 303:23
**firm** 4:17 27:13,14

33:16 44:25 54:20
55:2 56:25 124:5
218:6 240:10
260:24 289:7
302:19
**firms** 109:18
**first** 5:22 9:24,25
12:10 15:4 16:20
17:11 20:10 26:12
32:3 40:15,23
41:24 46:9 48:2
54:5 56:2 57:11
59:21 77:5 78:23
80:16 81:13 82:4
82:5 107:3,4
111:14,22,25
122:25 131:6,19
147:7 148:6
150:17 154:22
156:2 158:12,22
164:12,13 169:16
169:17 171:10
183:8 184:12
186:13 189:8,9
196:25 203:12
210:8,11,22
212:10 213:13
214:16 225:15
228:9 244:11
280:5,7 284:6
285:13
**fish** 241:22,23
**fit** 58:24 59:1
218:10
**five** 68:2 69:10
239:3 269:5
276:14 285:2
**fix** 214:16
**fixation** 136:4
**fixed** 147:13
**flagged** 19:23,25
21:11
**flash** 12:5 20:17
104:7
**floor** 2:13 254:15

Karen A. Frank, M.D.          Videotaped          June 30, 2010

**Flower** 2:13
**flows** 66:13
**focus** 75:15
**focused** 14:8,9
  47:11 52:3 187:7
  300:16 302:1
**foiled** 23:17,19
**folks** 90:4,5
**follow** 18:8 69:17
  76:9 101:13
  104:14 105:18
  130:21 190:17
  263:22,22
**followed** 209:11
**following** 11:17
  71:22 144:4 156:4
  279:11 282:21
  285:21
**follows** 5:7
**follow-up** 32:21
  46:2 76:6 105:5,7
  105:19 107:14
  109:4 204:9,10
  207:10 216:11,15
  219:1 280:3
**follow-ups** 17:9
**foolish** 181:16
  238:22 239:9
  291:15 295:9
**foolishness** 277:4
**footprint** 124:3
  125:12
**forced** 10:20 300:7
**forcing** 95:14
**foregoing** 307:6
**foreign** 187:7,14
  188:7,9,18 189:15
**forgive** 180:2
**forgot** 231:13
**form** 61:22 71:11
  73:3 74:1 75:18
  76:25 77:10,25
  80:12 83:8 87:17
  92:2 93:4 96:10
  99:8 100:6 101:7

110:10,14 113:3,9
  113:9,10,14,25
  116:21 117:2,12
  118:20 126:25
  133:17 134:20
  135:24 137:15
  138:2 139:6,8
  141:21 157:1
  165:10,24 166:17
  168:24 170:16
  171:13 174:9
  176:12 179:18
  180:10 184:2
  218:18 220:5
  240:8 251:18
  254:9 266:5
  267:14 270:16
  278:7
**formally** 115:17,18
**format** 30:11 33:6
  56:4,17
**formatted** 56:21
**formed** 251:22
**forms** 26:19 62:4
  72:21,22 73:2,2
  73:23 77:11,16
  78:9,15 88:21,23
  101:22,23 103:5
  113:13 114:9
  146:17
**formulate** 135:17
  141:4 179:16
**formulating** 136:8
  137:20
**forth** 49:2
**forward** 13:7 83:25
  133:25 245:13,17
  245:22 256:10
  257:3,5 259:12
**forwarding** 186:24
**found** 29:6 49:7
  82:9 92:11 124:21
  149:14 163:16
  167:10 227:15
  233:11,14 241:2

255:14 290:22
  299:6
**foundation** 220:2
  221:22
**foundations** 239:13
**four** 3:6 30:24
  55:18 145:4 269:4
  269:13 270:1
**fourth** 196:5 200:3
**frame** 24:17 79:7
  216:23 282:8
  293:8
**Frank** 1:10 2:21
  3:6,8,9,11,12,16
  3:18 4:7 5:6,14,15
  5:17 9:23 11:5,16
  16:24 19:8 22:2
  27:22 30:24 31:21
  32:3 38:14 39:6,8
  40:9,23 45:12
  53:22 64:24 72:6
  77:20 83:7 85:19
  121:19,21 148:2
  166:21 168:20
  180:7 183:1,6,25
  191:2 204:16
  209:24 224:11
  226:14 232:3
  245:5 247:15
  250:18 283:10
  306:6 307:15
**Frank's** 3:19 11:20
**Fred** 2:3 5:2 28:6
  29:16 33:12 185:9
  201:4 247:3
**free** 302:22
**French** 166:18
**frequency** 301:10
  302:6
**frequently** 212:24
**frightened** 227:11
  258:20,21
**frivolous** 33:22
  273:19
**front** 6:1 9:18

16:15,18 32:21
  35:22 37:3 38:12
  38:18 49:18 52:9
  69:12 106:8 148:1
  182:24 206:17
  209:7 235:25
  244:10 253:25
  269:1 290:23
**frustrated** 48:16
**fulfilling** 193:10
**full** 5:12 27:24
  74:22 85:2 163:18
  176:8 236:8,10
  264:18 266:22
**fuller** 136:15
**fully** 221:11
**function** 84:1
  151:21 210:3
  211:23 214:3
**functioning** 22:19
  234:8
**functions** 162:25
**further** 16:3 84:9
  85:16 102:3
  107:22 122:17
  158:20 169:12
  177:22 179:1
  190:22 221:2,7,17
  229:2 242:17
  263:4,5 265:18
  289:12 293:9
  302:13 303:2,7
**furtherance** 73:12
**future** 16:3 127:14
  167:5 173:10
  245:16 281:1
  300:15

─────── **G** ───────
**game** 283:22 304:7
  304:14,16
**gap** 26:4
**gather** 219:8
**gathered** 69:6 84:5
  93:16 216:25

289:9
**gathering** 216:5,25
  297:21
**gauge** 227:19 241:7
  244:4
**general** 15:17 16:4
  16:8 29:2 46:24
  200:6 233:13
**generalities** 51:18
**generalization**
  262:5 288:6
**generalizations**
  262:6
**generalized** 271:13
**generally** 7:9 50:4
  105:25 119:1,2
  293:1 302:9
**generate** 217:1
  274:13
**generated** 61:22
  63:8 105:16 292:6
**generation** 184:8
**generic** 16:5 22:3
  23:22 24:10,22
  36:12 38:7 129:23
  130:3 140:7
  141:15 148:15
  149:1 194:23
  251:11 264:24
  265:15,19,20
  268:1 287:15
**generics** 23:23
  129:18
**Geneva** 112:5
**Germany** 113:10
**getting** 22:7 57:1
  186:10 222:4
**give** 6:19 14:5,9,13
  14:13 16:8 21:23
  22:14 23:13 27:23
  41:11 44:8 45:6
  47:2,11 48:24
  52:5 54:7 66:17
  68:19 83:13 84:8
  85:3 94:15 96:14

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

111:22 122:20
155:25 166:4
190:22 193:2
213:18 217:5,9
220:16 223:10,21
228:1 230:12
231:12 247:3
289:4 297:16
**given** 18:1,18 21:1
25:22 30:24 50:13
74:24 92:9 124:23
125:1 132:2,11
136:13 138:1
140:13 142:14
145:23 158:18
160:6,10,19 180:2
180:4 193:2
211:16 214:2,13
217:18 218:7
222:14,19,19,21
223:16 224:24
225:4 227:1
228:14,23 229:11
235:14 237:9
238:21 239:20
245:12 246:12,16
246:21 249:6
251:7 255:18
256:6 258:19,19
262:18 265:24
266:9 267:7 270:6
293:8 294:18
299:1 300:20
301:16
**gives** 171:10
**giving** 22:11 139:2
298:22
**glad** 302:17,18
**globally** 88:16
148:21
**GMP** 269:22
271:25
**go** 6:7 12:15 13:6
14:4 15:23 17:8
19:10,20 24:17

26:3 27:21 29:24
34:18 41:16 44:21
45:7 49:6 52:2
56:6 61:8 63:21
64:11 67:16 68:15
69:23 71:23 73:17
74:3 75:10,23
78:17 80:14 83:10
83:13 88:19 93:10
93:10 96:24
100:14 104:16
111:14 115:13
121:6 125:21
126:22 133:19
137:4 138:25
139:11 143:7,8
146:12 147:25
149:17,21 152:6
152:11,16,19
153:7 168:4,9
175:19 178:10
181:21,21 182:13
188:25 189:11
190:9 192:7
195:12 196:22
202:14 205:20
208:20,25 210:17
210:22 215:16
216:6 221:7
223:11,13 224:6
225:12 246:12
248:11 249:20
250:4 254:21
255:14 256:4
257:3,5 269:15
271:5 275:19
278:9 279:9,15
281:18 283:13
284:7,9 285:1,9,9
285:9,12 292:19
292:20 294:7,22
295:9,21 296:10
299:7 303:11,22
305:25
**goes** 113:10

**going** 6:9 13:8 19:9
19:10,11,12 20:15
21:20 23:13 27:25
28:1 34:9 39:18
40:4 43:11 47:10
48:12 50:12 52:11
56:8 58:4 63:25
64:13 65:18 71:5
74:5 82:20 83:18
100:9,10,17,18,21
104:18 105:15,24
105:24 111:21
117:4 121:7
125:17 126:15
127:7 130:13
138:16 141:22
143:13 144:19
145:3,6,16 147:5
153:19 168:1,5,10
169:11 175:10
184:17 186:11
188:14 215:20
220:17 222:9
226:3,23 227:16
228:12,12 231:7
238:2 240:22
243:4 246:8 247:4
250:4 257:14,15
268:15,20 275:21
277:18 282:2,18
285:1,15 292:25
293:20 296:16
300:24 306:3
**good** 5:10,11 28:13
43:24 45:5 49:25
50:11 53:25 148:4
152:13 206:15
217:5 234:1
240:19 244:6
263:9,10 269:22
269:23 270:13
284:18,18 294:24
**Goodwin** 145:16,18
**Google** 124:1,9,20
124:24,25 125:4

125:12,25 126:4,6
126:8 128:20
138:19
**gotten** 197:10
255:3
**governance** 158:18
211:23
**Grand** 2:16
**granted** 179:9
**granularity** 203:8
**great** 12:13 180:19
256:15 264:1
**greater** 179:15
292:1
**ground** 6:8 12:20
44:17
**grounds** 249:5
**group** 3:14 112:16
206:21 207:19,20
298:24 299:18
301:16
**groups** 93:24 97:2
199:16 207:19
**growing** 211:11
**GS-14** 94:22
**guarantee** 72:3
**guess** 129:10
214:22 218:24
229:7 259:10
303:19
**guesstimating**
43:24
**guidance** 179:2
218:7 222:14
228:23 258:19

## H

**half** 134:4
**halted** 129:21
**hand** 29:14 36:21
44:8 48:2 77:20
77:23 81:9 124:11
163:23 201:2
251:15 275:22
280:4,6 290:14

**handed** 46:12
47:15,16 52:19
**handing** 53:20
183:1,6
**handle** 179:23
289:5 290:6
**handled** 19:4
**handling** 81:12
**handwriting** 54:25
55:1,13
**Handwritten** 3:6,8
3:9,12,16,18
**hang** 37:14 47:8
182:20
**haphazardly** 179:7
**happen** 173:24
179:20
**happened** 12:21
22:11,24 25:24
28:22 29:1,5 34:3
48:18 51:6 68:9
82:3,6,12 176:4
177:24 214:23
249:17 261:24
279:2
**happens** 130:17,19
177:6,7
**happy** 199:11
**hard** 31:8 207:10
297:21 301:11
**harder** 301:1,5
**Hardy** 2:16 4:25
29:16 70:8 247:15
**harm** 122:5 132:13
132:25 266:2
270:9
**harmed** 284:23
285:25
**harp** 73:11
**Harvey** 2:15 4:25
29:16 70:8 247:15
**hate** 19:13 22:1,1
245:11 291:21
**hauling** 31:18
**Hazard** 26:23
60:22 63:7 64:4

Karen A. Frank, M.D.                    Videotaped                    June 30, 2010

70:23 71:5 73:6
74:18 75:7,18
76:24 77:9,13,18
77:24 88:7,11
91:8 92:13,15,23
98:9,12 119:11
195:24 196:11
200:14 202:23
203:20,21 204:6
206:5 207:8 208:4
208:7,15,16,24
209:3,9,17 215:7
234:15,19 235:4
235:15,16 288:11
**head** 6:16 260:10
**heading** 253:18
**headquarters**
210:3 211:3,5,9
211:16,22 212:18
212:20,24 214:3,4
214:10 223:6,14
263:20
**health** 26:23 49:3
56:6 60:22 63:7
64:4 70:23 71:5,7
72:24 73:4,6,6
74:18 75:7,18
76:24 77:9,13,18
77:24 88:6,11
91:7 92:13,15,23
98:9,11 117:20
119:10 122:11
190:2 195:23
196:11 200:13,22
202:23 203:20,21
204:6 206:5 207:7
208:4,7,15,16,24
209:3,9,16 210:13
210:15,22 215:7
234:14,19 235:4
235:14,16 286:8
288:11 293:25
297:4
**hear** 28:1 72:25
79:13 111:2

197:15 213:11
**heard** 42:25 115:16
128:19 143:18
235:22,22
**hearing** 46:24
**hearsay** 274:16
**heart** 298:3
**heavily** 246:22
284:12
**heavy** 35:10 260:2
296:24
**hedge** 174:15
**heeding** 62:19
**held** 4:10 33:21
**help** 141:7 292:14
**helping** 53:1
**herring** 117:1,11
118:19,22,25
**high** 241:19 255:8
260:8 286:23
297:7 299:19
300:24
**higher** 112:21
298:3
**high-frequency**
286:10
**high-level** 250:15
**high-profile** 300:4
300:6,12
**high-volume**
107:19
**hired** 81:3 83:14
179:21 222:14
288:23 303:12
**historical** 152:13
**history** 98:4 149:8
159:6,10 161:4
**hit** 294:2,4 296:25
297:1
**hold** 47:21 133:23
134:1 238:7,10
**holding** 68:4 211:5
211:6
**holds** 97:24
**honest** 239:16

295:17
**Honestly** 215:1
**honored** 289:13
**hope** 28:2,3 94:14
128:12 138:9
174:14 198:19
248:2 258:16,17
262:5 302:19,24
**Horan** 106:10
**hospital** 274:21
**hotel** 33:3
**hour** 78:20 168:6
**hours** 15:8 78:24
79:7
**huge** 160:20 215:3
248:7 254:22
**hundred** 8:19
114:7 250:14
286:14
**hunt** 185:4
**Huntington** 2:9
**hurt** 305:9
**hypertension** 96:25
97:1
**hypertensive** 97:4

---

**I**

**Iceland** 210:4
213:25 214:10
**ICH** 73:2
**idea** 45:5 69:10
120:13 127:6
136:24 147:13
286:13 287:20
**identification**
45:10 47:25 53:18
55:5 58:9 59:17
60:14 69:25
**identified** 211:17
**identifies** 210:16
**identify** 64:25
81:25 82:1 150:18
163:8 195:10
210:21
**IDR** 66:19

**II** 97:3
**III** 2:3
**imagine** 42:18
**immediately** 11:16
156:4 158:22
169:9 291:12
**impact** 70:14 82:13
102:4 117:15,23
127:6 139:25
142:1 144:12
156:10,16 157:19
165:7 169:9 170:8
176:22 186:3
201:25 233:15,17
241:21 262:4
273:9 288:5
**impacted** 83:16
130:4 141:14
157:8 249:10
288:7
**impacting** 219:12
**impacts** 224:10
**impartial** 80:11
83:4
**impermissible** 13:5
**implement** 98:8
154:18 167:11
214:7
**implementation**
155:15 157:21
158:4,19,20 167:7
169:25 173:14
187:3 192:2 212:2
228:17 280:1
281:4,5,8,24
284:17,18,19
302:10
**implemented**
161:17
**implications** 16:5
182:8 257:6,10
304:24
**implied** 63:13
**implies** 154:12
172:13 173:5

**implosions** 28:19
**imply** 259:17
**implying** 271:23
**importance** 114:18
**important** 6:10
110:21 111:5
125:24 128:5
138:22 141:13
151:23 168:25
169:7,13,14
171:23 173:16
174:11 185:3
191:14 232:8
238:9 255:1 265:4
**impossible** 299:21
**impression** 146:20
229:13,15,18
230:2
**improved** 233:21
**Improvement**
26:24
**improving** 27:16
**inability** 237:3
**inaccuracies** 49:8
101:21
**inadequacies**
169:23
**inadequacy** 161:12
**inadequate** 85:21
139:6 140:17
153:23 173:2,13
176:10,22 179:12
179:15 216:10,10
217:12,13 221:22
228:17 255:4
256:16 269:21
280:3 284:3 292:6
**inadequately** 82:8
**inadvertently**
276:20
**inappropriate**
145:8,14 171:1,22
**incident** 91:10
107:23 150:6
**incinerated** 103:7

Karen A. Frank, M.D.          Videotaped          June 30, 2010

136:17 144:24
146:14,23 147:11
147:17 271:1
include 119:8
127:22 140:24
174:11 182:14
281:12
included 9:19,20
72:10 74:23 79:21
163:22 224:8
249:16
includes 18:22
109:5 276:9
286:17 288:1
including 35:4
38:20 143:5
inclusion 223:17
incomplete 101:23
101:24 177:20
incompleteness
81:15 101:21
incorporate 221:13
incorporated
174:15
incorrect 237:23
239:9
increase 273:12
increasing 134:5
242:8 301:9
increasingly
301:15
incumbent 225:12
IND 95:6
independent 74:22
109:24 114:21
123:22 124:6
125:8 127:9 155:8
166:3 211:6
250:13
independently
119:22 123:8
138:8,10 220:11
222:16 238:8,14
267:22
Index 2:20 3:1,11

indicate 88:14
indicated 145:23
147:21 150:25
280:8
indicates 228:16
indicating 32:7
39:7 269:7
indication 56:22
101:17 164:10
223:16 224:24
225:4 226:25
228:14
indications 56:20
individual 26:19
33:18 34:13,13
49:13 100:22
112:25 113:2
180:21,22 211:24
243:14
INDs 96:8
induced 273:11
industry 23:23
60:21 65:11 98:5
98:6 123:10
275:11
ineffective 158:18
inexperience 241:7
294:8 296:15,24
305:8
infected 270:4
infectives 94:23
influenced 273:13
influx 262:17
information 7:11
11:18 17:20 18:1
18:10,19 25:14
27:14,20 41:24
44:10 51:3 53:1
58:23 62:7,9 66:4
66:17 67:23 68:10
70:17 71:25,25
73:5 74:9,11,15
74:19 78:11 79:25
80:8,21 81:16,18
83:22,23,24 84:5

84:20 85:3,5,9,21
85:22 86:14 87:22
90:6 92:17 93:16
93:20,23 94:1,3,7
94:10 95:18 103:6
104:1 110:3,18
113:24 114:5
117:21,25 118:14
119:4,16,21 121:1
123:17,20 125:17
126:23 128:13
134:12 135:19,21
135:25 137:7,19
138:11,23 139:1
140:23 141:8,13
142:3,19 146:15
147:19 149:8
150:3,4,6,11,14
152:1,3 153:23
154:14 155:10
157:18 163:17
165:6 167:4
168:22 169:1,8,12
173:2 176:8,22
177:2,4,8,18,21
177:22 179:4,13
179:15 180:8
182:14 185:13
186:19 188:15,16
190:12,24 193:9
193:16 199:16
204:25 205:23
207:7,12,18 208:6
210:5 214:2,9,13
216:5,5,10,13,24
217:1,23 218:17
219:9,11 220:16
220:16,22 221:3
221:14,17,18
222:15 224:14
225:13,18,22,24
227:20 228:13
229:16 230:3,7,17
230:20 231:1,15
231:16,18,24

232:1,10,18,19
234:18 237:9
245:8 255:15
261:24 262:3
266:7,24 267:19
267:20,23 270:22
270:24 271:9,14
271:18 278:2
289:2,12,23
290:12,16 291:20
297:20 301:19
information.Do
176:11
informed 69:21
115:21,24 116:1,3
117:3 177:18
181:4 182:11
196:4 200:7
224:15
ingest 128:4
ingested 103:24
118:6 262:25
Ingrid 112:11
inherent 300:20
inhibit 303:7
initial 80:24 95:17
99:9 158:10 176:3
191:19 195:23
214:16 218:25
261:1
initially 45:18 60:8
78:23 175:21
214:4
initials 111:20,22
111:25
injunction 60:7
injured 128:1
injuries 121:23
127:18
injury 139:7
ink 54:25
innovative 95:10
innovator 95:14
inquire 105:6
inquired 92:8

156:9
inquiries 145:7
inquiry 62:2 89:17
132:4 297:5
insecure 228:20
insecurities 248:14
insecurity 304:6
305:8
inside 26:11 28:20
41:9 53:1 61:1
65:18 82:12
109:16,17,18
275:6
insight 151:25
175:20,23 180:16
190:22 214:18,23
246:24
inspected 151:15
151:16
inspecting 106:13
inspection 7:20,22
13:2 27:7,8,10,11
48:10 66:11 68:9
73:7,8 81:24,24
81:24 82:9 93:9
97:6 99:10 101:20
102:23 103:20
106:2,3,11 107:14
108:3 109:4
120:11 142:25
149:13 150:12,18
150:22 151:3,7,24
152:4,8,22,24
153:22,22 154:9
154:12,12,15,20
155:1,13 156:4,8
156:11,24 157:8
158:1,20 159:2
161:19 167:6,20
169:7 171:7,19
172:7 173:10,11
173:23 176:5
182:22 183:21
184:5,7 185:23
187:17 188:1,23

Karen A. Frank, M.D.          Videotaped          June 30, 2010

189:18 191:5,19
191:23 192:13
193:8,9 195:7
211:18 214:5,16
216:8,9 218:9,12
228:16 231:16,20
232:22 233:9,12
233:16,22 246:25
248:23,25 249:1
264:8 269:19
270:17 275:23
276:5,15 279:3,22
280:2 281:1,22,23
281:25 284:5,12
288:1,2
**inspectional** 184:2
**inspections** 10:13
26:10 34:6 65:25
81:18,19,22 82:5
85:14 92:11 160:8
163:16,17 187:19
246:7,13 247:1
264:15 284:6
**inspector** 162:10
234:24 235:19,20
**inspectors** 12:25
26:13 29:6 75:23
80:25 99:9 106:13
152:12 159:3
198:3 264:10,16
288:10
**inspector's** 78:13
102:6 235:3
**instruct** 126:21
**instructed** 79:4,10
79:12 122:20
125:11,21
**instructions** 21:8
**insufficiency**
199:24 200:10,17
204:22 207:20
208:2
**insufficient** 214:8
**integration** 212:17
**integrity** 101:5,12

101:20 102:13
256:7 264:2
296:13
**intensive** 150:12
**intent** 71:21
**interact** 213:25
**interaction** 59:9
**interactions** 59:6
242:18
**intercurrent**
163:20 298:12
**interest** 237:25
238:2
**interested** 19:22
21:7,9 31:17,18
32:19 151:12
229:10
**interim** 163:8
231:18 246:23
**intermittent** 15:9
51:7
**internal** 16:13
26:21 74:25 85:14
109:16 203:17
204:3,13 205:20
206:1 209:5
**internally** 175:25
**international** 211:4
**Internet** 124:3
126:7,12 299:7
**interpret** 191:15
**interpretation**
169:24 171:22
172:1
**interrupt** 9:14 19:7
22:2 33:8 89:25
96:4 140:10 170:1
284:25 292:19
**interrupted** 15:9
**intimate** 146:3
**intimating** 145:20
**introduce** 4:19
**introduction** 152:8
**investigate** 263:5
**investigated** 263:4

**investigating**
233:25
**investigation** 61:4
61:9,12 62:14
63:6 64:1 85:17
88:9 91:7,9 119:7
123:25 142:19
276:11
**investigations**
25:16 51:4 143:19
**investigator** 93:1,7
93:9 142:25
**Investigators**
106:10
**involved** 28:18
34:12 98:3 115:18
212:18 214:5
222:4,9 276:8
**involvement** 98:11
124:4 242:8
**involving** 297:22
300:11
**in-house** 61:5
**irrelevant** 11:14
127:5 128:15
**isolated** 107:23
**issue** 18:9,12,14
19:24 21:2 87:11
87:12,13 99:23
108:13 111:16
112:18 115:3
116:25 117:5,6,17
117:23 119:24
120:2 121:2 122:5
133:23 134:1
138:19 155:2
172:16 189:1,2,11
196:3 210:10,16
210:21,23 211:14
212:12,13 214:25
224:22 237:9
244:4 254:22
257:25 263:18
274:25 291:2
**issued** 106:10 107:5

109:3 124:15
143:21 144:6,14
144:18 184:2,4,20
191:3 198:1
201:20 207:7
209:2,7 216:20
287:20
**issues** 9:13 15:18
15:20 17:12,17
19:15,23 21:1,3
21:10,11,22 22:22
22:22 23:6 25:4,7
25:12 49:4 63:24
83:15 85:15 96:8
97:18 100:10,13
100:14 102:4,7
118:16 122:24
124:23 125:1,14
125:19 133:25
135:22,23 136:9
136:11,23 139:16
151:22 156:6
157:20 159:23,25
160:6,14 161:15
162:19 163:4
165:3 171:18
172:6 174:6
189:25 191:9
199:23 205:8
209:19 211:17
212:9 213:1
214:11 216:15
248:8 249:10
263:16 267:2
277:5 289:8 300:1
**item** 11:17,17 29:25
30:2 269:12,16,16
**items** 3:4,5 30:12
41:21 42:9 43:11
53:22 67:22 269:5
**iterations** 34:20

_____ **J** _____

**January** 164:7
166:12 170:14

174:19 182:9
185:16 189:14
191:2,11 193:3,13
195:4 216:9,19,21
216:23
**jeopardize** 224:25
258:13 305:5
**jeopardy** 296:14
**Jersey** 107:6
150:19 151:5
152:23 164:17
182:15 233:9
253:21 280:20
**Jim** 55:17 56:16
**job** 94:16 224:13
256:16 293:17
**Johnson** 45:22
46:23 116:14
**join** 270:19
**joke** 28:15
**judge** 145:16,18
220:11 222:16
238:8,14 242:21
242:22 253:17,18
253:20,21,22
254:23 292:8
**judges** 127:23
238:3 241:2 254:1
290:24 294:2
**judgment** 114:11
132:11 243:17
265:24 270:6,12
**July** 62:17 124:15
134:17 153:18
161:11 187:3
188:10 212:1
276:12
**jump** 260:7
**June** 1:14 4:13
43:25 50:6 62:8
92:8 135:10 147:2
154:4 177:7 218:3
225:8 242:15
243:1,2 247:25
250:18 266:21

272:7 283:9 306:7
**jury** 6:1 241:12
242:11 244:10
**justify** 97:2

_____
**K**
**Kansas** 2:17
**Kaplan** 2:15,22,23
2:24 4:25,25 7:21
20:8 27:1 41:3
70:5 72:25 79:12
79:16 84:12,15
94:8 112:8,10,13
145:6,12 247:14
247:15 252:8
254:12 255:16
258:2 262:14
266:12 267:16
268:14,18 270:15
270:19 274:15
282:2,11 283:6,9
283:17 284:20
285:5,11 286:22
290:1,4,8 291:13
292:10,18 294:20
296:7 297:9
302:15 303:24
305:24
**Kaplan's** 20:14
**Karen** 1:10 2:21
3:11,12 4:7 5:6,14
31:21 53:22
250:18 283:10
295:19 306:6
307:15
**keep** 48:7 69:5
168:1 199:10
218:11 259:6
277:3
**kept** 123:2
**key** 8:20 9:10 68:8
89:6 128:3 170:4
**kicks** 130:20
**kind** 48:13 55:21
106:1 108:10

138:11 191:21
220:10 231:10
287:10,12 295:20
**kinds** 48:14
**knew** 111:20
127:12 207:13
217:19
**know** 7:1 9:9 13:15
13:16 18:23 19:6
19:22 20:18,18
21:12,19 25:16
30:17 33:24 39:4
39:5 43:21 44:25
48:21 50:23 54:18
56:12 61:9 65:5
69:10 75:10 82:3
84:2 90:22 91:3,6
91:17,18 98:4,20
99:15 103:16
105:10 112:13
116:23 119:5
123:9 125:13
127:19 129:24
133:15 134:21,25
135:8 136:10,18
138:21 139:21,25
141:23 143:19
144:20 147:18
152:23 153:1
155:12,14,15,18
155:21,23 156:2
157:24 158:17,25
159:19 161:23
163:13 165:13
168:4 173:8,25
175:21 184:6,12
185:1 186:1,6,7
186:14 187:5,7,13
188:6,8,13,19
189:15,16,17,22
191:9 193:18,20
194:10,17,20
200:5 202:16
204:4 209:1
213:17,24 214:14

214:15 219:21
220:13 223:10
224:5,14 225:10
225:10 227:19
229:19,24 234:10
235:6 236:1,5,13
238:6 241:22
242:12,16,22
244:4,17 252:6
254:23 255:6,19
256:3 260:1
261:14,15 262:1
262:17 267:9
271:8,25 272:5,21
272:22 273:22
276:16,19 283:15
286:6,19 287:10
287:14,17,25
288:16 291:19
295:13,23,23,25
296:9 297:7
298:24 299:24
300:5,9,12,24
302:4,9 304:15
305:18
**knowing** 221:2
229:2 239:10,11
239:12 241:7
**knowledge** 69:11
100:2 102:17,20
129:17 134:25
156:13,14 202:25
205:21 238:21
273:14 289:17
**known** 50:12 84:20
117:10 224:20
293:5

_____
**L**
**L** 2:15
**label** 67:4 95:11,15
95:17 126:19
127:8 299:7
**labeled** 152:22
**labeling** 95:9 96:2

96:8
**labelings** 96:1
**lack** 80:20 84:20
92:13,23 132:12
139:12,20 140:2
141:14 153:9
175:5 200:14,17
208:3 231:10
234:19,21 237:9
266:1 270:8,17
273:1 288:13
**laid** 12:24 163:15
**language** 218:5
**lapse** 138:9
**lapses** 130:15
**laptop** 22:18
**large** 66:2
**largely** 16:12
**larger** 40:25,25
45:13 196:22
301:7
**late** 15:14,15
188:15 276:22
277:6
**law** 1:11 44:25
141:12 166:7
251:15 253:25
256:5 259:21
260:24
**lawyer** 28:15 53:7
**lawyers** 17:12 36:5
38:2 62:6,11 63:2
105:7 116:15
126:21 137:23
212:11 226:19
229:1 236:3
267:21 268:3
**lax** 95:11 138:9
**lay** 26:7
**lead** 157:23 177:22
225:24 290:24
298:15
**leading** 88:15
251:21 252:3
256:15 298:18

**learn** 116:19
237:21
**learned** 240:1
251:8 259:25
**learning** 225:2
**leave** 125:12 153:7
223:22 296:1
**leaving** 259:19
263:20
**led** 91:7 158:20,23
226:22 227:4
230:7,20 231:10
238:20,23 240:24
241:14 251:24
252:2 255:10
256:8 277:24
289:19 304:8
**left** 28:5 76:13
124:3,5,9 133:5
136:18 158:24
189:6 210:2 213:7
230:21 285:4
287:21
**legal** 83:19 98:17
99:16 125:18
148:18 219:16
**legitimate** 179:5
224:13 249:5
**Leikin** 26:22 70:23
75:18 77:12 137:1
235:15
**Leikin's** 73:6 74:18
75:7 206:21
**lengthy** 11:7,17
278:13
**letter** 36:8,12 49:7
66:21 70:23,24
71:7 99:2,13
134:1 159:9
161:10 163:1,5
164:6,10 165:14
166:16 169:23
170:2 171:21
172:24 174:20,23
183:8 195:24

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

203:23 204:3,5,6
204:10,12,21
205:25 206:10,20
207:1,13,18,21
208:6,23 209:20
216:19 259:16
278:18,25 279:5
280:13
**letters** 36:2,5,6
38:7,7 48:10 49:2
66:15 71:2,11
73:9 133:24 158:8
159:7,18,20 161:4
163:10 165:2
167:20 171:3,11
172:8 193:11
198:5,7 202:13,20
246:8,8
**let's** 10:24 14:7,12
20:23 24:17 29:24
34:18 37:21,21
46:9 64:7,11
76:21 78:17
111:14 121:6
137:4 145:18
146:12 147:25
148:4 153:7 159:5
168:6,9 178:10
181:21 182:24
183:20 184:24
195:12,13 210:11
212:10 215:18
223:22 226:2
269:15 278:9
279:9 292:15
303:22 305:25
**level** 94:22 112:21
157:25 196:5
197:19 200:4
211:5,10 238:10
241:6 274:9
**leveling** 95:13
**levels** 139:22,22
242:8 273:21
298:4 299:10,20

**leverage** 65:11
**liability** 1:5 4:8
127:19 243:24
**lieu** 113:14,15,16
148:19
**life** 53:25 164:13
**lifetime** 111:24
**lifted** 82:4 149:16
151:19,20
**light** 110:19 141:11
172:11 200:20,21
279:16,21,22
292:8
**lightly** 287:2
**lightweight** 35:9
238:7 296:17
**liked** 7:15 51:8
108:11 120:23
169:1 223:7,15
293:5
**likelihood** 118:4
139:7 159:16
243:8,22 300:24
**limited** 70:20
241:15 244:12
260:6
**limiting** 29:10
**line** 17:19 18:3,14
22:21 161:18
241:14 244:18
251:21 252:9
267:12 269:12
271:16
**linear** 290:18
**lines** 152:25
**link** 208:11
**list** 7:14 20:6 22:5
22:11 25:23 44:8
44:12,13 46:1
47:2 48:24 49:8
51:20,20 52:5,9
52:12,18,19 53:7
62:24 73:16 74:7
76:1,7 78:7 299:1
**listed** 3:4,5 53:22

75:8
**listen** 73:18 191:7,7
251:6 297:15
**listening** 247:17
**listing** 20:25 31:14
36:9,11 46:6,13
51:15
**lists** 47:7 81:9
**literature** 88:19
96:18
**litigation** 1:5 4:8
30:4 56:2 57:4
116:16 121:22
122:1 127:17
128:5 217:6 222:5
226:15 237:17
240:23 241:4,16
244:1 245:17
252:10 253:18,19
253:20,21,22
255:20,22 257:13
258:14 263:16
293:3 295:20
296:14 299:25
303:16
**little** 6:5,23 43:3
56:1 64:10 81:6
81:10 123:14
138:13 140:4
150:3 172:25
186:19 227:15
228:19 233:9
238:2 263:23
285:1
**liver** 210:15
**lives** 111:20
**LLC** 2:3 3:14
187:12
**LLP** 2:8,12,16
**loathed** 56:1
**lobby** 15:11
**local** 210:4 211:7
211:10,12 214:11
**long** 8:23 10:11
15:7 74:6 140:3

152:16 168:7
185:8 206:12
243:4
**longer** 10:17 180:8
221:10
**look** 11:1 17:22
20:9,11 23:16,18
24:1 46:3 53:8
54:8 62:4 69:19
71:3 72:18 78:4
83:15 88:18 89:7
89:15 106:6
123:24 136:21
138:8 139:1
140:21 142:2
150:17 160:21
171:24 174:6
181:15 195:19
207:22 229:4
232:6 234:11
250:8 268:24
272:10 275:13
295:3 299:22
**looked** 23:5 24:9
36:12 67:17 82:19
134:7 137:6
208:22 234:24
235:17 237:14
248:1 267:5
271:20,22 273:16
282:14,15 287:6
291:9 297:3 299:6
**looking** 7:10 63:6
66:11 81:1 82:2
86:14 87:5,19,20
88:2,3 90:2 91:23
108:17 114:15
120:3,3 123:6,9
125:17 135:20
138:17 146:5
160:9 172:24
216:12 301:25
**looks** 18:20 47:17
184:4 295:8
**loop** 104:6

**loose** 30:25 47:16
60:5
**Los** 2:13
**loss** 255:6
**lost** 37:7
**lot** 17:25 19:18
22:24 23:8 25:11
25:16 29:4 33:20
48:20 49:14 52:20
120:6 130:19
160:7 167:19
175:23 179:2
214:18 219:8
225:9,22 226:15
228:2 232:6
236:17 239:10
246:24 248:17
257:11 270:25
288:8 297:7
**lots** 85:8 131:22
136:18 270:4
271:20,22 272:1
**loud** 6:15 279:20
**low** 141:15 301:4
301:10,14 302:6
**lower** 300:25 301:5
**lunch** 7:14 43:17
138:19 242:13,15
300:1
**luncheon** 121:11

## M

**magnitude** 119:25
243:24 244:15
292:24 293:3
**Mahoney** 1:12 4:11
**main** 292:21
**maintain** 111:6
126:15 174:7
**maintained** 117:24
125:20
**maintaining**
287:24
**making** 34:9 39:8
75:12 125:22

Karen A. Frank, M.D.              Videotaped                    June 30, 2010

133:15 134:3
141:10 145:7
173:1 175:18
190:6 219:7 224:7
242:17 248:3
288:6 291:3
**malfunctioning**
61:14
**malign** 295:4
**management**
184:20
**managers** 211:13
**mandatory** 274:9
275:8
**manifestation**
235:9
**manner** 277:25
**manufacture** 89:8
116:11 272:12
**manufactured**
128:4 140:13,21
260:23 262:9,25
**manufacturer**
140:13,22 148:15
149:1
**manufacturing**
61:2 63:24 86:21
86:25 87:21,23
88:3,14,25 89:15
90:24 91:5,19
92:5 93:19 97:6
97:11,14,18 120:3
129:13 130:3
131:13,20 140:12
140:20 162:19
219:11 248:8
265:15 269:23,23
270:2,13
**map** 78:8,14 82:3
87:13 110:13,14
**mapping** 113:13
**March** 59:3 154:19
158:5,22 187:4
188:12 212:3
**margin** 17:24 299:3

**mark** 41:9,15 43:11
44:22 45:7 47:22
64:25 112:12
**marked** 3:2 8:7,23
9:7,9,16 12:10
29:15 31:19 45:3
45:9,14 47:25
48:3 49:21 53:17
53:20 55:4 58:8
59:16 60:13 69:24
70:3 77:23 105:1
124:12 151:2
163:23 183:7
201:2
**market** 1:12 4:12
61:3 85:7 88:16
88:25 89:2,5
102:19,23 103:24
115:6,14,23 116:5
132:12 140:3
147:8 197:3
210:24 265:25
270:8 271:21
272:13,23 286:11
286:13 287:12
300:20
**marketed** 156:10
156:15
**marketing** 95:14
**markets** 103:10
**markings** 41:7
**marks** 30:23
**material** 7:9 27:25
39:19 48:14 169:8
177:8 178:8
**materials** 36:10
**matter** 44:3 78:19
78:22 79:19
138:15 179:11
219:25
**ma'am** 20:5 23:21
36:24
**McCaffrey** 106:10
**McCAMBRIDGE**
1:11 4:11

**MDL** 1:6
**mean** 17:13 101:24
110:4 120:2,3
125:6 150:24
172:23 199:22
228:12 243:15
303:25
**means** 109:11
189:22 261:15
281:3 287:21
288:14
**meant** 17:14 24:5,5
78:10 220:3
**medical** 23:5,7
52:25 65:15 88:18
96:7 100:22
114:11 118:10
120:5 136:6,10
221:20 254:4
297:14 298:10,14
301:25
**medications** 216:14
**MedWatch** 26:19
70:18 72:21 73:2
73:14,14,23 75:3
75:20 76:11,14
77:8,11,16 78:9
78:15 87:22 88:21
90:19,23 101:22
101:23 110:2,3,8
110:10,15,17
111:14 113:1,2,16
113:23,25 174:19
191:4,12 192:11
193:3,14 195:5
216:6 217:1
297:21
**MedWatches** 74:9
76:23 103:5
112:17 274:22
**meet** 14:19 15:12
83:20
**meeting** 13:17,17
14:5 20:4 21:11
43:17 44:15 45:21

50:6 51:18 65:8
65:21 66:7,9 92:8
162:11 175:10
177:7 185:12,20
185:21 188:23
199:4,5
**meets** 115:15
**Megan** 7:13 14:21
44:1 56:12 177:7
**memory** 8:10,21
195:11 206:15
**mention** 22:3
**mentioned** 22:10
24:21 89:11 91:11
103:19 105:21
109:23 111:18
144:23 174:20
182:1 202:4 206:5
242:25
**mentors** 25:14
**menu** 113:8
**merged** 71:13
183:19
**merger** 154:19
212:17 214:20
**Merit** 1:15
**message** 197:10
**met** 5:17 7:13 14:17
15:4 43:25 44:3
184:20
**method** 269:20
301:6
**methodologies**
302:4
**methodology**
299:22 300:18
301:23 302:2
**meticulously** 19:9
**Metrix** 160:11
**me-too** 95:12
**MHRA** 26:10
81:18,22,25 85:14
153:21 154:8,11
154:15,18,23
155:1,4 156:8,11

156:24 157:22
158:1,5 160:7
187:4 212:2 214:7
284:5
**microphone** 77:21
183:3
**middle** 278:12
**mid-afternoon**
250:8
**Miller** 7:13 9:12
10:4 12:2 14:22
15:12 25:25 43:17
44:1 45:21 46:23
50:6 51:17 52:6
53:7 54:20 56:11
65:8,21 66:7,9
68:7 84:8,12,13
84:15 116:14
124:5 154:3
160:23 223:5
241:3 242:14
278:7 289:7
302:19
**Miller's** 223:21
224:9
**million** 120:12
**millions** 261:5
276:21 304:18,18
304:18
**mind** 11:20 52:7
147:14 174:4
189:7,23 190:6,12
208:12 248:9
**mine** 88:20 126:1
143:12 199:8
271:5 290:13
**mined** 88:13
134:11 142:21
**mining** 122:9,24
143:11 271:2
**Minnesota** 146:18
**minus** 114:12
**minute** 39:4 75:2
104:17 106:24
178:11 186:12

Karen A. Frank, M.D.                    Videotaped                    June 30, 2010

204:8 247:3
**minutes** 15:15 25:2
  80:2 144:22
  146:13 175:9
  184:11,19 219:24
  225:18 230:6,14
  285:2 299:19
  300:21
**Misbah** 38:25
  39:12
**mischaracterizes**
  170:17
**misgivings** 245:6,8
  245:11
**misled** 236:2,12
  240:5,21
**misplaced** 277:13
**missed** 16:16
**missing** 36:16
  37:20 51:15 141:8
  159:16,18,20
  165:6 190:12,24
  224:19 277:21
**Missouri** 2:17
**misstates** 139:9
**mistake** 176:14
**mistaken** 154:10
**mister** 84:14
**misunderstanding**
  237:1
**mixed** 42:19
**modelers** 27:15
**modified** 148:22
  176:4 180:24
  283:8 294:9
**modify** 127:7
  173:18 177:9,23
  177:25 196:7
  226:1 227:7 230:4
  278:4 288:21
  297:8
**modus** 65:15
**molecules** 94:23
**moment** 21:13
  174:2 192:17,25

**Monee** 2:12 4:23
**money** 121:23
  226:15 239:10
  243:17
**months** 125:4
  158:7,23 276:15
**Moriarty** 268:16
  268:18
**morning** 5:10,11
  13:18 14:12 23:1
  24:2,3,4 25:3,5
  26:7 103:19
  167:13 170:3
**motive** 242:22
**Motley** 3:5 2
  124:5 278:7 289:7
  302:20
**Mount** 2:4
**move** 32:17 56:1
  90:1 145:9 169:4
  211:20 214:16
  245:16 259:12
**moved** 42:13 94:24
  151:13,17 245:22
**movement** 211:11
**moving** 245:13
**multifunctional**
  215:13
**multinationals**
  212:25
**multiple** 21:5 61:13
  139:17 151:17
  165:5 266:10
**Multi-District**
  253:18 255:20
**Mylan** 5:1 70:25
  195:25 202:24
  203:17
**myth** 265:13,16,18
  265:21
**myths** 251:11
  264:24 268:1
  272:18
**M.D** 1:11 2:21 4:7
  5:6 250:18 306:6

307:15

_____

**N**

**NAI** 150:23 151:24
  153:12 169:6
  171:20
**naive** 220:6 228:19
  254:23 258:23
  261:10
**naivete** 63:23 180:3
  225:3 277:4,5
**name** 4:21 5:12,17
  149:1 307:19
**Naranjo** 111:11
  114:13
**narrative** 75:11
  76:6,11 110:19
  114:12 284:8
**narratives** 101:22
  143:14,15
**national** 109:20
**nature** 119:2,3
  241:20
**NDA** 95:8
**NDAs** 96:8
**necessarily** 73:24
  259:22
**necessary** 230:14
**need** 6:25 12:5
  19:20 20:2,16
  33:5 42:20 43:18
  54:8 57:24 58:7
  84:8,8 96:15
  109:8 111:3
  119:20 126:18
  127:13 142:4,16
  174:5 180:24
  181:17 194:20
  207:22 227:12
  232:16 285:13
  294:6,9 301:7,20
**needed** 61:7 83:18
  95:1 117:25 152:1
  160:13 220:17
**needs** 28:22 33:10

36:19 64:8
**negate** 178:9
  288:18 289:24
  303:2
**negative** 153:15
**negligible** 303:3
**negotiate** 190:2
**negotiations**
  161:24 200:20
**nervous** 21:17,20
**never** 53:6 64:2
  99:17 102:12
  109:22,24 122:15
  138:25 146:6,7,9
  153:25 163:5
  164:3 202:24
  212:17 215:8
  222:3 225:4
  230:23 231:6,9
  239:16 241:13
  250:13 262:3,8,22
  267:7,20 268:3
  271:22
**new** 86:15 87:6
  107:5 123:17,20
  150:19 151:5
  152:22 164:17
  174:11 180:12
  182:15 210:14
  211:19 221:13
  233:9 237:20
  253:21 278:4,8
  280:20 288:22
  289:2 292:25
  295:2 296:12
  304:7
**news** 203:18
**nice** 36:18
**Nigel** 55:16 59:8,13
  245:18
**night** 13:17 14:6
  16:2 19:23 20:7
  22:11,24 23:17
  25:5 29:23 33:4
  74:11 84:7,23

85:19 122:7,21
  123:1 128:23
  130:9,10
**NJ** 1:16
**nodding** 6:16
**noncompliance**
  18:20 154:21
  158:24 211:17
**nonreporting**
  178:6
**nonsubmission**
  218:13
**non-Digitek** 18:22
**normal** 115:5
  139:21 298:4,4,15
  299:9,9,20
**notable** 210:1
**Notary** 1:17
**notated** 50:13
**note** 41:18 43:23
  158:9,15 299:3
**notebook** 39:18,22
  40:12 41:1,2,7,20
  42:2,5 44:15
  45:13,20 46:14,21
  59:24 60:3 69:19
**notebooks** 30:25
  31:5,24 32:1 39:9
  40:8,17 54:2 60:5
  67:17
**noted** 107:17
  156:23
**notes** 3:6,8,9,12,16
  3:18 17:23 20:2,4
  36:21,22 37:1,6,9
  48:6,8 49:12,14
  50:2,5 51:17 55:8
  65:4,6,6,20 66:5
  71:24 81:8 135:7
**notice** 1:17 29:18
  33:4 35:19 67:24
  106:11 122:25
**novel** 140:4
**November** 241:4
  243:21,21

Karen A. Frank, M.D.          Videotaped          June 30, 2010

**number** 13:22 23:3
29:25 30:2,13
35:19 37:24 38:9
38:14 41:12 43:11
46:21 48:3 51:22
51:25 59:25 65:2
76:8 112:16
114:14 121:22
132:11 173:19
194:20 204:15
215:3 237:18
259:3 265:24
269:13,16,16,25
270:7 275:14
298:14

**O**

**oath** 121:18 254:1
304:3
**object** 74:1 80:12
83:8 93:4 96:10
101:7 116:21
117:2,12 118:20
126:25 133:17
134:20 135:24
137:15 138:2
139:8 141:21
145:6 157:1
164:23 165:10,24
166:17 168:24
170:16 171:13
174:9 176:12
179:18 180:10
220:5 240:8
251:18 254:9
257:15 266:5
267:14 282:2
**objection** 27:19
83:11 240:19
262:12 270:16,19
274:15 282:1
**objective** 156:22
**objects** 268:16
**obligation** 148:18
**obliterate** 114:24

**observation** 92:21
102:6 105:4,8,20
108:8 153:22
156:24 158:13
182:8 190:19
234:6,17 302:21
**observations** 12:25
26:14 72:9 81:1
99:9 101:21
123:13 142:25
171:11 173:13
178:5,14 180:17
180:21,22 184:2
187:6 191:5,19,23
192:13 193:7
205:7 216:8
218:10 223:1
232:19,24 246:22
249:21 250:11
279:23 281:10
283:25 284:13
**observer** 83:4
**observing** 99:22
**obtain** 22:17 51:9
115:14 215:15
243:17 244:23
**obtained** 85:6,9
93:21 262:7
277:20
**obtaining** 52:16
**obviously** 184:6
**occasion** 55:18 65:6
**occasionally** 111:2
125:2
**occur** 66:10 138:17
158:21 198:19
298:7,9
**occurred** 17:14
70:22 132:22
139:3 147:15
162:5 179:25
187:20 211:2
242:20
**occurring** 181:11
**occurs** 28:21

**October** 153:23
165:17 166:2
233:10 243:11
290:23 291:6
294:2
**offer** 100:18
**offered** 295:1
**offering** 100:22
261:11
**office** 42:14 97:8
107:6,9 167:9
215:17
**officer** 52:25 65:16
136:10
**offices** 1:11 4:11
**official** 81:8 110:1
135:3
**off-label** 96:22
**oh** 24:5 49:7 128:25
163:15 183:16
243:23 260:22,22
304:15
**Ohio** 2:10 4:18
**okay** 6:7 7:2 9:21
10:2 12:17 13:13
13:19 14:1,14,15
16:19 17:1,5
21:15 22:6,8 24:1
24:8,15,19 25:6
29:14,24 31:7
32:6,8 35:2,5,13
36:15 37:5,23
38:20 39:2 41:23
43:9,15 44:14
46:20 47:6,8,9,13
47:14 49:25 52:2
53:16 54:21 55:3
58:6 61:25 63:16
63:19 64:7,12
66:18 67:20 70:7
70:10 72:14 73:21
75:22 78:17 83:14
85:25 88:1 95:7
96:24 97:21 98:14
98:17 99:6 100:2

100:21 101:2
104:14 106:18
107:2 108:10
109:12 113:5
115:4,9 121:4
122:3 128:3,7,11
128:15 131:9,17
134:16 135:4
141:6 142:18
144:21 147:25
149:19 152:18
153:3,5,16 157:17
161:3 164:1
167:25 173:6
178:3 181:22
182:3,20 187:22
189:20 191:2
194:15 195:15
196:25 197:5,12
198:18 201:3,9
202:22 203:7,24
208:10 209:12
210:7 213:24
215:2,5 217:3
220:24 221:5
229:23 232:5
235:13 250:5
251:5 253:15
257:19 263:21
264:23 269:9
276:4 278:9,11
279:10 280:4,16
281:2,6,11,17,19
285:11 286:6
288:16 292:16
303:20
**old** 42:17,19 274:19
292:7
**older** 140:3
**Oliver** 112:12
**omit** 140:25 231:1
231:24
**omitted** 200:15
203:8 230:11,23
276:20

**once** 13:24 200:11
215:14 225:4
**ones** 91:14 172:20
192:14
**one's** 293:2
**ongoing** 92:23
181:4 234:19
**open** 133:6 259:19
291:3
**operandi** 65:15
**operate** 148:21
211:7
**operating** 151:5
208:13
**operative** 276:8
**Operator** 2:19 4:4
5:4 64:13,19
77:21 104:18,22
121:7,13 168:10
168:15 183:3
215:20,25 226:3,9
247:4,8 285:4,15
286:2 306:1,3
**opinion** 9:10 10:15
10:17 29:11 48:17
53:4 83:23 85:3
85:20 92:2,7,25
93:6,13 94:2
100:18 128:16
139:6 166:5,8,8
171:1,15 172:10
173:1 174:5,8,12
174:16 176:10
177:19,23,25
178:21,24 179:5,8
180:1,4 210:6
217:9,9,12,14
218:2 220:1 221:6
221:11,17,22
222:20 223:21,22
224:15 225:19,25
226:1 227:21
229:6,9,17,21
230:24,25 231:8
234:24 235:19

Karen A. Frank, M.D.          Videotaped               June 30, 2010

237:4,7 238:11
245:9 247:24
249:12,14 250:14
274:4 279:23
281:20 282:16,16
283:1,19,19 286:7
287:3 288:3,4,18
289:10,17,24
292:8,9 293:8
295:17 297:8
302:5 303:8 304:8
**opinions** 10:10
14:11 15:17 16:8
26:15 29:3 48:12
51:12 71:15,18
80:17 81:4 100:22
123:5 137:21
177:12 223:1
224:23 236:4
238:1 246:16
247:19,22 248:16
248:20 249:7,19
249:23 250:2
251:16,22 252:15
252:18,21,23
253:5,9,11,25
254:2,7 255:25
256:4,6,7,12
264:7 280:10
282:5,13,19,22
283:1,7,12,18,21
288:24
**opportunity** 21:24
54:7 68:19 93:15
252:20 253:3
255:17 257:25
295:2 296:10
304:2
**opposed** 113:23
**option** 257:1
**order** 10:21 122:9
166:4 174:7
179:16 183:18
234:20 236:7
**organize** 219:8

**organized** 275:18
**origin** 194:21
**original** 12:15,18
24:20 27:10 44:22
58:2,3 71:21 74:7
76:22 82:23,25
169:22 217:21
**originally** 305:5
**ought** 168:3
**outcome** 155:13
162:1 241:21,23
305:6
**outcomes** 130:4
**outlined** 143:4
**outset** 241:15,25
242:7 305:3
**outside** 15:23 41:8
109:22 116:10
124:7 142:7
156:10 211:15
213:4,9,21 224:6
299:14
**outstanding** 189:7
189:14,23
**out-of-context**
166:20
**overall** 169:10
280:25
**overgeneralizati...**
249:4
**overlap** 235:6
**overnight** 44:17
207:2
**overrule** 291:5
**overruled** 289:16
295:8
**overrules** 305:21
**overseeing** 214:3
**oversight** 210:3
212:24 214:9
223:6,14 263:21
**overturn** 290:13
**overview** 3:15
94:15 250:16
**overwrite** 111:4

114:24
**overwrote** 219:21
**o'clock** 44:2

---

**P**

**package** 103:21
147:21 273:4
**packet** 146:17
202:10 276:20
**pad** 36:21
**page** 3:10,13,17,18
105:25 106:8,19
129:11 131:10
148:5,6 149:18
159:5,6,11,12
165:1 181:21,21
183:8,14,25 185:7
186:14,22,22
187:23 188:21
194:3,5,17 204:15
209:23,25 232:2,6
233:4 234:6
265:14 278:9,12
278:13,17 279:9
279:12 281:19,21
282:18,19 283:24
**pages** 3:7,8,11,14
3:15 9:2,3,24,25
12:10 30:25 60:10
232:7 276:21
**paid** 78:18 252:12
**panel** 95:21 127:22
238:3 241:2
290:23
**paper** 30:11,18,25
31:18 37:2,10
52:11 138:23
**papers** 46:1 66:20
116:24
**paragraph** 106:25
109:5 129:11,12
129:13 131:11,15
145:5 148:10
149:7 150:2 159:6
159:11,16,22

164:17 165:1
181:23 182:6
269:4 279:19
280:19 281:3
283:24
**paralegals** 54:19
**parallel** 110:25
114:22
**Pardon** 186:18
**parenthesis** 269:24
**part** 35:11 36:25
59:20 76:19
108:12 126:16
137:12 161:22
162:18 163:21
175:17 176:15
178:17 186:5
236:10 267:20
300:3
**participated** 215:8
**particular** 6:17
50:7 80:15 114:15
115:13 125:3
140:22 156:8
157:8 223:19
302:11
**particularly** 61:2
88:16 199:24
216:15 223:15
236:13 305:3
**parties** 289:4
**parts** 130:7,11
**passed** 285:7
**path** 252:2
**patient** 71:2,11
103:24 118:6,10
120:14 195:20
196:10,12,16,22
196:23 197:9,20
200:25 206:2
274:11
**patients** 71:8
132:14,25 197:13
202:14,21 203:3
204:21,22 205:21

265:20 266:2
270:9
**paucity** 13:3
301:11
**pause** 46:9
**peer** 96:17
**peer-reviewed**
96:18,20,21
**pending** 141:1
255:21,23
**Pennsylvania** 1:13
4:12 253:19
255:22
**people** 16:23
121:22 126:8
127:17 128:1
140:9 179:21
197:18 220:8
222:13 227:22
237:5 238:16
245:18 258:18,25
259:23 263:11,25
283:4 291:21
295:1,10,18,21,24
296:17 297:24
298:1 303:4,11
304:12 305:10,17
305:18
**percent** 8:19 114:7
120:9 143:16
250:14
**percentage** 103:8
119:15 120:15
266:9
**perfectly** 298:4,15
**period** 48:19 63:15
82:16 108:16
119:14,24 128:8
136:6 152:2
170:24 245:2
272:5,6
**Periodic** 72:23 73:3
148:18,20 149:5
175:6
**permissible** 142:13

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

277:25
**permitted** 137:11
277:6
**persistent** 151:22
178:6,14 284:13
**person** 95:16
227:13 256:7
262:9 263:6,24
275:3,7 295:16
299:11
**personnel** 293:13
**pertinent** 153:14
**pesticides** 301:3
**Pete** 7:13 9:11 10:4
12:2 14:21 25:25
43:17,25 51:17
65:8 68:6 84:15
154:3 160:23
223:5 241:3
242:13
**pharma** 25:13
128:18 275:6
**pharmaceutical**
86:13 98:7 254:5
**pharmacies** 198:13
202:6
**pharmacist** 62:16
102:25 197:9
**pharmacodynamic**
97:3
**pharmacovigilance**
3:20 10:7 70:13
82:2 86:8,13 87:4
88:7,13 89:21
109:15,21 110:1
112:3,24 137:20
137:25 151:12,16
151:17 155:11
160:16 162:3,15
162:21 163:4
165:3 169:4,19
170:8 171:4,17
205:9 213:15
214:11 219:13
223:13 240:12

267:2 284:1
**Phase** 97:3
**Philadelphia** 1:13
4:12 44:1 253:17
255:23
**phone** 14:21 15:13
36:20 58:25
242:14
**photocopy** 3:19
**phrased** 230:19
**physician** 88:8
274:11
**Ph.D** 59:14 301:20
**pick** 259:14
**picked** 212:4
232:18
**picture** 66:17 82:6
103:22 136:15
169:10 175:13
**piece** 37:2 61:14
65:24 66:14 68:10
141:13 169:1,7
222:15
**pieces** 227:10 229:5
255:6
**piecing** 68:9
**pill** 286:14
**pills** 266:10 272:1
286:11,13
**place** 61:21 63:14
65:19 66:5,14
92:20 107:24
136:22 152:4
161:16 166:23
169:20 170:10,15
170:23 210:21
239:11
**placebo** 96:25 97:1
97:2
**placed** 68:17
182:19 214:12
**places** 264:1
**plaintiff** 2:2 38:10
238:1 259:10
261:23

**plaintiffs** 5:3 6:4
14:20 15:5 30:4
36:5 38:1,16
51:14 59:23 62:6
62:10 63:2 80:10
81:4 83:3,14
84:21 85:20 105:6
116:15 117:11
118:15 123:22
124:8 126:21
137:23 146:4
212:11 213:3,21
217:4 219:3
228:25 236:3
237:17 243:16
249:7,18,23 251:8
261:11 264:18
267:21 268:3
276:17,22 304:17
**plaintiff's** 37:16
53:7 66:19 122:21
124:13 152:9
**plan** 26:24 160:10
167:6,7 173:7,14
284:16,17,18
286:18
**plans** 48:22 228:17
242:19
**plant** 61:9
**play** 199:12
**playing** 95:13
**Pleasant** 2:4
**please** 4:19 5:13
6:19 9:21 30:15
33:14 34:18 36:13
41:18 48:4,7 49:9
72:14 91:1 94:18
101:8 106:25
150:1 166:18
180:2
**pleased** 213:6
**plus** 114:12
**point** 6:25 9:11
28:4 52:13 94:1,4
109:8,8 114:17

123:21 141:2
142:16 157:11
160:15 177:1
180:13,14,14
185:4 193:12
195:9 201:23
202:2,3,3 216:18
233:22 236:20
243:3 246:22,23
258:7,12 260:1
263:17 266:23
269:25 272:25
273:5 281:5
286:14 287:22
288:16 292:3
293:16,17 295:16
298:24 299:4
302:25 305:20
**pointed** 54:24
**points** 23:24 130:24
145:4 170:4 202:9
**pooled** 97:1
**population** 120:8
120:14 195:20
196:2,10,13,16,23
196:23 201:1
205:3 206:2
**populations** 197:20
201:12
**portal** 22:18
**position** 157:24
165:22 177:9,11
230:4 287:23,24
288:21 303:15
**positions** 218:18
**possession** 283:3,5
**possibility** 52:16
93:18 105:19
300:23
**possible** 71:18
80:24 81:5,11
170:11 194:22
236:18 275:2,7,12
**possibly** 58:24 60:8
68:2 93:8,9 157:2

178:2 213:23
218:21 243:6,7
**post** 91:15 134:19
**posted** 134:17
135:1 272:18,21
272:22
**posting** 134:22
135:3
**post-marketing**
150:21 275:1,11
**potential** 82:13
87:11 119:3,4,6
123:6 136:5
156:10 241:21
**potentially** 83:16
89:24 120:16
131:22 173:18
194:25 217:7
224:19 270:4
273:18 291:20
**practice** 269:23
270:13 274:13
**practices** 112:4,23
**practicing** 274:11
**precipitate** 298:13
**precluded** 74:13
**precludes** 74:5
**prefer** 251:19
255:8 271:13
**preference** 221:12
**preferred** 244:11
260:6
**preliminary** 48:24
49:8 51:23 177:11
195:10 209:4
218:21 219:7,14
220:24 221:6
222:20,23 226:24
227:3 240:9
242:18 254:18
**preparation** 9:6
17:4 36:18 148:12
181:3
**prepare** 7:6 12:9
13:15 23:1 52:22

54:15 56:4
**prepared** 18:4 26:6
38:10,16 47:20
56:5,5 59:22
106:4,5 184:6
225:11 244:5
251:7 283:10
292:22 293:21
**preparedness**
241:8 244:5
254:24
**preparing** 12:23
**preponderance**
50:17
**prescribed** 298:2
**present** 2:19 17:17
19:15 51:11 57:1
80:7 123:3,19
167:24 169:12
177:4 221:6 223:2
225:23 238:21
243:9 287:25
303:7
**presentation**
145:19 255:5
**presentations**
16:11,14
**presented** 7:14
13:1 15:19 16:6
17:12 18:9,24
21:1 23:25 25:25
51:7 129:3 140:18
170:19 177:22
217:10,15,16
221:18 224:20
227:6,10 230:3
245:25 249:12
250:17 251:12
252:2 255:10,11
256:9 303:10,19
305:21
**presenting** 123:17
218:5 288:17
291:9 292:4
293:23

**press** 16:5 23:22
24:10 70:25 71:8
117:19 122:7,18
135:5 196:1,6,24
198:12 200:5,13
201:18 202:4
203:1,9,13,16,18
203:25 204:11,18
204:25 205:3,13
205:24 207:6,15
208:14 209:2,8,15
209:22 273:6,12
302:25
**pressed** 224:4
**pressured** 284:11
**pretty** 50:9 196:17
199:4 225:8
303:17
**prevent** 107:24
**previously** 16:22
56:23 67:17 183:7
**primarily** 171:2
**primary** 13:3 26:18
81:1 102:2 169:21
171:8,9 234:25
264:13,17
**print** 30:7,16 113:9
**printed** 7:8,17 9:5
30:22 135:10
307:19
**prints** 110:13
**prior** 63:3,11 89:12
90:17,20 91:4,12
93:22 96:19 115:7
115:23 116:5
191:5 299:25
**pristine** 151:19
**privacy** 124:23
125:1,14,19
**private** 98:5,6
254:19
**privy** 85:5 122:8
**pro** 300:5
**probabilistic**
111:10 114:12

**probabilities**
118:15
**probability** 117:22
118:1 254:3
286:10 294:1
**probably** 13:16
19:12 36:23 59:3
93:9 123:10
125:13 129:2
132:5 139:13
141:25 146:16
166:5,23 180:21
180:23 184:17
188:11 219:10,13
225:22 228:16
232:25 233:1
259:13 274:5
288:25 290:18
291:5 295:16
301:19 303:1
**probing** 122:23
**problem** 42:16
129:13 131:13
210:18 223:17
227:5 235:8 237:5
270:3 305:9
**problems** 76:12
131:20 160:4
171:25 173:5
180:15 230:5
237:20 245:14
265:14 284:21
285:23
**procedure** 115:16
115:19 133:21
172:18 272:2
**procedures** 97:14
106:9 122:8,17
136:21 139:5
141:19 143:23
144:7,13,17
160:18 161:7
164:20 165:17,19
166:2 167:3
169:20,25 170:8

170:14,20,23
171:2,17 172:14
172:15,19 173:4
198:24 212:21
230:9 270:17
280:23
**proceed** 56:13 57:2
70:5 178:22
258:10 277:25
**proceeded** 293:6
**proceeding** 256:10
**proceedings** 73:12
222:4
**process** 6:5 10:19
23:10 26:1 29:9
34:12 35:3 60:18
90:3,14 92:10
158:15 161:14
181:4 196:7
214:19,19 216:5
216:25 220:19
252:1 288:20
295:5
**processed** 61:23
62:5
**processes** 27:13,16
58:17 63:14 65:19
66:5 70:13 82:15
141:10 210:21
211:20 214:17
287:4 289:20
**processing** 186:25
**produce** 65:12
148:22 278:8
**produced** 18:5
145:24 146:7
160:20 283:3
286:19
**produces** 99:13
**product** 1:5 4:8
58:17 60:19 61:5
61:15,21 62:3,11
62:22,25 63:3,6,8
63:10 64:1 86:2
86:21 88:5,9

89:12,15,16,22
90:5,16 91:4,12
91:21 92:3 93:17
93:21 95:10 98:15
98:18 103:1,7
104:5,9 107:20
115:14 116:11,11
140:12,21 144:23
146:18,22,25
147:7,10,10,17,20
148:16 149:2
152:25 153:12
162:22 186:3
197:2 215:15
231:17,18 232:1
232:19,23,24
233:21,24,25
234:1,7 255:4
**production** 276:17
**products** 19:5
65:12 82:14 88:8
89:20 94:20 95:3
**product's** 269:21
**profile** 241:20
255:9
**program** 27:9
161:16 178:14
**progress** 39:8
**prohibitive** 28:24
**project** 65:14 97:1
**promised** 29:6
**properly** 232:15
**proposal** 58:17,20
59:3
**propounded** 307:7
**provide** 27:13
51:16 58:23 62:11
63:2 71:22 137:24
166:9 178:25
236:17 237:6
284:1
**provided** 9:22
25:13 26:8,9,22
29:11,12 32:20
52:8 58:16 60:20

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

61:11 65:25 70:17
74:17,19 75:1
79:5 80:21 81:2
92:5,16 94:1,10
95:18 101:17
103:14 119:10,17
119:19,22 123:14
124:7 137:1,19
138:3,6 139:1
142:18 147:19,23
149:23 150:4,9
152:12 163:11,13
168:22 171:6
177:1,8 179:16,19
180:25 195:22
217:23,23 220:15
220:20,21 223:3
235:10 248:5,7
253:11 263:2,3
270:24 278:3
284:16 289:14,15
293:10
**providing** 87:22
198:25 218:17
**provision** 211:21
**PSUR** 148:12,22
149:3
**PSURs** 26:20 70:18
72:22 73:2,2
143:5 148:17,19
**public** 1:17 70:25
117:20 122:11
132:2,18 133:15
196:1 200:6,22
202:25 206:3
238:3 265:10
273:7 286:8
293:25 297:4
**publication** 96:19
**publications** 96:21
96:22 109:21
**publicly** 116:16
**published** 109:14
**publishes** 112:4
**Pugliese** 1:15 4:16

**pull** 126:17 146:19
277:8 293:11
**pulled** 120:12
287:7
**pulling** 126:19
157:17 160:7
**punched** 67:13
**purpose** 122:1
**purposes** 41:6
115:2 194:16
**pursuant** 1:17
**pursue** 117:4 239:5
**pursuing** 238:21
**pursuit** 303:7
**put** 34:8 39:19
53:12 69:6 82:5
96:1 107:24
111:11 115:2
117:8 138:16
143:10 153:14
156:18,19 160:12
161:16 169:3,9
189:24 192:16,16
192:23,25 196:8
199:11 205:24,25
230:9,10 231:2,7
231:13,14,16,21
259:13 265:20
296:13
**putting** 34:4 206:17
234:16 258:12
**p.m** 44:2 121:10,12
121:12,16 168:12
168:13,14,18
215:22,23,24
216:2 226:6,7,8
226:12 247:6,10
285:18 286:5
306:8,10

## Q

**QSIP** 160:20 162:1
180:17
**qualified** 220:9
227:23 263:25

**qualifier** 88:1
**qualify** 105:16
126:18 245:7
**quality** 26:24 76:6
88:8 97:13,17
102:7 120:21,21
130:3 162:2,14,14
162:17,21,21,24
219:10,12 224:18
245:8 249:3
263:11 265:14
269:21 280:3,9
284:2,8
**quantify** 117:22
**quantitate** 272:1
**quantitative**
114:12 120:24
**quarter** 15:12
284:6
**question** 6:11 7:25
14:8,8,13,14
17:24,24 19:11
20:25 21:6 23:13
24:16 38:13 39:3
46:10 47:11,13
52:2,3 66:25
68:19 72:16 73:18
73:19 74:4,7
75:16 76:22 82:23
82:25 86:21 91:1
93:11 98:21 99:4
99:16 101:9
102:12 104:2
115:2 128:3,9
130:6 132:6
134:21 135:17
136:2 137:16
139:9 141:1,5
142:17 144:2,5
145:4 146:12
148:14,15 150:1
152:14,17,21
153:8,19 158:25
161:13 162:20
165:11,25 166:18

171:12 172:9,10
189:23 190:6
191:7,11,14 192:9
198:6,9 200:1
203:9 209:21
211:16 212:6
213:8,17,20
216:18,18 218:13
223:20 227:5
239:13 240:20
248:9 254:13,14
257:18,21,21,22
258:12 259:3,19
271:24 274:7
276:9 278:1
280:14 281:16
282:21 285:6,22
290:13,15 292:16
293:2,4 296:17
297:15,17,23
300:15,16 302:1
**questioned** 205:19
225:6 260:5
**questioning** 15:23
17:20 18:4,15
22:21 43:8 92:18
125:19 251:22
256:12 296:21
302:23
**questions** 6:10 19:8
21:5,5,8 52:21
56:7 66:3 81:7
84:11 101:12
104:15 106:24
120:7 131:18
145:13 174:4
176:21 177:3
182:3 220:18
244:16 247:12,18
251:25 252:1
258:8 266:7
268:16,17,21
272:4 296:6
297:13,14,14,19
301:12 302:13

306:1,2 307:7
**question-and-ans...**
23:15
**quickly** 32:17
152:15 175:2
192:8 227:18
**quietly** 225:15
**quite** 112:19
230:18
**quotation** 278:13
278:15
**quotations** 182:18
**quote** 161:12 162:8
162:9,13 182:8
186:14
**quoted** 187:22,23
**quotes** 12:14 34:6
196:18
**quoting** 184:13

## R

**R** 1:15
**raise** 153:13 251:15
**raised** 102:7,12
166:15 179:20
212:11 213:8
223:20 224:22
244:16 266:25
**raises** 174:3 176:21
274:6
**raising** 251:25,25
**rate** 141:15 300:25
301:4,5,12,14
**rates** 273:9,10,11
273:13 301:3
302:10
**ratified** 158:17
**ratify** 214:6
**reached** 102:18,23
103:9,23 108:6
115:6 132:12
202:25 265:25
270:8
**reaching** 135:22
137:13 286:7

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

**reacting** 123:18
**reaction** 18:17
    166:14 187:8
**reactions** 86:15
**read** 12:9,9,13
    20:15 22:3 23:24
    24:3,4 26:16 50:7
    50:15 52:10 71:25
    72:2 106:24 122:7
    122:18 128:24
    129:1,4,6,13
    130:11,12,12,25
    132:15,19 137:6
    144:2,3 160:15
    166:5,19 167:19
    189:2 230:15
    268:11 269:15,25
    271:3 279:15,18
    279:20 280:16,18
    283:16,17 285:20
    307:5
**readily** 232:4
**reading** 50:9 109:5
    130:16 167:1
**ready** 8:1,3 152:16
    152:19 297:1
**real** 61:9 180:16
    219:14 241:8
    252:6 260:9
    301:11
**realize** 211:25
    226:14,17,20
    227:14 228:2
    231:14 232:6
    292:24
**realized** 295:6
**really** 17:18 28:25
    69:7 74:12,14
    78:5 82:5 119:20
    136:17,17 144:19
    166:4,9 174:23
    175:12 180:3
    188:22 189:24
    192:4 241:13
    242:21 245:23

249:16 254:16
    263:4 284:10
    290:12 295:3
    296:1,24
**realtime** 1:16 63:7
    88:12 92:15
    288:12 289:5
**real-life** 304:16
**reason** 7:1 60:2
    69:7 74:6 98:15
    108:5 131:24
    160:1
**reasonable** 218:2
    218:10 247:24
    248:4,5,10 251:23
    252:5 253:4 254:3
    279:24
**reasons** 158:6
    227:25 298:10
**rebut** 291:8
**recall** 3:20 13:21
    31:15 42:1,21,23
    52:20 57:15 62:14
    62:23,25 63:3,11
    74:8 83:17 85:8
    90:17,20 91:4,13
    93:23 97:24 98:11
    98:19 103:1,6,14
    103:21 104:8,10
    104:11 109:25
    115:7,23 116:5
    117:21 132:13,19
    134:8 135:21
    139:13 141:16,20
    146:17 147:21
    156:7 159:3 162:5
    195:17 197:1,6,6
    197:15,16,18,19
    197:21,22,25
    198:5,14,24
    199:17 202:17
    203:5,6 206:11
    214:25 215:8,14
    215:16 216:7,22
    223:24 224:1,1,4

234:3 262:18
    264:17 265:8,11
    265:19 266:1,14
    266:20 270:9
    272:9 273:2,3,4,8
    273:9,11,14
    275:24 276:1
    287:15
**recalled** 86:3 98:15
    131:23 136:16
    146:18,22,25,25
    147:8,10 270:5
    272:6
**recalling** 19:17
**recalls** 97:22 98:7,8
    215:6
**receipt** 158:10
    204:5 208:15
**receive** 44:15 60:23
    62:14 72:21,22
    73:1 91:7
**received** 9:5 31:15
    34:7 36:6 38:22
    41:24 42:2 45:17
    45:21 48:15 64:3
    73:5,13 74:10
    95:20 98:24 99:2
    107:19 109:7
    110:3 118:2
    121:24 158:12
    166:13 198:4
    207:8,16 208:19
    209:21 240:11
    262:9
**receives** 88:8
**receptive** 181:14
**recess** 64:17 121:11
    168:13 215:23
    226:7
**recipient** 115:18
**recipients** 198:7
**recite** 159:6,9
**recognize** 106:1
    181:2 298:20
**recognized** 299:21

300:17 301:23
    302:2
**recognizing** 181:3
**recollection** 99:21
    111:21 139:2
    156:1 206:9
**recombine** 10:20
**recommendation**
    95:21
**recommendations**
    112:4,23
**recommended**
    16:23 112:22
**reconcile** 235:3
**reconvening** 68:20
**record** 4:2,5 5:13
    8:7,22 10:22 50:1
    64:11,14,20 83:12
    104:17,19,21,23
    121:6,8,14 152:10
    168:9,11,16
    193:24 199:2
    206:25 215:21
    216:1 226:4,10
    247:5,7,9 285:19
    303:11,22 305:25
    306:4
**recorded** 114:22
**records** 69:19 92:6
    92:7 120:3,4
    301:25
**recover** 121:23
**recruit** 57:6
**recruited** 57:9
    58:19
**recurrence** 119:14
**red** 54:25 116:25
    117:11 118:19,22
    118:25 163:16
**redacted** 118:1
    270:23
**redaction** 185:8
**redo** 183:18
**refer** 40:8 124:19
    180:21

**reference** 103:13
    105:2,5 117:9
    130:23 144:24
    148:12 149:18
    155:1 165:3
    181:25 182:17
    183:13,14,14,24
    186:23 194:3,17
    194:18 232:15
    278:17,18 282:12
**referenced** 7:16
    93:6 103:12 151:3
    165:2 192:12
    204:10 231:25
**references** 194:18
    204:19
**referencing** 78:11
    183:11 230:13
    232:3
**referred** 24:10
    138:12 152:23
    232:18
**referring** 8:7 78:3
    78:5 117:11 138:4
**reflect** 84:6
**reflects** 189:10
**reframe** 216:17
**refresh** 8:10,20
    111:21
**refuse** 224:14
**refute** 114:23 267:6
    267:7 299:4
    301:20
**regard** 68:12 70:14
    73:23 97:14,18
    102:12 104:15
    108:7,13 137:7,20
    141:19 143:23
    144:7 162:14,15
    168:20 171:3
    185:21 190:19
    191:13 193:3
    195:3 214:10
    215:6 264:17
    270:12

216.523.1313                                    888.391.3376  (Depo)

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

Page 337

**regarding** 149:8
  164:18 236:3
  280:21
**registered** 1:15
  62:16
**regular** 146:7
**regulations** 169:24
  172:1 211:8
  269:22,24
**regulatory** 154:23
  175:23 186:8
  190:7,18 284:3
**reinserted** 67:13
**reiterated** 156:5
  206:13
**reiterates** 161:11
**relate** 279:14
**related** 151:3,4,4
  186:15 188:7
**relatedness** 110:23
  110:24 111:7,8,9
  275:5
**relates** 92:4
**relating** 83:4
  152:24
**relationship** 201:24
**relatively** 123:2
**release** 23:22 24:10
  70:25 71:9 117:19
  122:8,18 135:6
  196:7,24 198:12
  200:13 201:18,24
  202:4 203:1,9,13
  203:16,19,25
  204:11,18 205:1,3
  205:14,24 207:7
  207:15 208:14
  209:2,8,15,22
  272:9,13 273:6,12
  287:20 302:25
**released** 61:2
  196:24 199:1
**releases** 16:5 196:1
  200:5
**relevant** 41:6

126:22 128:9
  135:21 137:19,24
  137:25 168:22
  210:9 217:7
**reliability** 129:23
**reliance** 264:1,16
**relied** 137:12 264:7
  282:23 283:20
  284:11
**rely** 237:5 286:15
**relying** 167:14
  264:12
**remain** 284:2
**remainder** 271:14
**remained** 217:20
**remaining** 151:18
**remediate** 36:19
  175:22 249:3
  280:1 281:25
**remediated** 284:14
**remediation** 27:9
  29:7 48:22 53:2
  143:4 159:3
  160:10 161:16,22
  175:5,17 178:14
  178:17 186:5
  189:25 191:23
  192:2 211:19
  232:23 248:25
  279:25 281:23
  284:5,20 285:22
  286:18 287:4
**remember** 21:13,18
  38:24 43:2 50:3
  51:19 55:20 65:7
  99:25 111:25
  126:18 127:7
  129:16,20 132:22
  167:17 169:6
  199:20 230:22
**remiss** 251:25
**removal** 196:20
  200:10 269:20
**remove** 269:18
**removed** 40:10,14

40:24 60:2 197:21
**REMS** 59:2
**renal** 139:23
  199:24,25 200:9
  200:17,18 202:4
  204:19,22 207:20
  208:2 298:10,12
**render** 48:17 179:8
  217:8,12,13
  220:24 221:5
  222:20 224:14
  227:20,21 237:3,7
  252:15 253:25
  271:12 274:4
  293:8 302:5
**rendered** 179:12
  224:23 247:19
  252:18 264:7
  288:4
**rendering** 220:1
**Rennillo** 4:17
**reoccurrence**
  107:24
**reorg** 212:20
**reorganization**
  212:19
**repeat** 27:8,11,25
  38:13 62:20 82:9
  101:8 154:12
  161:19 162:3
  193:8 246:13
  276:15 291:6
**repeated** 17:19
**repeatedly** 18:15
  112:3 123:16
  194:13
**repeating** 218:11
**rephrase** 218:1,8
  240:19
**rephrased** 218:8
**replaced** 290:20
**replacing** 291:22
**reply** 208:20
**report** 3:19 7:20,23
  8:1 11:10,13,16

11:23 49:19 61:12
  62:15 68:9 69:6
  69:12 70:4 74:21
  74:25 77:8 99:9
  100:10 102:24
  103:4 105:1,14
  106:19 108:12
  109:7 110:5,8
  111:15,18 112:18
  113:1,2,23 114:15
  117:9 139:12
  140:9 149:5 152:8
  156:18,19 163:18
  169:18 170:6
  171:16 179:17
  180:9 181:3,5,6
  182:22 183:11
  184:5 187:17
  188:18 189:18
  190:5 191:4,12,17
  193:3,15 195:17
  196:8 199:17
  202:3 204:11
  206:6 208:7 216:6
  217:5,21 218:4,8
  218:9,21,25 219:1
  219:4,15,15,17
  220:8,25 221:22
  222:19,24 223:16
  226:22,24 227:9
  230:9,10,21 231:2
  231:22 233:12
  236:1,16 239:19
  239:20 242:25
  243:4 247:20
  250:5,18 251:7
  255:18 257:21
  274:8,14 275:1
  276:11 277:9
  278:4,6 288:1,2
  294:8
**reported** 29:5
  88:15 105:10
  108:21 132:13
  134:8 139:12

140:2 141:14
  192:11 193:15
  194:23 195:5
  232:20 266:1
  270:8 273:1 275:4
  275:8
**reporter** 1:15,16,16
  4:1,16 5:4 6:15
  111:6 114:23
  144:3 230:15
  285:20
**reporters** 110:17
  111:4
**reporter's** 110:23
  114:11,18,24
**reporting** 4:17
  18:21 73:4 106:21
  139:5 141:15,19
  143:6,23 144:7,13
  148:20,23 150:16
  155:2 164:19
  166:14 168:23
  171:17 187:8,14
  188:7,9 271:4
  273:9,10,11,13
  275:8 280:2,22
  281:1 284:4,8
  288:14 292:7
**reports** 13:2 33:18
  34:13 35:4 48:10
  49:13 60:7 63:6,9
  66:12,15 72:19,23
  72:23 73:3,8,14
  75:3,20 76:4
  87:22 89:7,18,22
  90:20,23 103:6,20
  107:18 110:2,3,11
  115:19 134:8
  135:20 140:15,24
  148:19,20 149:13
  150:19 154:9
  167:20 171:7
  174:19 175:6,11
  175:16 186:24
  193:8 195:7

198:25 212:1
215:7 217:1
239:12,12 249:3
264:8 280:3
289:18 297:21
**represent** 4:22 50:4
**representatives**
  86:13
**represented** 46:20
**representing** 15:5
**represents** 43:12
  46:13
**request** 9:11 43:16
  43:22 46:1,2,15
  160:24 179:1
  240:11 277:21
  289:12
**requested** 42:7
  43:13 44:4,7
**require** 87:16
**required** 20:21
  133:24 141:24
  158:14 159:2
  172:8,12,16,17
  173:5,24 219:17
  268:8
**requirement** 98:17
**requirements**
  129:25,25 148:24
  200:7 284:4
**requires** 177:8
  180:11
**requiring** 218:21
**reread** 8:5
**research** 123:23
  124:6,24 127:9
  162:22
**resident** 274:22
**resides** 111:12
**resistance** 95:23
**resolution** 159:1
**resources** 189:25
**respect** 157:25
**respond** 15:22 21:4
  21:8 83:11 179:24

229:3
**responded** 17:21
  22:25 52:11
**responding** 123:12
  123:19 156:8
**responds** 165:17
**response** 67:23
  89:5 104:2 135:15
  156:4 157:25
  158:8 159:8,9
  161:12 163:3
  164:18 165:9
  169:22 171:10,21
  171:25 172:7
  182:15 190:19
  193:10 223:22
  261:1 278:19
  279:1,3 280:21
  287:17 289:3
  292:13
**responses** 6:14
  26:10 48:11,21
  49:1 156:5 159:7
  159:23 163:19
  171:7
**responsibilities**
  214:10
**responsibility**
  211:10
**responsive** 16:25
  17:8 19:9 27:24
  30:12 32:24
**restricted** 35:11
  71:8,12
**result** 63:23 81:11
  121:23 155:2
  284:23 285:25
**resultant** 73:8
**resulted** 89:17
  153:22 184:7
**resulting** 89:5
**results** 60:19 64:3
**resume** 8:12 97:10
**retain** 36:7
**retention** 30:18

**retrace** 127:15
**retrieval** 101:24
  102:8
**returned** 89:16
  102:24 103:25
**revealed** 268:3
**review** 9:7 13:20
  16:2 33:15 34:16
  35:7 46:6 55:10
  90:10 93:16 96:2
  96:7,12,17,18,19
  97:8,10 99:18
  101:16 128:22
  141:10 163:8
  189:2 200:2
  201:25 208:11
  234:11 277:7
  299:15
**reviewed** 8:9,15
  9:23 16:14,18
  17:22 33:19 38:24
  60:8,9 67:7 83:5
  90:16,19 91:11
  93:20 94:3 95:2,4
  102:16 103:2
  164:17 181:9
  218:19,19 233:13
  280:20 293:10
**reviewer** 94:22
  120:5 133:23
**reviewers** 114:14
**reviewing** 133:24
  147:14 182:13
  188:25 189:12
**reviews** 56:5 95:6,8
  107:2 164:1 208:1
  232:11,13 233:3
**revise** 171:15
  172:10 174:12
  177:10 180:1
  221:7
**revised** 161:10
  164:20 165:13,19
  166:2 170:20
  172:19,20 173:4

174:12 219:15
  255:12 279:5
  280:23
**revision** 167:11
  172:17 173:6
  180:12 218:22
**revisions** 294:10
**revoke** 172:23
**reworded** 247:23
**rewording** 248:2
**re-analysis** 221:16
**re-data** 271:5
**re-read** 166:5
**re-review** 103:3
**Rice** 2:3 5:3 124:5
  278:7 289:7
  302:20
**Richard** 2:8 4:21
  5:18
**riding** 255:25
**right** 8:17 13:10,14
  14:10,12 17:7
  19:7 34:22,25
  35:22,25 36:10,15
  37:10 38:8,24
  39:7,16 41:17
  44:5,22 45:22
  46:2 47:15 48:2
  50:20,21 53:13,14
  53:15 61:18 66:8
  67:1 68:24 69:16
  82:22 87:7 91:16
  97:9 104:8 108:18
  109:23 113:17
  120:4 125:9,13,18
  126:9 128:9,12
  131:3,5 145:5,10
  145:17 147:4
  148:5,12 150:6
  153:5 155:5
  160:18 163:25
  173:15 176:17
  182:2,17,24 185:8
  189:2,20 192:13
  192:21 194:7

197:7,17,23
  199:17 201:15
  202:11,19 203:10
  203:13 204:1
  205:18 206:7
  215:18 222:24
  228:3,11 245:4
  247:20 249:24
  250:2,6,23 251:15
  252:10,13,16,18
  255:7 257:1 258:4
  258:14 259:7
  260:7,10 264:21
  264:24 265:2,11
  265:16 269:7
  271:15 272:14,17
  273:17 274:6,20
  274:24 275:13,21
  276:7,13,16,25
  277:8,23 279:7,13
  280:14 281:14
  283:14 287:19
  291:7,18 296:19
  297:1 299:14
  300:23 301:18
  303:10,12 305:24
**rigorous** 141:10
**rise** 193:2,2
**risk** 3:20 10:8
  61:13 70:22
  103:21 117:20
  118:8 119:3,5,6
  119:19,23,25,25
  120:1,7,14 122:10
  123:3,7,11,15
  136:5,6,21 175:23
  179:24 181:11
  186:8 190:7
  195:21 196:2,13
  196:23,24 200:22
  201:1 203:4 205:3
  206:2 253:9 258:9
  259:21 260:9
  265:20 286:8
  287:22 293:25

Karen A. Frank, M.D.          Videotaped          June 30, 2010

Page 339

297:4
**risks** 117:24 260:9
**Robert** 106:10
**robust** 27:5,16
**Roche** 212:18
    213:1
**role** 70:10 80:6
    83:1,6 176:7
    215:10,11 240:22
    305:3
**rolled** 34:16 241:17
**rolling** 243:25
**root** 61:9 161:14
**round** 26:4 52:16
    244:24 278:8
**routed** 116:8
**routine** 60:21 88:6
    119:10
**rule** 236:19
**rules** 6:8 239:11
**running** 285:2

**S**

**sad** 302:16
**safe** 258:6
**safety** 102:7 210:18
    212:19 213:1
    231:19 249:11
    266:24 298:20,21
    300:18 301:24
**sake** 28:10 70:2
**Sam** 112:12
**sample** 61:4 104:5
    301:7
**sampling** 18:21
    233:16 236:22
    252:4 294:9
**samplings** 66:12
    139:16,18
**Sarita** 38:24 39:23
    90:11 206:21
**sat** 16:20
**satisfaction** 158:1
    174:22
**satisfactorily** 161:7

**satisfactory** 164:20
    165:19 167:10
    170:21,23 172:20
    176:3 280:23
**satisfied** 108:22
    141:18 143:22
    144:6,17 155:19
    155:23 163:3,9
    165:9,13 166:13
    271:4
**satisfy** 68:12
**saw** 26:16 91:14
    175:4 203:4
    216:19 232:11
    262:3,8 280:5,7
**saying** 32:16 34:20
    87:2,3 109:9
    112:20 163:2
    167:8 175:24
    176:20 183:24
    213:11 230:22
    234:5 238:16
    244:18 246:15,18
    258:11 262:20
    271:11 277:3
    288:5,6,15 299:13
**says** 20:17,19 31:20
    38:9,20 39:9,22
    39:23 41:20 43:10
    50:17 78:6 92:20
    99:24 100:6
    103:23 106:9,20
    107:4 108:2
    116:24 131:12,19
    132:10 140:2
    142:19 164:16,21
    180:14 182:7
    184:1 187:1
    188:22 200:21
    210:1 263:3
    265:21,23 266:3
    271:19 273:1
    283:19 301:17
**scanned** 57:18,21
**scared** 259:12

**scenario** 140:18
    181:10
**scheduled** 15:9
**science** 243:9,10
**scientific** 253:4
    254:3 299:21
    300:17 301:6,23
    302:2,5
**scientifically**
    301:15
**scope** 15:22,23
    19:19 23:3 29:11
    34:15 70:20 80:3
    83:19 89:23
    100:14 136:2,2
    142:7 167:1,2
    203:4 212:14
    213:14,16 223:11
    224:7 234:10
    244:12 272:16
    299:14
**screening** 120:18
**scribbled** 36:21
**scrutiny** 134:5
    297:7
**se** 156:12 266:24
**search** 68:16 124:1
    124:1,20 125:8,12
    125:15,25 126:7
    126:12,19 143:14
    175:2 283:16
    287:8
**searching** 283:13
**second** 26:4 42:4
    148:10 159:5,11
    164:17 165:15
    182:5 210:1
    269:12 280:18
**secondary** 26:16
**section** 91:21,22
    93:17,18,21,22
    129:7 148:7
    223:15 250:22
    251:1 282:5,14
**sections** 8:20

128:24 129:4
**security** 271:11
**see** 9:21 17:23 25:1
    30:15 31:13 44:20
    45:15 46:3 49:9
    51:13 53:23 62:4
    68:11 75:4,5 81:7
    81:12 83:6 85:13
    86:15 87:9 89:7
    89:16,17 90:6
    96:4 101:17
    106:20 112:13
    115:14 129:9,18
    130:10 131:15
    135:3 148:4 161:3
    161:19 163:7
    171:9 173:20
    182:20 184:24
    185:11 232:14
    233:24 248:17,21
    249:2,15 269:6,10
    273:22 278:15
    279:17 280:11
    304:11
**seeing** 56:22 71:23
    78:11 83:22 295:5
**seek** 138:10 267:22
    268:8 290:7,9
    293:18 305:11,14
    305:14
**seeker** 80:11 84:2
    261:23,25
**seeking** 245:24
**seen** 7:15 25:24
    26:18,19,20,21,23
    26:24 29:9,21
    51:9 75:2,20,22
    76:24 77:7,11
    102:1,2 104:13
    108:11 123:7
    131:6 138:21
    163:5 164:3,12
    166:1 176:2
    187:18 190:21
    201:6 209:5,6

221:10 224:25
    229:11 246:17
    262:22 266:13
    276:2 288:15
    289:6 291:25
    294:5,6 299:9
**Segal** 1:11 4:11
**segments** 250:21
**selected** 48:18
**selection** 46:22
    47:3
**self** 244:3
**self-confidence**
    259:7
**selling** 260:21
**seminars** 109:16
**send** 22:20 30:9
    44:9 46:19 127:2
    146:18 160:21
    161:1 211:21
**sending** 212:1
**seniority** 292:23
**sense** 125:22
    235:23
**sent** 3:11 7:8,17
    10:4 12:2 16:1
    22:13,15 23:4,4,8
    26:4 30:10 31:21
    32:3 38:11,17
    44:16 46:18,23
    48:9 53:22 59:11
    68:7 96:2 103:22
    104:5 120:24
    146:8,9 158:6
    172:5 188:11
    198:14 203:22
    207:1 240:14
    244:17,21 249:13
    262:19 276:21,22
    279:3,5
**sentence** 50:16
    103:23 131:19
    132:7,10,18
    137:18 153:20
    166:20 182:5

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

Page 340

210:1 269:4,12
279:16,20 281:3
283:24
**sentences** 107:4
280:16
**separate** 9:13 10:5
10:6 1:11 11:2
60:10,12
**separated** 11:20
**sepsis** 94:23
**September** 165:16
166:6 233:10
**septic** 94:24
**sequence** 161:6
203:12
**sequential** 48:9
205:12 242:7,23
**sequentially** 241:5
**series** 87:17 101:24
106:23 171:2,11
208:20 224:23
**serious** 143:1 156:5
160:3 210:18
261:3,4 287:4
304:17
**seriously** 130:23
178:23 260:5
**seriousness** 172:6
**serve** 220:12
237:16 294:10
296:17
**served** 10:14
**server** 22:16
124:10,24 125:19
**services** 78:19
252:12
**set** 7:8 9:25 160:15
182:2 192:10
193:1,13 195:3
199:17 213:25
301:25
**setting** 181:20
293:2
**settle** 300:7
**seven** 282:19,19

283:21
**shaking** 6:16
**sheet** 13:23 31:13
40:10
**sheets** 40:15,16
79:22
**Sherwani** 38:25
39:13
**she'll** 28:3
**shift** 171:20
**shipped** 147:22
**shock** 94:24
**Shook** 2:16 4:25
**short** 10:16 11:4
14:13 35:4 79:6
97:2 168:2,6
183:18 215:19
282:8 293:8
297:16
**shorten** 13:6
**shorter** 9:17 10:1
**Shorthand** 1:16
**shortly** 44:14
**show** 105:23 175:1
185:6 206:1
284:12 301:3
**showed** 51:21
231:19 233:19
246:10 274:12
**showing** 297:3
**shown** 19:8 117:19
229:4 235:23
264:19 275:21,22
**shows** 18:25 265:20
291:23
**sic** 166:18 270:10
**side** 42:13 69:7
90:5,6,7 92:3,4
234:2,2,7
**signal** 70:14,19
73:24 74:25 82:13
83:16 84:6 85:15
86:1 87:1,5,20
90:5,23 91:21
92:4 93:17,22

101:25 102:4,8
117:15 118:18
135:22,23 136:1,4
136:7 140:1,6,11
140:20 143:16
156:17 170:9
205:9 234:2
249:11 266:24
267:3 288:7
298:20,21,22
300:18 301:24
**signature** 57:19
**signed** 57:16
**significant** 174:4
176:21 245:6,7,11
256:11 259:8
300:23
**significantly**
273:13
**silence** 125:20
126:16 127:2
128:13
**silent** 140:15,24
141:24 142:8
**similar** 40:16 75:12
78:13 89:22
161:19
**simple** 24:16 27:6
77:7 82:21 148:14
152:21 172:9
213:20
**simply** 13:15 21:9
54:1,8 56:9 68:15
73:13,17 188:7
204:19 248:15
**simultaneously**
187:20
**Singer** 1:12 4:11
**single** 61:13 72:4
74:13 87:10
166:19 250:14
**single-case** 284:8
288:14 289:18
**sit** 19:13 69:1 79:18
84:10 85:1 179:10

179:14 195:1
215:12 227:25
239:17,19 240:15
241:1 267:9
301:22
**site** 82:1 87:12
124:2,22 126:12
126:22 134:18
135:9 146:10
151:11 186:24,25
251:10 287:21
**sites** 151:12,15,15
**sitting** 131:5
172:24 229:7
290:25
**situation** 15:18
51:1,5,10 237:18
246:2 284:11
289:5 291:5
303:12 304:17
**situations** 202:18
**six** 3:14 276:15
**size** 115:6 301:7
**sketched** 66:9
**sketching** 81:8
**small** 94:23 132:11
151:24 227:17
241:22 265:24
270:7
**smaller** 40:12 42:4
44:15 46:14,21
196:23
**Smart** 3:14 55:9,16
55:17,23 57:3,4
57:11,23 58:15,24
59:8,13 78:24
79:8 240:21
245:18,19,19
**solely** 187:7 264:12
**somebody** 33:17
56:23 126:11
192:6 240:11
301:20
**someplace** 219:20
233:2

**somewhat** 12:22
65:10 81:12 123:4
211:15
**soon** 273:11
**SOP** 87:16 110:1
**SOPs** 30:16,21
66:12,13 275:6
**sorry** 14:1 21:17
42:23 76:8 79:13
84:16 109:1 116:2
151:2 176:5
178:10 183:4,16
203:20 213:17
227:11 260:22
292:17 294:13
**sort** 11:18 27:4
28:21,25 48:25
60:17 138:22
154:21 158:24
162:17,23 193:22
209:4 222:8 228:8
228:18 234:22
242:7,13 245:25
249:16 250:15
272:11,15,16
274:1 283:18
286:15 290:17
301:13
**sorting** 56:12
187:21
**sought** 261:5
**sound** 29:2
**sounds** 212:11
285:1
**source** 38:22
**sources** 26:17,18
**South** 2:4,13
**Southern** 1:1 4:9
**space** 7:10 29:8
34:4 46:7,17,24
51:24 52:8 138:12
138:14,14,17
147:19 159:15
164:10 174:12
217:20 246:23

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

spaces 105:20
159:15 161:25
244:21
speak 6:18,19
55:15,19 142:9
speaking 146:25
speaks 99:22 265:7
spec 60:19
specific 15:18 17:9
17:20,25 18:1,10
18:11,14,16 19:3
19:5 22:21 23:24
51:4,20 52:5,19
53:7 83:15 92:12
100:13 102:12,20
103:2 105:25
110:4 113:10
160:2 193:17
195:2 268:2
288:25
specifically 18:19
19:18 30:6 32:9
42:14 46:16 51:16
54:11 62:25 63:16
117:14 125:20
129:20 150:21
178:20 195:19
199:23 203:2
223:5 231:6 251:9
299:25
specification 115:7
specifications
115:15
specifics 21:18
52:20 104:8 172:2
189:19 223:24
230:12 284:7
specify 82:1
speculate 196:19
speculative 223:4
speed 96:4
spend 94:14
spent 78:21 94:19
187:20 219:7
234:13

spheres 71:12
spidering 211:12
spite 84:10
split 9:12 250:7,13
282:8
spoke 19:16 24:23
78:24 84:7 234:23
spoken 122:4
153:18 300:20
spot 140:20
spots 58:24
spreadsheet 27:6
stack 31:5 37:3,10
42:19 45:25 60:5
275:15,17 277:12
stacked 42:14
stake 226:15 228:2
239:11 261:15
stamped 172:4
stand 64:9 111:23
147:15 163:10
190:5 221:11
227:24 228:5,20
229:9,11,16,20
238:25 251:16
253:24 254:6
256:4,6 258:13
259:22 266:16
281:20 302:23
standard 123:10
202:16 275:11
287:14
standing 238:1
271:11
start 41:13 64:21
66:17 81:23 82:6
85:17 121:15
168:17 220:10,13
226:11 286:4
292:25
started 10:6 15:14
15:23 33:15,19
34:4,8 46:5 47:7
48:25 65:14,17,23
84:1 85:11 96:3

120:7 129:17,21
129:22 160:7,9
173:24 219:10
228:12 258:21
261:24 266:7
272:7 301:12
305:4
starting 120:13
150:12 282:18
288:19
starts 50:8 129:12
150:3 210:23
state 5:12 18:13
57:1 181:17
189:21 223:2
241:16
stated 171:16 182:9
185:13 189:13
282:7
statement 11:4
16:21 24:22 102:4
114:10 122:10,13
123:1 124:12
131:25 132:18,24
133:3,4 134:7
137:5,10,24
141:11 142:1
143:1,22 144:6,14
144:18 149:20
161:20 165:18
175:8,18 184:23
184:25 186:9
217:24 224:8
265:1,4,10 266:14
266:17 267:6,12
267:24 268:11
287:2 289:21
290:17 291:23
292:5 293:13
298:23 299:5
304:4,10
statements 12:20
24:21 29:2 92:12
101:19 104:10
132:2,4 133:16

145:7 178:5 192:3
192:6 217:22
223:17 248:2
251:10 259:14
262:5 268:2,11
293:11 296:10
states 1:1 4:9 109:3
148:16 149:2
214:1 272:20
state-level 127:20
243:25
stating 117:20
statistical 117:22
118:15
status 168:22
stay 16:9 23:2
37:21,21 46:10
174:7
stayed 258:24
299:25
staying 19:18
step 253:16
steps 127:15
step-wise 34:12
stick 15:21 293:14
sticker 44:23 45:7
58:5
stickers 44:20
stimulated 141:16
stipulated 98:22
stipulations 4:2
stockpiling 212:1
stood 111:20
stop 23:12 47:12
75:14 130:5
185:19 212:10
256:23 303:21
stopped 240:25
stopping 34:13
stops 202:12
stories 111:2
stray 37:6 140:1
Street 1:12 2:13
4:12
strength 238:24

289:22
stricken 145:9
strike 32:25 86:6
90:2 93:14,19
153:25 185:20
297:24
strong 211:23
259:22 260:4
stronger 290:21
292:9 294:5
strongly 141:18
struck 17:18
structurally 213:25
study 202:14
stuff 225:9 246:11
subdivided 21:6
249:1
subject 98:18 275:8
289:2
subjected 95:25
subjecting 259:20
subjects 15:16
submission 11:21
178:15 186:25
187:2 189:1 212:5
275:9 278:4
submissions 191:24
submit 51:14
113:13,21,22
148:17 149:3
239:5
submitted 11:7,21
59:21 76:1,4
88:21,23 107:5,8
120:18 161:25
174:21 175:16
176:1 178:16
182:10 186:6
187:11 189:10
222:23 226:23
276:23
submitting 10:20
143:2 175:11
250:9
suboptimal 224:13

Karen A. Frank, M.D.          Videotaped          June 30, 2010

225:19,21
**subpotent** 119:9
**subsequent** 26:3
190:17,21
**subsequently** 204:4
**subset** 18:2,18
262:3 289:24
**subsets** 160:6
**substance** 14:11
38:3 65:1 198:11
198:11 199:20
**substantial** 82:18
**substantially**
251:20
**substantiate**
119:23 133:11
**substantive** 21:10
34:9,10,17 35:8
49:4 59:11
**success** 244:14
**successfully** 239:3
295:24
**suck** 282:25
**suddenly** 227:9
**sufficient** 227:20
229:14,15 238:10
290:13
**suggest** 89:8 141:17
141:18
**suggested** 91:5
**suggesting** 67:16
205:22
**suggestion** 16:2
**suing** 243:16
**suitable** 218:22
**Suite** 1:12
**summaries** 152:13
**summarize** 31:23
32:2 33:10
**summarized**
233:11
**summary** 48:13
86:17 96:9 169:17
169:21 170:3
246:19 275:23

**supersede** 166:8
**supervision** 221:1
**supervisors** 16:18
**supervisory** 95:19
**supplement** 11:10
11:12,18,24
**supplemental**
233:18
**support** 122:10
205:7 231:23
238:11 248:19
249:14,21,22
256:17 261:12,16
262:24 295:20
**supported** 196:20
248:20 291:24
**supporting** 10:12
10:17 11:18 71:13
71:17,19 75:24
123:13 209:14
**supportive** 254:19
256:23
**supports** 245:9
262:2
**supposed** 181:5
186:4
**suprapotency**
119:9
**supratherapeutic**
139:22 273:20,24
274:2
**sure** 9:15 20:10,20
20:24 41:14 42:25
68:7 69:2,13,13
81:4 112:20
125:24 134:21
142:1 150:10
168:8 175:18
192:21 199:4
207:24 213:12
223:11 225:7
228:9 236:8,9
243:7 244:22
246:17 248:12
255:15 276:14

283:4 292:13
294:6
**surprise** 116:19,23
**surprised** 236:22
**surrounding**
125:14
**suspicion** 275:4
**swallowing** 199:13
**sway** 229:5
**swayed** 230:24
**swear** 5:5
**Sweden** 88:22
**sworn** 5:7 251:15
282:4
**symptomatic** 160:3
**symptoms** 274:1,12
**synthesize** 112:17
**system** 10:7 26:24
61:21,23 162:24
170:10 267:3
281:1,13 284:2
286:18
**systemic** 139:16
156:6 157:20
160:5,13 161:15
205:8 249:10
**systems** 3:20 18:1
18:19 19:3,4
70:17 80:22 82:2
83:16 100:13
117:15 123:6,9
162:2,21 212:15
212:16 213:15
219:12 223:13
240:12 284:2
288:7 292:6
**S-C** 112:10
**S-C-I-O-M-S** 112:8

**T**

**table** 3:3,5 33:2
39:19 40:5,18
41:8,20 42:9
43:12 45:13 46:22
54:1,9 59:25

74:23 75:6 77:13
77:15 78:4,5,12
292:16
**tablet** 62:15 102:18
102:23,24 103:23
103:24,24 107:18
115:6 117:6,17,18
118:8,9 119:8
120:8 273:21
276:12 298:22
299:23
**tablets** 103:9,17
104:11 107:19
116:17,25 117:9
118:3,5 119:23
120:12,19 121:24
131:22 132:12
194:18 265:25
269:19 270:7
298:5,8,16 299:1
299:20 302:7
**tactfully** 56:8
**take** 6:16 7:1 10:12
14:16 32:9,12
64:7 75:11 79:23
79:24 98:3 100:9
101:5,13 106:24
112:25 144:12
150:3 168:2,3,6,7
177:10 179:25
180:1 189:5
193:22 206:11
207:24 213:6
215:18 220:10
236:17 261:1
272:15
**taken** 1:11 4:7 5:19
64:17 66:7 67:12
99:12 121:11
140:16 149:17
168:13 178:21
184:11 186:8
194:24 215:23
226:7 283:25
295:22

**takes** 112:16
**Takla** 2:12 4:23,23
41:14
**talk** 33:16 84:8
85:18 129:17
142:4 145:18
153:17 178:11
210:11 251:6
**talked** 15:21 19:18
21:4 23:9,9 46:16
79:8 85:25 91:11
92:17 126:24
127:1 143:7
144:23,23 154:3
159:14 169:23
177:14 191:9
192:17 200:9,10
211:14 212:14
217:11 220:21
233:23
**talking** 18:12 23:23
40:13 51:18 61:16
61:19 76:3 78:2
85:7 96:22 109:20
124:12 127:17
129:22 145:16
146:24 170:2,2
171:21 175:10
183:12 185:19
186:9 187:9,10,11
188:10,14 212:15
296:3 300:13
303:21
**talks** 161:11 171:25
204:21
**tangent** 219:13
**tape** 64:8,15,21
121:9,15 168:17
226:2,5,11 285:3
285:14,17 286:4
306:5
**task** 37:22
**taught** 109:14,22
**team** 215:13
**teapot** 11:20

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

Page 343

| | | | | |
|---|---|---|---|---|
| **tease** 65:17 113:1 | **testified** 5:7,25 | **thereabouts** 243:3 | 52:3,3,9 54:4 | **Thompson** 2:3,23 |
| **technically** 213:16 | 264:6 270:18 | **they'd** 160:21 | 58:21 64:24 65:2 | 5:2,2 6:3 10:24 |
| 244:25 299:14 | 299:19 | **thick** 102:23 105:4 | 68:2,13 81:21 | 11:3,23 13:4,11 |
| **technology** 23:17 | **testify** 85:22 100:10 | 105:8 107:18 | 98:21 111:24 | 13:14,20 14:2,10 |
| 23:19 | 193:12 239:22 | 108:7,13 115:3 | 112:8 123:4 | 14:17,23 16:24 |
| **Tecum** 67:25 | 241:11 242:10 | 117:17 120:2,16 | 126:17 128:15 | 17:2 19:6 20:11 |
| **telecon** 55:16 | 243:5,14,19 | 153:18 | 132:1,4 136:1,10 | 22:1,6,8 27:18 |
| **telephone** 68:20 | 244:10 253:24 | **thing** 11:11 22:10 | 142:15,16 143:21 | 28:7,11,15 33:8 |
| **tell** 6:4,12 23:14,14 | 255:8 305:15 | 33:10 36:16 68:3 | 143:25 144:5,9 | 34:19,23 35:2,5 |
| 28:3,3,11,11 | **testifying** 100:13 | 68:6 74:17 87:3 | 145:2 146:14 | 35:13 43:5 44:24 |
| 37:20 48:4 49:11 | 102:11 242:1 | 89:11 92:19 97:24 | 147:2 154:9 | 45:4 53:12,16,25 |
| 50:24 58:21 94:13 | **testimony** 141:12 | 104:12 108:17 | 161:10 166:7 | 58:1 68:11,24 |
| 111:23 116:15 | 146:2,3 147:9 | 126:17 129:16 | 168:3,5,25 170:7 | 69:16,18 70:4 |
| 129:7 142:4 | 247:17 261:12,12 | 171:23 195:6 | 170:16 171:18,23 | 72:15 74:1 79:24 |
| 146:15 161:6 | 276:1 282:4 | 203:12 228:3 | 171:23 172:4,23 | 80:12 83:8 84:17 |
| 176:2 188:20 | 290:19 303:7 | 233:11,24 235:18 | 174:6 175:7,9 | 84:17 93:4 96:10 |
| 192:1 194:22 | 304:3 307:6 | 255:1 256:19 | 176:9,13,14,15,24 | 101:7 116:15,21 |
| 210:22 213:3,21 | **testing** 102:11 | 258:4,6,14 260:11 | 177:1,3 178:8 | 116:24 117:2,12 |
| 218:23 228:11,13 | 116:4,11 | 299:13 | 180:11,13,19,20 | 118:20 122:7 |
| 230:11 231:25 | **Texas** 253:22 | **things** 10:13 17:9 | 180:20 182:5 | 126:25 128:17,24 |
| 232:1,5 235:8 | **text** 143:14 287:8 | 26:9 48:21 51:8 | 184:22 186:10,11 | 129:4 130:8,18 |
| 244:6 245:3,20,20 | **thank** 14:2 17:7 | 56:6 65:24 66:1 | 187:14,16 192:23 | 133:17 134:20 |
| 250:3 251:15 | 20:23 21:15 33:12 | 66:10 70:12 73:16 | 193:21 198:21,23 | 135:24 137:15 |
| 266:8,25 272:2 | 35:15 49:25 68:22 | 89:6 95:2,4 | 203:22 204:5,10 | 138:2 139:8 |
| 274:20 282:15 | 72:13 73:21 82:24 | 110:21 130:13,22 | 205:23 206:7 | 141:21 142:4 |
| 300:7 | 94:12 101:2 | 134:6 136:25 | 208:3,13 210:2 | 144:25 145:2,3,10 |
| **telling** 9:18 28:14 | 109:12 144:21 | 139:15 141:24 | 215:5 217:8 | 145:17 146:2 |
| 45:25 126:7,13 | 149:6 153:16 | 151:14 152:12 | 219:22 221:15,21 | 157:1 164:23 |
| 127:4 210:18 | 166:11 167:25 | 160:7 163:22 | 224:10,12,17 | 165:10,24 166:17 |
| 212:9 239:21,23 | 183:4 185:9 199:6 | 173:23 180:13 | 229:14,15 232:8 | 166:22 168:3,8,24 |
| 283:6 291:18 | 233:7 247:2 | 205:5 210:13 | 232:17 234:5 | 170:16 171:13 |
| **tells** 188:17,17 | 268:14 277:14 | 211:20 216:13 | 237:11,11,12 | 174:9 176:12 |
| **tempest** 11:19 | 290:1 292:10 | 218:1,14 220:20 | 242:25 254:14 | 179:18 180:10 |
| **tempted** 123:24,25 | 296:2,5 297:9,10 | 224:19,20 225:3 | 256:18,19,21 | 185:3,7 199:8,11 |
| 124:1 | 302:8,12 305:23 | 236:25 237:21 | 258:5 260:10 | 220:5 221:25 |
| **term** 83:19 97:3 | 305:24 | 241:5 248:17 | 270:25 275:14 | 227:8 240:8,18 |
| 102:15 | **thankful** 274:3 | 249:16 287:12 | 276:1 281:2 | 251:18 254:9,14 |
| **termed** 150:15 | **Thapar** 38:25 | 288:9 305:4 | 284:21 285:2,23 | 257:14,20 262:12 |
| **terms** 11:13 35:25 | 39:23 90:11 | **think** 11:19 13:14 | 289:8 291:2,8 | 266:5 267:14 |
| 44:25 87:20 88:3 | 206:21 | 13:24 17:2,8 18:5 | 294:14,14 295:15 | 268:15,20,23 |
| 99:16 197:1 | **theoretical** 136:20 | 20:3,15 21:17,22 | 295:21 296:6 | 271:6 274:23 |
| 203:14 | **theory** 116:16 | 28:7,14 30:21 | 297:16 303:17 | 275:20 277:14,16 |
| **test** 115:14 252:20 | 117:10 | 31:10 32:3 34:19 | **thinking** 260:24 | 278:22,23 283:2 |
| 252:23 | **therapeutic** 273:23 | 37:20 41:13 44:16 | **third** 131:11 149:7 | 283:15 284:25 |
| **tested** 115:22 | 299:9 | 45:24 50:8,25 | 181:23 200:12 | 285:7,12 290:2 |

Karen A. Frank, M.D.          Videotaped          June 30, 2010

| | | | | |
|---|---|---|---|---|
| 292:15 294:11,14 | 151:20 154:16 | 301:22 305:13 | 193:9 201:11 | 272:11 283:18 |
| 294:18 296:2,5 | 155:10 164:12,13 | **told** 19:12,24 28:3 | 210:4 219:9 | **tries** 112:17 |
| 297:18 303:20 | 166:23 168:12,18 | 30:7 73:15 80:4 | 236:25 245:1,2 | **trigger** 130:15,20 |
| **Thompson's** 28:10 | 171:10 174:5 | 82:17 85:17 | **tracked** 35:12 | **trouble** 19:17 36:19 |
| 62:19 297:19 | 179:11 180:13,14 | 117:17 127:3 | 161:17 196:9 | 50:9 257:11,12 |
| **thought** 7:11 13:5 | 187:21 189:5 | 129:2 134:13 | 201:11 208:4,6 | **troubling** 237:9 |
| 27:19 50:23 51:15 | 190:1 193:13 | 142:5 167:14 | **tracker** 248:11 | **true** 11:5,6 98:14 |
| 59:9 130:21 | 194:16 196:24 | 169:6 176:6 | **trackers** 26:25 27:2 | 179:17 307:8 |
| 161:22 196:14 | 201:23 207:24 | 178:19 181:7,8,8 | **tracking** 160:11 | **truly** 238:14 292:23 |
| 213:5 218:9 | 213:13 214:6,20 | 188:5 192:20 | 211:12 212:5 | **truncated** 35:4 |
| 227:17 228:4 | 215:22 216:2,7,18 | 194:15 205:20 | 219:10 246:10 | **trust** 179:3 222:13 |
| 231:22 236:6,24 | 216:23 219:8 | 221:5,13 230:6 | 250:10 | 248:6 |
| 245:1 250:4,9 | 226:6,12 228:9 | 239:21 241:10,25 | **tracks** 211:9 | **trusted** 218:16,20 |
| 260:25 263:10 | 234:13 239:18 | 242:2,4,9 243:8 | **trail** 124:4 125:18 | 220:15 260:24 |
| 282:3 | 242:13 247:6,10 | 243:12,13,18,20 | **trained** 115:17 | 295:2 |
| **thoughts** 129:22 | 256:13 269:10 | 244:22 249:14 | 263:7,25 | **truth** 28:4,11,14 |
| 130:15 | 272:6,15 280:5,7 | 254:21 259:6,6 | **training** 110:1 | 80:11 84:2 138:15 |
| **thousand** 255:24 | 282:8 285:18 | 260:4 262:1,16 | 221:20 263:9 | 245:24 246:1 |
| **three** 25:2 38:9,14 | 286:5 288:4 293:8 | 263:19 282:3 | **transcript** 307:6 | 251:16 261:23,25 |
| 47:17 81:24 158:7 | 295:16 306:8 | 289:13 290:7 | **transcripts** 38:21 | 268:9,12 289:13 |
| 200:16,24 255:5 | **timeline** 12:24 | 291:17 293:16 | 49:14 | 290:7 291:17,18 |
| 260:12 269:16,17 | 71:24 81:25 | 299:7 | **transfer** 138:23 | 293:18 294:3,25 |
| 280:8 283:24 | 108:15 150:17 | **tomorrow** 295:19 | 153:23 155:17 | 303:8 305:11,14 |
| **three-page** 67:2 | 163:15,21 233:20 | **tool** 27:4 | 156:15 158:21,22 | 305:15 |
| **throwing** 298:21 | 290:18 | **top** 183:25 | 214:19 250:14 | **truthful** 240:15 |
| **thumb** 33:9,11,25 | **timely** 283:3 | **topic** 182:3 195:12 | **transferred** 282:10 | **truthfully** 288:21 |
| 34:24 218:24 | **times** 40:21,22 | **topics** 80:4 195:16 | **transferring** 174:1 | **try** 14:8,13 47:10 |
| 219:20 | 151:17 165:6 | **torsade** 210:15 | **translated** 36:22,24 | 47:10,15 50:15 |
| **time** 4:14 15:4 | 222:8 224:6 239:3 | **total** 140:1 162:2,6 | 52:10 159:19 | 82:1 110:7 113:1 |
| 16:20 26:22 32:9 | 294:12 | 162:7,14 170:23 | **translates** 112:22 | 182:2 215:15 |
| 32:12 40:20 44:3 | **titled** 3:11,20 | 196:16 | **transmit** 206:12 | 240:14 243:16 |
| 50:25 53:10 54:12 | **today** 6:10,23 7:7 | **totality** 174:25 | **transmitted** 206:7 | 245:24,25 282:25 |
| 56:2 64:16,22 | 8:4 16:6 23:25 | **totally** 152:25 | 208:7 | 289:13 290:7 |
| 78:21,25 79:6,18 | 28:11 30:13 33:2 | 176:22 | **transparency** | **trying** 27:23 28:20 |
| 79:21,21 80:16 | 37:25 67:8 69:2 | **Totowa** 164:7 | 114:18 | 28:21,25 35:16,17 |
| 81:13 82:4 93:22 | 73:13,18 79:18,24 | 166:14 169:4,20 | **transparent** 56:24 | 43:2 50:23 56:8 |
| 94:1,14 97:5 98:6 | 84:19 85:2,22 | 185:22,24 187:17 | 111:1,6 114:22 | 60:17 65:7 66:13 |
| 104:20,24 109:9 | 129:3 130:14 | **toxicity** 139:21 | **tremendous** 258:9 | 92:14 119:13 |
| 115:7,23 116:5 | 179:10,14 195:1 | 208:2 273:23,24 | **trending** 70:19 | 121:22 132:20,22 |
| 118:18 119:5,24 | 209:7 221:10 | 274:12,21 298:6 | **trial** 200:8 202:13 | 132:23 138:10 |
| 121:10,16 122:14 | 229:12 235:23,24 | 298:13,15 299:8,9 | **trials** 97:2,3,25 | 140:19 151:14 |
| 128:8 131:6 | 236:2 240:25 | **to-do** 20:6 | 196:4 | 157:18 170:6 |
| 132:20,24 133:3 | 247:18 251:6,12 | **track** 27:3 34:5 | **tried** 26:7 46:7 48:8 | 192:4 213:14 |
| 142:24 144:14 | 255:12 256:6 | 51:3,10,12 80:25 | 149:20 179:8 | 219:8,11 234:13 |
| 146:7 147:7 | 264:19 280:5,7 | 167:2 191:22 | 232:9,9 256:13 | 260:19 275:18 |

Karen A. Frank, M.D.          Videotaped          June 30, 2010

282:12,13 289:3
290:9
**Tucker** 2:8,12
**turn** 89:23 159:5
186:22
**turns** 177:24
**TV** 125:2
**twice** 19:13 28:1
30:7 44:18 60:9
**two** 3:11 6:10 7:17
8:5,6 9:12 10:5
12:1,5 15:8 20:17
24:9 28:16 30:2
30:13,25 31:16
32:3 33:9,9 37:24
40:7,17 54:2
58:24 70:12 71:12
80:4 81:24 93:8,9
93:24 94:19 95:18
107:4 110:25
111:6 139:17
140:1 142:22
143:11 151:14
158:7 170:4
181:23 187:19,21
202:17 205:7
207:19 214:7
225:18 227:10
229:4 250:4 255:5
260:12 272:8
279:16 280:16
**two-year** 27:8
154:13
**type** 51:5,20 52:18
62:7 133:21
140:18 161:14
220:13
**typically** 66:10
86:12 88:24
111:11 114:10
211:4,9 215:15
246:11 248:18

---

**U**

**UDL** 70:25 116:2

---

**Uh-huh** 7:3 39:15
47:18 107:10
135:14 148:11
206:22 252:25
264:22
**unable** 18:18 22:16
22:19 73:24
162:17 272:24
**unauthorized**
34:15
**unaware** 165:4
190:16
**unbeknownst**
115:13
**uncertainty** 271:23
**uncomfortable**
80:19 176:7
**unconscionable**
224:25 225:5
**uncover** 68:16
**uncovered** 171:19
221:4
**underlying** 72:19
72:19 82:18 122:1
156:6 160:4
167:15 174:6
235:10 298:3
**undermine** 303:15
**underreporting**
140:5
**understand** 6:12,22
19:20 69:1 80:6
84:22 86:2,20,22
121:18,21,25
122:3 125:5,23
154:22,25 155:1
157:6 169:17
177:12 202:2
213:12 223:19
243:4,23,24,25
244:1,1,2 252:24
253:6 261:2,7,13
261:14,18 263:15
268:16 282:24
283:22 304:13,23

---

304:24
**understanding**
68:13 69:20 80:3
103:17 122:4
132:3 147:16
157:12 198:8,9,10
198:15 201:19
222:22,25 275:10
287:9
**understood** 18:3
62:22 232:15
**undertake** 56:9
**undetected** 143:16
**unequivocally**
229:20
**unethical** 225:5
238:22
**unexpected** 179:22
**unexplained**
178:15
**unhook** 39:20
**uniformity** 117:5
**unit** 162:18
**United** 1:1 4:8
148:16 149:2
214:1 272:20
**unknown** 146:8
**unmodified** 287:21
**unnecessary**
259:21
**unreported** 143:1
182:9,13 185:15
186:2 188:25
189:14 191:4,12
191:18 193:1
287:6
**unsolicited** 275:12
**untrue** 291:15
**unusual** 86:25
185:17
**update** 95:14
**updated** 95:8,17
**updating** 95:11
**Uppsala** 88:22
**upset** 92:12

---

**upsetting** 157:22
**up-front** 241:18
**use** 6:18,19 27:15
60:9 63:15 65:19
66:14 74:19 83:18
92:21 96:23 97:2
123:5 136:22
220:4 272:2
**useful** 90:7 222:15
**usual** 87:3 161:5
**usually** 27:3,13
61:3 74:12 89:21
162:20 223:13
**uttered** 225:18
**U.S** 72:22 73:3
148:18,20 149:4,5
155:17 156:10,15
156:16 157:14
175:6 189:16
194:23 210:5
211:21 231:4
274:10

---

**V**

**valid** 139:14
**validated** 120:18
**validity** 302:6
**valuable** 136:1
**value** 290:25
**Valued** 204:12,20
205:17 207:18,21
208:5
**variability** 275:10
**variable** 130:3
**variation** 32:15
**variety** 298:9
**various** 34:20
198:7 199:16
254:5
**vast** 86:14
**verbal** 6:14 156:21
157:15 231:3,15
287:10
**verbally** 6:20
115:24

---

**verbatim** 10:13
12:13 34:6 35:12
49:14 162:12
208:4 298:25
**verification** 109:11
**verified** 108:3
109:10
**verify** 12:5 32:13
77:15 109:8 152:7
208:25 284:9
**verifying** 54:12
**version** 140:7
**versus** 119:5 136:2
**viable** 222:16
**video** 2:19 4:4,4 5:4
64:13,13,19,20
67:24 77:21
104:18,18,22,23
121:7,7,13,14
168:10,10,15,16
183:3 215:20,20
215:25 216:1
226:3,3,9,10
247:4,4,8,9 285:4
285:15 286:2
306:1,3,4
**videographer** 4:15
**videotape** 4:6 121:4
285:16 286:3
**videotaped** 1:10
306:6
**view** 26:11 80:9,10
257:16
**viewed** 83:1,2,3
**vigorous** 81:19,20
301:6
**vindicate** 296:23
**vindicated** 294:21
294:23
**violate** 25:9
**violation** 270:12
**violations** 160:3
**Virginia** 1:1 4:10
253:20 255:21
**virtue** 275:3,7

Karen A. Frank, M.D.                    Videotaped                    June 30, 2010

**visual** 120:11
269:19
**vis-a-vis** 101:5
273:2
**vitae** 30:1
**voice** 48:7
**void** 136:19 141:7
**volumes** 7:8,17
17:22
**voluntary** 274:9,10
292:7
**volunteered** 63:5
**vulnerabilities**
27:10 174:13
217:20 246:13
**vulnerability**
289:19
**vulnerable** 83:24
177:21

--- W ---

**wait** 128:12 149:25
165:15 285:9
292:15
**waiting** 135:15,16
135:17
**walk** 64:10 251:14
253:16,23
**want** 6:19 9:15
10:11 12:8 17:8
18:8 19:22 20:10
20:24,25 21:12
23:14 29:1 32:11
32:17 33:24 39:20
40:8 42:25 45:3
54:7 56:18 62:18
62:19 73:11 75:15
81:4,10,10 86:1
89:6,25,25 92:1
93:11 94:13
110:25 111:19
115:2 130:5 131:9
140:17 143:8
148:9 168:1,2,7
175:1,21 177:11

177:25 178:11,12
181:20,25 189:5,8
189:24 199:12
211:1 213:11
227:12 228:2,9,21
234:21 237:22
238:4,17 242:22
247:18 248:12,13
249:19 254:16
255:1 256:3,19
258:3 259:1,9,11
260:11,14 261:2
281:18 289:6
290:10 291:14
292:12,19 294:21
294:21,23 295:4
295:19 296:9,11
296:13 297:14
302:21 303:6,11
303:14,15,25
304:1,5,5,6,13
305:9,10,17
**wanted** 8:20 20:20
20:21 25:8 49:17
51:2,9,16 52:8
53:8 56:21 82:22
124:20 141:2
147:13 197:2
214:15 223:11
225:6 236:15
239:16 241:3,13
248:20 249:7
254:18 293:25
294:17 304:11
**wants** 13:15,16
145:13 228:5
**warned** 23:24
160:2,13 196:16
**warning** 48:10 49:7
66:15 99:2,13
159:7,9 160:8
161:4,10 163:4
165:2,14 166:15
171:3,11 174:20
278:18,25 279:5

**warnings** 95:22
**Washington** 62:17
88:20 102:25
175:7
**wasn't** 60:4,22 68:8
112:19 160:6
165:9 171:4 189:1
192:12 205:12
235:14 236:8,9
249:13 251:6
270:24 272:12
284:16
**waste** 118:17
**watch** 125:2
**way** 14:7 22:17
55:9 56:14 109:13
131:11 133:10
136:17 138:22
143:9 149:24
186:1 187:5 188:8
189:2,13 195:14
220:11 222:2,16
227:5 230:19
238:8,13 260:9
270:20 291:8
295:4 296:14
**ways** 142:22 143:12
191:15
**weather** 6:23
**web** 124:1,22
126:12,22 134:17
135:9 146:10
251:10 287:21
**Wednesday** 1:13
4:13 43:25
**week** 15:3 78:24
145:22
**weeks** 17:22 42:14
260:13
**weigh** 304:12
**weight** 234:16
238:10 296:25
**welcome** 35:6
**went** 7:9,10 8:9,18
8:19,20 12:14,18

15:15 18:4 25:17
25:22 29:22 31:9
49:2,15 73:15
74:6 90:25 91:23
115:22 122:9
142:20 147:2,7
175:12 198:7
201:14 203:1
204:3 206:11
207:15 218:8
219:13 220:18
244:25 246:24
272:8 273:12
297:21
**weren't** 33:22
239:21 244:22
288:9
**West** 1:1 2:8,12
4:10 253:20
255:21
**we'll** 7:1 14:10
21:23 43:7,8
44:21 45:12 64:8
65:1 69:17 79:24
177:10
**we're** 4:4 8:11
10:22 13:8 17:3
19:10 20:15 27:25
28:1 37:24 39:8
39:18 40:4 43:11
47:1,10,22 64:19
93:12 104:22
121:13 127:17
143:13 145:15
146:1 176:19
186:10,11 215:25
245:24 246:8
247:8 271:3
277:11 282:25
285:1,2 286:2
290:8 291:3
294:14 295:5
302:16 303:23
304:21
**we've** 8:23 12:10

28:7 67:22 77:23
124:11 153:18
168:5,21 191:9
192:23 238:17
294:15 300:20
**whatsoever** 230:5
**WHI** 202:13
**white** 7:10 29:8
34:4 46:7,17,24
51:24 52:7 105:20
138:12,13,14,17
147:19 159:15,15
161:25 164:9
174:12 217:20
244:21
**whoever's** 296:20
**who've** 61:1
**Williams** 2:19 4:15
**willing** 69:9 146:20
190:9 229:11
237:15 239:14
251:14 254:8
256:4 259:24
289:20
**win** 59:4
**window** 151:24
**wisdom** 210:25
259:20
**wise** 302:22 303:5
**wish** 50:11 224:15
244:3,8
**wishes** 114:23
**withdraw** 257:8
258:6,7,15 260:3
**withdrawal** 210:14
257:18 287:13
**withdrawals** 25:15
85:7,7
**withheld** 145:20,21
**withholding** 50:22
**witness** 5:5 7:22
11:25 13:13,19
14:1 16:10 17:1,5
27:2 28:17 33:17
34:22 35:1,3,6

Karen A. Frank, M.D.          Videotaped          June 30, 2010

Page 347

| | | | | |
|---|---|---|---|---|
| 38:11,17 41:4 | 303:21 304:7,14 | 112:2 222:11 | **XUS** 113:3 193:22 | **14** 149:18 |
| 49:10 52:23 54:23 | 305:21 306:9 | **workshops** 109:25 | 194:11,13,25 | **14th** 150:20 |
| 55:25 56:3,7,10 | 307:1 | **workup** 95:20 | | **15** 15:15 163:5 |
| 56:23 58:3,7 59:7 | **witnessed** 222:3 | **worried** 175:13 | **Y** | 182:17,20,21 |
| 64:12 65:13 69:22 | **witnesses** 18:15 | 219:25 294:16 | **yeah** 10:24 11:3 | 183:13,14,14 |
| 70:11 73:1 79:14 | 23:5 137:2 226:19 | **worry** 280:9 293:19 | 28:7 35:24 36:14 | 184:1 185:7 |
| 80:16 83:1 84:14 | 255:25 | **worrying** 130:13 | 39:11 45:16,23 | 186:23 194:5,17 |
| 84:16 94:9 96:11 | **wondered** 208:22 | **worse** 298:11 | 150:9 157:16 | 250:18 283:9 |
| 101:8 107:2 112:9 | **wondering** 251:5 | **worth** 263:4 | 176:24 237:11 | **15th** 135:11 165:13 |
| 112:11 116:8 | 251:13 | **wouldn't** 137:21 | 249:20 256:2 | 218:3 243:1,2 |
| 117:3,13 118:21 | **word** 123:5 146:14 | 156:22 | 264:20 | 247:25 250:8 |
| 125:16 127:1 | 158:2 210:2 | **wrapped** 209:18 | **year** 118:24 278:21 | 266:21 278:18,25 |
| 128:20 134:22 | 219:23 220:4 | **write** 8:1 17:23 | **years** 12:22 16:23 | **15-day** 18:21 76:3 |
| 135:25 138:3 | 227:3 | 32:12 50:9 52:18 | 18:25 86:10 94:19 | 172:3,5 |
| 141:22 144:11 | **worded** 132:5 | 64:3 81:8 196:4 | 147:6 220:7 272:8 | **18** 3:4 41:21 53:23 |
| 156:23 157:2 | **wording** 142:2 | 220:8 222:18 | **yesterday** 8:5 12:16 | **18th** 203:21,22 |
| 164:1 165:12 | 171:24 218:20 | 236:16 239:19 | | 206:6,13,13 |
| 166:1,24 168:25 | 219:16,16,20 | **writing** 25:1 49:13 | **$** | 208:23,25 209:17 |
| 170:18 174:10 | 223:10 | 49:21 115:25 | **$150** 78:20 | 233:10 |
| 176:13 179:19 | **words** 6:19 118:3 | 196:4 227:5 243:3 | | **1818** 1:12 4:12 |
| 180:4,11 193:24 | 129:6 141:25 | **written** 20:3 137:1 | **0** | **1968** 1:6 |
| 194:1 199:3,7 | 143:8 176:9 | 182:14 194:9 | **03** 150:20,20 | **1992** 26:11 |
| 208:1 213:14 | 225:17 282:15 | 200:3 206:12 | **07** 216:23 | |
| 220:6,12,14 | 283:4 304:25 | 217:22 218:4 | **08** 216:23 | **2** |
| 227:24 232:11,13 | **work** 16:22 23:3 | 223:8 228:6 | | **2** 64:21 121:9 |
| 233:3 237:16 | 33:17 34:16 55:21 | 229:21 245:9 | **1** | 129:11 131:10 |
| 238:7,15,18 | 55:25 56:3,10,13 | **wrong** 146:21 | **1** 39:9,10,22,23 | 265:14 278:17 |
| 239:14,17 240:9 | 56:24 59:2,15 | 147:15 166:23,23 | 64:15 151:3 | **2nd** 43:25 50:6 |
| 240:12 241:1,3 | 60:21,25 61:20 | 227:12 228:22 | 152:22 | 62:8 65:9 92:8 |
| 242:1 244:12,18 | 65:12 66:13 70:20 | 237:19 245:4 | **1st** 158:5,22 187:4 | 154:4 177:7 225:8 |
| 245:7 251:19 | 79:4 83:19 88:8 | 255:2 256:20 | 212:3 276:6 | 242:15 |
| 252:10 253:24 | 89:20 98:4 112:21 | 258:17,22 259:2 | **1:00** 44:2 | **2:06** 168:12,13 |
| 254:10,16 257:17 | 123:21 136:2,3 | 259:11,17 260:11 | **1:05** 121:12,16 | **2:16** 168:14,18 |
| 257:19 258:12 | 146:22 220:10 | 260:15 262:6 | **10:27** 64:16,17 | **20** 105:23 275:14 |
| 259:10 261:23 | 238:19 241:14,19 | 295:4 296:22 | **10:43** 64:18,22 | 275:22 278:9,13 |
| 266:6 267:15 | 254:18,19 255:4 | **wrongdoing** 260:18 | **11** 3:5,15 9:24 | **20th** 184:10,19,21 |
| 270:20 274:17 | 256:24 292:25 | 261:17 293:20 | 12:10 42:9 43:10 | 187:17 199:4 |
| 277:15 278:1 | **worked** 33:16 | 304:21 | 53:24 | 279:23 |
| 282:7 283:8,23 | 78:23,24 79:7 | **wrote** 20:2 95:16 | **11th** 150:20 | **2000** 182:21 187:2 |
| 286:6 288:20 | 86:9 98:23 99:1 | 150:10 158:9 | **11:38** 104:20 | **2001** 108:24 149:16 |
| 290:6,10,19 | 109:19 122:15 | 196:6 219:1,2 | **11:40** 104:24 | **2003** 151:24 152:23 |
| 291:22 292:12,17 | 133:14 211:3 | | **1150** 2:9 | 171:20 173:23 |
| 292:24 294:4,8,13 | 220:9 228:23 | **X** | **12** 44:2 | **2004** 62:17 91:6,8 |
| 294:16,19 296:3 | 254:5 263:6,24 | **X** 18:25,25 103:23 | **12/1/04** 106:17 | 91:10 102:23 |
| 296:25 302:23 | **working** 27:12 57:3 | 103:24,24 | **12/1/2004** 276:10 | 103:12 104:13 |
| | | | **12:03** 121:10,12 | |

Karen A. Frank, M.D.          Videotaped                    June 30, 2010

Page 348

| | | | | |
|---|---|---|---|---|
| 105:2,8,19 106:14 | **2009** 58:17 124:15 | **261** 3:19 70:3 71:14 | 130:8 131:7 138:7 | 9:20,24 12:10,11 |
| 106:16 108:7,13 | 134:17 | 72:7,11 148:1 | 138:12 141:7 | 49:21,24 72:10 |
| 109:1,2,2 119:8 | **2010** 1:14 4:13 59:3 | 209:24 250:2,5,19 | 145:1 251:9 | 120:9 143:15 |
| 150:6 153:18 | 135:11 250:18 | 251:1,17 254:2 | 264:19 267:23 | **50-hour** 79:3 |
| 235:17 267:4 | 283:9 306:7 | 282:4,6,10,22 | 268:11,25 284:22 | **505(b)** 130:1 |
| 276:6,12 | **21** 182:21 183:11 | 283:7 | 285:24 | **515** 2:13 |
| **2005** 153:21 154:12 | 183:13,21 184:1 | **268** 2:23 | | **53** 3:11 |
| 161:22 284:5 | 187:11 188:1 | **28** 2:4 66:21 67:14 | **4** | **55** 3:12 |
| **2006** 66:21 67:15 | 278:9 279:9 | 204:20 205:25 | **4** 148:5 168:17 | **58** 3:14 |
| 143:3 147:2,8 | 281:19,21 | 233:6 234:6 | 226:5 278:17,18 | **59** 3:15 |
| 150:12,14 156:4 | **21st** 185:24 | **28th** 159:24 203:16 | **4:23** 247:6 | |
| 163:5 171:19,20 | **213-430-3378** 2:14 | 203:21 204:13 | **4:24** 247:10 | **6** |
| 171:25 175:11,14 | **216-696-2137** 2:10 | 207:21 278:19 | **40** 8:11 | **6** 106:19 147:2 |
| 175:15,17 178:7 | **220** 77:24 78:12 | 279:1,4,4 | **40-hour** 79:3 | 209:23,25 286:4 |
| 178:13,17 180:14 | 206:18 | **28208** 204:17 | **42nd** 2:13 | 306:5 |
| 182:10 185:16 | **24** 3:8 | 207:24,25 | **44115-1475** 2:10 | **6th** 165:16 166:6 |
| 188:10 189:15 | **247** 2:22 | **28213** 201:18 | **45** 3:3,5 | 272:7 |
| 191:10 193:8 | **25** 153:23 201:20 | **286** 2:23 | **47** 3:6,8,9 | **6/15/2010** 3:21 |
| 214:5 216:9 234:7 | 202:4 203:13 | **29** 53:22,24 | **482** 106:11 | **6:00** 15:13 |
| 267:4 272:7 | 204:18 205:23 | **29464** 2:4 | **483** 98:24 99:7,8 | **6:30** 15:11 |
| 278:25 279:1,2,25 | 208:8 | **297** 2:24 | 100:5 113:14 | **60** 3:16,18 |
| 281:10,22 284:6 | **25th** 166:2 185:24 | | 157:23 159:8 | **60-hour** 79:3,4,14 |
| **2007** 164:7 166:12 | 201:15 203:23,23 | **3** | 166:15 174:20 | **62** 183:7 187:10 |
| 170:14 174:19 | 203:25 206:8,11 | **3** 121:15 164:7 | 183:15 184:2,4,7 | 192:24 193:25 |
| 176:4 191:2,6,11 | 206:23 207:6,14 | 166:12 174:19 | 184:15,21 279:4 | **64108** 2:17 |
| 193:4,13 195:4 | 208:24 209:8 | 183:25 191:2,11 | 279:22 | **65400** 67:4 |
| 216:19,21 233:22 | 273:4,6,8 | 193:3 195:4 | **483s** 13:2 73:7 | **65402** 67:4 |
| 259:16 | **250** 3:3 41:13,16 | 216:19,21 250:22 | 99:18,22 150:19 | **69** 3:19 |
| **2008** 66:19 82:9 | 45:14 53:23 54:10 | 251:1 282:5 | 161:4 165:2 | |
| 92:12 103:13,15 | 54:15 59:25 | **3.4** 120:12 | 167:19 171:3,6 | **7** |
| 103:17 142:24 | **251** 3:5 43:11 45:20 | **3:19** 215:22,23 | **484** 115:10 | **7** 149:18 |
| 147:1,3,5 161:20 | 46:22 53:23 54:10 | **3:30** 215:24 216:2 | **49** 8:8,12 | **7:30** 15:10 |
| 173:11 175:3,14 | **252** 3:6 48:3 51:25 | **3:46** 226:6,7 | | **70** 9:2,2 |
| 175:16 178:5,15 | **253** 3:8 49:11,20 | **3:50** 226:8 | **5** | |
| 180:14,18 182:1 | **254** 3:9 50:1 | **3:52** 226:12 | **5** 2:22 159:5,6,11 | **8** |
| 182:21 183:11,21 | **255** 2:16 3:11 53:21 | **30** 1:14 4:13 | 159:12 165:1 | **8** 183:14 185:7 |
| 184:1,21 187:11 | 54:1,8,15 | **30th** 306:7 | 181:21 187:23 | 186:14 188:21 |
| 192:13 193:17 | **256** 3:12 55:7 | **30-day** 233:20 | 226:11 233:9 | **8th** 159:24 171:25 |
| 211:18 218:11 | **257** 3:14 58:11 | **302** 2:24 | 282:18 283:24 | 294:2 |
| 228:16 232:25 | **258** 3:15 59:19 | **35** 78:24 | 285:17 | **816-474-6550** 2:17 |
| 233:2 234:18 | **259** 3:16 60:16 | **350** 113:18,23 | **5:11** 285:18 | **843-216-9118** 2:5 |
| 235:4,20 248:23 | **26th** 165:18 207:3 | **350s** 113:21 | **5:15** 286:5 | **87** 163:24 165:4 |
| 248:25 249:2 | 207:4 | **3500** 110:15 113:4 | **5:30** 15:10 | 168:20 171:9 |
| 273:5 279:23 | **260** 3:18 65:3 | **37** 201:2,7 | **5:39** 306:8,10 | 172:11 173:17,19 |
| 281:23 284:12 | **2600** 1:13 | **38** 124:13 128:23 | **50** 8:8,23 9:2,7,19 | 174:3 176:21,23 |
| | | | | 191:3 280:5 |