# EXHIBIT B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
## CHARLESTON DIVISION

IN RE DIGITEK®
     PRODUCTS LIABILITY LITIGATION         MDL NO. 1968

_____

**DECLARATION OF LESTER L. LEVY PURSUANT TO APRIL 15, 2011 COURT ORDER TO PROVIDE DETAILED TIME AND EXPENSE STATEMENTS IN SUPPORT OF APPLICATION BY WOLF POPPER LLP FOR AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES**

I, Lester L. Levy, declare as follows:

1.     I am a member of Wolf Popper LLP ("Wolf Popper" or the "Firm") and a member of Plaintiffs' Steering Committee ("PSC"). I have personal knowledge of the facts set forth in this Declaration. If called upon and sworn as a witness, I could and would competently testify thereto.

2.     I submit this Declaration in response to the Order of this Court, dated April 15, 2011 ("Order"), to provide detailed, itemized time and expense statements in support of Wolf Popper's request for fees and expenses in connection with common benefit services provided by my Firm.

3.     A description of the services performed by Wolf Popper and the expenses incurred are set forth in my original declaration ("Fee Declaration"). *See* Docket No. 448-4, filed 02/15/11, at Pages 36-74. This Declaration supplements that filing in accordance with the Order.

4.     The following table summarizing the time the Wolf Popper personnel expended in rendering services in connection with this litigation, was originally attached as Exhibit B to my Fee Declaration.

Doc. 170795

| Name | | Hourly Rate | Work Approved by and Performed Under the Direction of the PSC | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Common Fund Non-Class Hours | Common Fund Non-Class Lodestar | Common Fund Class Hours | Common Fund Class Lodestar | Total Common Fund Hours | Total Common Fund Lodestar |
| Attorneys: | | | | | | | | |
| Lester L. Levy | P | $750 | 23.5 | $17,625.00 | 1.9 | $1,425.00 | 25.4 | $19,050.00 |
| Patricia I. Avery | P | $695 | 86.8 | $60,326.00 | 140.0 | $97,300.00 | 226.8 | $157,626.00 |
| E. Elizabeth Ferguson | A | $485 | 28.6 | $13,871.00 | 160.2 | $77,697.00 | 188.8 | $91,568.00 |
| Natalie Mackiel | A | $485 | 4.3 | $2,085.50 | 171.0 | $82,935.00 | 175.3 | $85,020.50 |
| Attorney Totals | | | 143.2 | $93,907.50 | 473.1 | $259,357.00 | 616.3 | $353,264.50 |
| Paraprofessionals: | | | | | | | | |
| Frank Driscoll | Inv | $465 | 14.9 | $6,928.50 | 0.0 | $0.00 | 14.9 | $6,928.50 |
| Shirley Joseph | PL | $295 | 3.6 | $1,062.00 | 17.7 | $5,221.50 | 21.3 | $1,079.70 |
| Paraprofessional Totals | | | 18.5 | $7,990.50 | 17.7 | $5,221.50 | 36.2 | $13,212.00 |
| Totals | | | 161.7 | $101,898.00 | 490.8 | $264,578.50 | 652.5 | $366,476.50 |

5.      As I explained in my Fee Declaration, the chart includes the time performed directly in connection with the PSC's common fund litigation efforts and the work that was performed at the direction of, and approved by, the PSC through Co-Lead Counsel.  I excluded from such time the non-common fund work performed prior to the PSC, as well as other time.[1]

6.      Annexed hereto as Exhibit 1 are the daily time entries for services performed on this litigation by my Firm.  The daily time entries have been coded in the column to the right of each time entry so as to categorize the time spent.  Time included in the above table spent on common fund matters (but not class certification related time) is designated as "PSC."  Time spent on common fund matters related to class certification under the direction of the PSC is designated as "Class."  Time that was excluded from my Firm's Fee Application is designated with an asterisk

---

[1]   Some of the time which I excluded could readily have been included in my Firm's Fee Application, as it was by other firms in their's, such as time spent preparing PSC applications or time spent in connection with certain depositions.

("*") in that column.  In addition, where a time entry was included only in part, the amount of time that was included is indicated with the appropriate "PSC" or "Class" designation.

7.      My Firm's current rates (which are now higher than those that appear in the Fee Application) have been approved as recently as March 21, 2011 by the United States District Court for the District of New Jersey (*see Ercoline v. Unilever United States, Inc.*, Civil Action No.: 2:10-cv-01747-SRC-MAS (D.N.J.)).  Our rates reflect the costs of practicing in New York City, which has higher rents, salaries, etc. than in other parts of the country.  However, we are aware that the Steering Committee is recommending that all hourly rates be capped at a modest across the board level.

8.      The following table summarizing the expenses incurred by my Firm was originally attached as Exhibit D to my Fee Application.

| DESCRIPTION | COMMON FUND NON-CLASS | COMMON FUND CLASS | TOTAL COMMON FUND EXPENSES |
|---|---|---|---|
| Litigation Fund Assessment | $25,000.00 | $0.00 | $25,000.00 |
| Computerized Legal Research (Lexis, Westlaw, etc.) | $1,566.57 | $3,667.80 | $5,234.37 |
| Travel – Meals, Hotels, Transportation | $2,555.78 | $0.00 | $2,555.78 |
| Photocopying | $127.00 | $1,367.50 | $1,494.50 |
| Long Distance Telephone | $210.85 | $10.85 | $221.70 |
| | | | |
| **TOTAL** | $29,460.20 | $5,046.15 | $34,506.35 |

9.      Annexed hereto as Exhibit 2 is a detailed breakdown of the expenses incurred by my Firm.

10.      Expenses for computerized legal research are the actual out-of-pocket expenses charged by the particular firm, e.g., Lexis, West Group (Westlaw), Pacer, on a monthly basis, and

do not include any additional charge imposed by my Firm for such services. Furthermore, the Lexis charges reflect a steep discount from the gross amount ordinarily charged by Lexis, as a result of a discounted monthly fee arrangement negotiated by my Firm.[2] Consequently, the $5,234.37 sought to be reimbursed is significantly less than what normally would have been incurred or charged for such services absent the discount negotiated.

11.    Expenses for travel include expenses for hotels, meals, airfare, trainfare, taxis, and other travel related expenses (no entertainment or miscellaneous expenses were included and no charges were included for the use of cell phones during out of town travel) exceed that which was included in the foregoing table. However, we are only seeking reimbursement for $2,555.78 in travel related expenses. A detailed breakdown of these expenses are included in Exhibit 2. The $1,494.50 charge for photocopying are charges for in-house photocopying/copy printing, at a rate of $.15 per page, which are billed monthly.[3] The expenses for long-distance telephone include charges for facsimile. Sending/receiving facsimiles are charged at the regular rates for telephone calls and are not charged at a higher per page rate.

I declare, under penalty of perjury under the laws of the United States and the laws of West Virginia, that the foregoing facts are true and correct to the best of my knowledge, information, and belief. Executed on April 21, 2010.

_____
Lester L. Levy

---

[2] As indicated on Exhibit 2, the majority of the computerized research charges are Lexis charges.

[3] My Firm changed machines and software with respect to billing for copying documents, telephone services, and facsimile services, while this litigation was pending and is therefore unable to provide the daily printout of such charges. In addition, the charge of $1,494.50 reflects a minor typographical error. The charge is actually $1,494.60.

# EXHIBIT 1

Wolf Popper LLP

Fees Listing

Fees Worked thru Feb. 16, 2011 [fn]

| Timekeeper | Date Worked | Fee Type | Hours | |
|---|---|---|---|---|
| 1763 / 3246 Campbell et al. v. Actavis Group hf, et al. (DIGITEK) | | | | |
| Emily Madoff | 5/15/2008 | 35 General Corporate | 4.5 | * |
| DIGITEK -inquiries from potential clients re possible action;  email w/ [redacted], research case, emails LLL & MFR, conf LLL & MFR | | | | |
| Adam Halper | 5/15/2008 | 35 General Corporate | 5.0 | * |
| DIGITEK--Researching company... | | | | |
| Lester L. Levy | 5/15/2008 | 1 Pre-complaint/complt | 0.4 | * |
| DIGITEK-conf EM & MFR re: new matter, tt B Greenberg | | | | |
| Michele F. Raphael | 5/15/2008 | 1 Pre-complaint/complt | 2.5 | * |
| DIGITEK- investigation... | | | | |
| Lester L. Levy | 5/16/2008 | 1 Pre-complaint/complt | 0.2 | * |
| DIGITEK- tel conf BG & EM re: new matter | | | | |
| Emily Madoff | 5/16/2008 | 35 General Corporate | 3.0 | * |
| DIGITEK- tel conf BG & LLL re: new case, review [privileged material redacted], review complaint & articles... | | | | |
| Emily Madoff | 5/19/2008 | 35 General Corporate | 3.0 | * |
| DIGITEK- t/cs-potential clients- [redacted], tel conf BG & LLL, conf LLL tel conf [client] | | | | |
| Michele F. Raphael | 5/19/2008 | 1 Pre-complaint/complt | 0.3 | * |
| DIGITEK- doc w/EM | | | | |
| Emily Madoff | 5/20/2008 | 35 General Corporate | 5.0 | * |
| DIGITEK- write up notes re: conf calls w/ [clients and potential clients, names redacted], tel conf [redacted] , write up [redacted] emails PIA, tel conf LLL, confs PIA, follow up with questions to [clients & potential clients] | | | | |
| Patricia I. Avery | 5/20/2008 | 35 General Corporate | 6.5 | * |
| DIGITEK - ACTAVIS -- several t/cs-LLL; several c/ws-EM; research and investigation of potential case, defendants, recall, etc; numerous memos from/to Madoff, LLL, etc; | | | | |
| Michele F. Raphael | 5/20/2008 | 1 Pre-complaint/complt | 1.0 | * |
| DIGITEK- case investigation | | | | |
| Emily Madoff | 5/21/2008 | 35 General Corporate | 3.0 | * |
| DIGITEK- conf PIA, tel conf [clients and potential clients] re : pills- draft memo re: [clients & potential clients] | | | | |
| Patricia I. Avery | 5/21/2008 | 35 General Corporate | 3.0 | * |
| t/cs-potential clients; c/ws-EM; research and investigation re other pending actions; numerous memos from/to Madoff, LLL, etc; | | | | |

[fn] Certain of the time was omitted from these daily time records in the exercise of billing judgment.

Emily Madoff                    5/22/2008                    35 General Corporate                    2.0        *
  DIGITEK- tel conf PIA, client conf [redacted]l, draft memo re: [redacted] , tel conf PIA, email [client]

Patricia I. Avery              5/22/2008                    35 General Corporate                    6.0        *
  t/cs-LLL; c/ws-EM; research and investigation; numerous memos from/to Madoff, LLL, etc re various pltfs;
  memo to Greenberg; t/c-Bruce Greenberg; memo from/to LLL

Patricia I. Avery              5/23/2008                    35 General Corporate                    3.4        *
  DIGITEK - ACTAVIS -- several t/cs-LLL; several c/ws-EM; research and investigation; numerous memos from/to Madoff,
  LLL, etc; t/c-potential client

Patricia I. Avery              5/24/2008                    35 General Corporate                    2.0        *
  DIGITEK - ACTAVIS -- meeting w/potential client [redacted]

Patricia I. Avery              5/26/2008                    35 General Corporate                    2.0        *
  DIGITEK - ACTAVIS -- memo to LLL/EM; factual and legal research

Emily Madoff                    5/27/2008                    35 General Corporate                    4.0        *
  DIGITEK- tt [clients] , conf PIA & LLL re: [clients, etc], tel  conf [redacted], calls to doctors [redacted] to obtain
  [redacted] info, conf PIA...

Patricia I. Avery              5/27/2008                    35 General Corporate                    5.0        *
  DIGITEK - ACTAVIS -- memo to Madoff re [redacted] client; t/c-[potential client]; research and attn to potential claims;
  memo to local counsel

Patricia I. Avery              5/28/2008                    35 General Corporate                    6.0        *
  DIGITEK - ACTAVIS -- several t/cs-LLL; several c/ws-EM; legal and factual research and investigation;
  drafting/editing draft complaint; t/c-[redacted] re potential client; several memos from/to Madoff; conference
  call w/ EM and potential client;

Frank Driscoll                  5/28/2008                    35 General Corporate                    4.0        *
  DIGITEK - Completed [redacted] and sent results to EM

Emily Madoff                    5/28/2008                    35 General Corporate                    5.0        *
  DIGITEK- review all client intake notes, conf PIA, tel conf [client], calls to[redacted] re: [redacted]- calls to
  additional clients contacts...

Patricia I. Avery              5/29/2008                    35 General Corporate                    5.0        *
  DIGITEK - ACTAVIS -- several c/ws-EM; legal and factual research and investigation; editing draft complaint; t/c-
  [redacted] re potential client; several memos from/to Madoff; word processing

Emily Madoff                    5/29/2008                    35 General Corporate                    1.0        *
  DIGITEK- read complaint

Emily Madoff                    5/30/2008                    35 General Corporate                    3.5        *
  DIGITEK- review complaint email to LLL & PIA re: complaint comments, draft engagement letter to [clients]

Patricia I. Avery              5/30/2008                    35 General Corporate                    5.0        *
  DIGITEK- ACTAVIS -- c/ws-Madoff; attn to complaint; addt'l research New Jersey law; memo to Levy re class
  definition; memo to LLL/EM re draft complaint; memo to Madoff/LLL re [redacted]; PACER research re additional filed
  cases; memo to Greenberg re draft complaint; memo to LLL/EM re [redacted] & NJ law; several memos to/from
  Greenberg re disclosure of client confidential info;

Patricia I. Avery          6/2/2008          35 General Corporate          3.0          *
    DIGITEK - ACTAVIS -- several c/ws-EM; t/c & c/w-LLL; memo from/to Bruce Greenberg; addt'l research and investigation;
    memo to Madoff re [redacted] and FDA warnings re Actavis problems w/ strength and purity of drug

Patricia I. Avery          6/3/2008          35 General Corporate          2.6          *
    memo to LLL/EM re medical monitoring claim issues; memos to/from Greenberg re draft complaint, medical monitoring
    claim, etc.; addt'l research re possible addt'l claims

Patricia I. Avery          6/4/2008          35 General Corporate          3.0          *
    memos to/from Greenberg re new NJ law re monitoring claims; review opinions, & further research re same; memos to
    LLL and to EM re decision;

Lester L. Levy          6/5/2008          1 Pre-complaint/complt          0.4          *
    DIGITEK- review draft agreement

Emily Madoff          6/5/2008          35 General Corporate          1.0          *
    DIGITEK- conf PIA re: action & new case re: monitoring, review retainer agreement, review new complaints

Patricia I. Avery          6/5/2008          35 General Corporate          4.0          *
    DIGITEK - ACTAVIS -- memos to/from Greenberg re complaint draft; t/c-Bruce Greenberg (21:24) re draft complaint;
    further resch re new NJ law re medical monitoring and other negligence claims re product liability, failure to warn, what
    constitutes ascertainable loss under NJ law, etc; memos to LLL and to EM; memo from Greenberg re [redacted] claims
    under NJ law; memo from Greenberg re retainer letters [redacted]; revise draft compl

Emily Madoff          6/6/2008          35 General Corporate          1.5          *
    DIGITEK- calls to pot clients [redacted], email PIA & BG re client overview and question re: toxicity

Lester L. Levy          6/6/2008          1 Pre-complaint/complt          1.5          *
    DIGITEK- revise draft agreement, review revised draft complaint

Patricia I. Avery          6/6/2008          35 General Corporate          4.0          *
    further revisions to draft complaint; memo to/from Greenberg re latest complaint draft; several discussions w/ LLL re
    retainer agreement w/ Lite DePalma; memo from LLL re same; memos from and c/ws- EM re additional potential clients;

Patricia I. Avery          6/9/2008          35 General Corporate          1.2          *
    DIGITEK-ACTAVIS -- c/w-EM; attn to draft compl; inquiries from potential clients

Emily Madoff          6/10/2008          35 General Corporate          1.5          *
    DIGITEK- conf PIA, tel conf PIA & LLL re changes to complaint, tel conf [redacted] re:Dixogen tox, tel conf PIA client

Patricia I. Avery          6/10/2008          35 General Corporate          2.0          *
    DIGITEK -  ACTAVIS -- c/w-EM; memo to local counsel (Lite); addt'l research; attn to draft compl; memos
    to/from EM; conference call potential client (redacted) w/ Madoff; t/cs-[redacted] re digoxin [redacted]; t/c-LLL

Emily Madoff          6/11/2008          35 General Corporate          2.5          *
    DIGITEK- review co-counsel agreement from Lite DePalma; tf [redacted]; conf LLL & PIA re: LD agreement, emails re:
    same; emails [redacted] and letters to clients who are not class reps

Lester L. Levy          6/11/2008          4 Case stategy/conf.          0.3          *
    DIGITEK- conf PA re: filing

Patricia I. Avery          6/11/2008          35 General Corporate          3.5          *
    c/ws-EM; addt'l research and revisions to draft compl; attn to retainer letter w/ LDGR; t/c-Bruce Greenberg; memos
    to/from LLL re retainer agmt issues; several memos to/from Madoff

Emily Madoff                 6/12/2008              35 General Corporate            3.0      *
    DIGITEK- review emails re: complaint LDG agreement, review complaint, conf PIA, ltr clients w/ complaint...

Lester L. Levy               6/12/2008              4 Case stategy/conf.           0.6      *
    DIGITEK- t conf PA & BG re: complaint and agreement, review agreement

Patricia I. Avery            6/12/2008              35 General Corporate            5.5      *
    c/ws-EM; addt'l research and revisions to draft compl; further attn to retainer letter w/ LDGR; several t/cs-Bruce
    Greenberg and conf call w/ Greenberg and LLL re retainer letter; numerous memos to/from Greenberg; review cases
    from Greenberg re pleading issues; several t/cs-LLL; memos to/from LLL re retainer agmt issues; several memos
    to/from Madoff; prep comparewrite of draft complaints

Shirley Joseph               6/13/2008              35 General Corporate            0.5      *
    DIGITEK (ACTAVIS GRP HF) - prep new matr rpt; rev new case file

Christopher Dunleavy         6/13/2008              3 Court Papers, research        2.0      *
    Pulled docs. for PIA....

Emily Madoff                 6/13/2008              35 General Corporate            0.5      *
    emails complaint to clients, review new intakes, email [redacted]

Patricia I. Avery            6/13/2008              35 General Corporate            2.5      *
    attn to filing of complaint & related papers; memos to/from Greenberg re complaint filing; attn to clients;
    memos to LLL and to EM; t/cs-EM;

Christopher Dunleavy         6/16/2008              3 Court Papers, research        1.1      *
    Conf w/PIA;  T/C w/MDL panel;  E-mail PIA (MDL docket sheet).

Patricia I. Avery            6/16/2008              35 General Corporate            0.8      *
    DIGITEK - ACTAVIS -- attn to MDL petition; several memos to/from Greenberg re MDL; memo to LLL; memo
    to Ferguson re complaint filing on Friday;

Emily Madoff                 6/17/2008              35 General Corporate            1.5      *
    Lt cleints w/complaint, lt clients referred to us, not class reps, revise letter, conf  PIA, email [redacted]

Christopher Dunleavy         6/17/2008              3 Court Papers, research        1.0      *
    Obtain documents;  Enter into book (docket);  Copy complaint for EM.

Patricia I. Avery            6/17/2008              35 General Corporate            0.6      *
    DIGITEK - ACTAVIS -- several memos to/from Greenberg re MDL; memo to LLL

Patricia I. Avery            6/18/2008              35 General Corporate            0.6      *
    DIGITEK - ACTAVIS -- misc re MDL proceeding; several memos to/from Greenberg re MDL, re service of
    summons/complaint, etc.; c/w-EM re pills;

Patricia I. Avery            6/19/2008              35 General Corporate            0.5      *
    DIGITEK - misc re MDL proceeding and draft brief on MDL motion

Emily Madoff                 6/19/2008              1 Pre-complaint/complt          1.0      *
    doc-retention lt clients, emails re [redacted], LLL & PIA re: continue to receive complaints

Patricia I. Avery            6/20/2008              35 General Corporate            0.4      *
    misc re MDL proceeding and draft brief on MDL motion

| Emily Madoff | 6/20/2008 | 1 Pre-complaint/complt | 1.0 | * |

tf [redacted] pot clients, emails [redacted] re: basics of class actions; tfs-clients

| Patricia I. Avery | 6/22/2008 | 35 General Corporate | 0.5 | * |

misc re MDL mtn

| Lester L. Levy | 6/23/2008 | 3 Court Papers, research | 0.4 | * |

revise draft brief to JP MDL

| Patricia I. Avery | 6/23/2008 | 35 General Corporate | 5.5 | * |

research additional Digitek complaints; draft/revise/finalize response to 28 U.S.C. §1407 motion; c/w-LLL re draft response; attn to notice of appearance; etc.; memo to Greenberg; t/c-Bruce Greenberg re MDL; memo to/from Greenberg; t/c-pltfs [client] (14:10) re status/strategy/MDL, etc.; memo to LLL re draft MDL response

| Christopher Dunleavy | 6/23/2008 | 3 Court Papers, research | 0.8 | * |

T/c w/PIA & JPML panel.

| Emily Madoff | 6/24/2008 | 1 Pre-complaint/complt | 0.5 | * |

review additional new complaints, conf [redacted]

| Patricia I. Avery | 6/24/2008 | 35 General Corporate | 1.4 | * |

attn re service issues re response brief re §1407 motion, including e-mail service on counsel appearing on Panel service list, plus other counsel not included on Panel service list; memo to Greenberg; memo to/from Greenberg; review related actions; memo from Greenberg re complaint service

| Emily Madoff | 6/25/2008 | 1 Pre-complaint/complt | 0.5 | * |

tel conf [redacted], class member, pot client, lt class members; class reps called

| Patricia I. Avery | 6/25/2008 | 35 General Corporate | 1.0 | * |

misc re service issues; memo to Greenberg; memo to/from Greenberg; review related actions;

| Patricia I. Avery | 6/26/2008 | 3 Court Papers, research | 0.4 | * |

re DIGITEK -- attn re service; misc re MDL inquiries; memo from/to Greenberg & to LLL re service of summons/complaint

| Patricia I. Avery | 6/27/2008 | 3 Court Papers, research | 0.3 | * |

re DIGITEK -- misc re JPML papers; memo to LLL; memo from/to Greenberg re MDL notice

| Patricia I. Avery | 7/3/2008 | 3 Court Papers, research | 0.3 | * |

memos to/from counsel re stip;

| Emily Madoff | 7/9/2008 | 20 Client Conference | 0.5 | * |

tel conf [redacted] , memo to file

| Patricia I. Avery | 7/14/2008 | 3 Court Papers, research | 0.5 | * |

review addt'l responses to MDL motions from other parties; memo to counsel re service; memo from counsel re case filing

| Emily Madoff | 7/14/2008 | 35 General Corporate | 0.5 | * |

TF [client], review new complaints, conf [redacted]

| Patricia I. Avery | 7/15/2008 | 3 Court Papers, research | 1.3 | * |

memos to/from Greenberg re extension re defts' answer; memo to Greenberg re new NJ opinion on products liability;

memo to LLL/EM re new NJ opinion; attn to new opinion; misc research re service issues

| Emily Madoff | 7/15/2008 | 35 General Corporate | 0.5 | * |
tel conf [redacted]

| Patricia I. Avery | 7/16/2008 | 3 Court Papers, research | 1.2 | * |
attn to new JPML filings, responses from addt'l parties, new product liability decisions; several memos from/to Greenberg re defts' extension to answer, defts' application for extension, court filings re same,

| Patricia I. Avery | 7/17/2008 | 3 Court Papers, research | 1.0 | * |
attn to additional cases; t/c-JPML; memo to LLL re new product liability decisions;

| Adam Halper | 7/18/2008 | 35 General Corporate | 2.5 | * |
DIGITEK-- Speaking with consumers...

| Patricia I. Avery | 7/18/2008 | 3 Court Papers, research | 1.6 | * |
t/c-Panel; attn to additional cases; memo to LLL re new cases; update NJ law research

| Adam Halper | 7/21/2008 | 35 General Corporate | 0.5 | * |
DIGITEK-- Calling consumers and adding info to list

| Emily Madoff | 7/21/2008 | 35 General Corporate | 0.5 | * |
tel conf 2 clients- [redacted], draft memos re: calls

| Patricia I. Avery | 7/21/2008 | 3 Court Papers, research | 0.2 | * |
misc re JPML filings from various cases

| Emily Madoff | 7/29/2008 | 22 Correspondence | 1.0 | * |
review material from [redacted] re: [clients] - review our files, Lt clients [redacted] , email [redacted], email PA re: [client]

| Christopher Dunleavy | 7/29/2008 | 3 Court Papers, research | 1.5 | * |
Pulled docs....

| Patricia I. Avery | 7/29/2008 | 35 General Corporate | 1.0 | * |
attn to Answer; memo to LLL/EF re Answer; memo to Madoff/Levy re JPML hrg, etc.;

| Patricia I. Avery | 7/30/2008 | 3 Court Papers, research | 0.9 | * |
review decis re new notice by company to class members; memos to LLL/EF/EM re same; t/c-Greenberg; memo to Greenberg re decision; t/c-LLL

| Patricia I. Avery | 7/31/2008 | 3 Court Papers, research | 0.2 | * |
t/c-Greenberg (4:48) re MDL, etc.; several memos to LLL et al

| Alberto Rivera | 7/31/2008 | 25 Telephone Call | 0.5 | * |
Call to [redacted]

| Patricia I. Avery | 8/1/2008 | 3 Court Papers, research | 0.3 | * |
t/c-Greenberg re MDL, etc.; several memos to EM and to LLL re status/strategy

| Christopher Dunleavy | 8/1/2008 | 3 Court Papers, research | 0.5 | * |
Pulled docs.

| Patricia I. Avery | 8/4/2008 | 3 Court Papers, research | 0.5 | * |

t/c-potential client [redacted]; t/cs-potential client

| Patricia I. Avery | 8/15/2008 | 3 Court Papers, research | 0.3 | * |
|---|---|---|---|---|

attn to MDL order; memo to LLL/BG/EM re same;

| Patricia I. Avery | 8/18/2008 | 35 General Corporate | 1.3 | * |
|---|---|---|---|---|

attn to MDL order; t/c-LLL re order; memo from/to Greenberg re order; research re other counsel representing other plaintiffs (over an hour) & prep list and memo for LLL re same

| Lester L. Levy | 8/18/2008 | 4 Case stategy/conf. | 0.5 | * |
|---|---|---|---|---|

TT PA, TT Wexler (ni), emails re: mtg

| Patricia I. Avery | 8/19/2008 | 4 Case stategy/conf. | 0.7 | * |
|---|---|---|---|---|

memo from Greenberg re MDL, Chicago mtg, etc; memo to LLL re strategy; memo to Levy/EM re new decision re preemption standards & exceptions re same; review new op re preemption;

| Lester L. Levy | 8/20/2008 | 4 Case stategy/conf. | 0.4 | * |
|---|---|---|---|---|

TT Wexler (ni), conf PA, EM re: mtg in Chic, TF Wexler's sec

| Patricia I. Avery | 8/20/2008 | 4 Case stategy/conf. | 0.4 | * |
|---|---|---|---|---|

several memos to/from LLL, Greenberg, etc. re strategy re upcoming pltfs' mtg

| Patricia I. Avery | 8/21/2008 | 35 General Corporate | 0.3 | * |
|---|---|---|---|---|

c/w-LLL re strategy re lead counsel meeting; memo to local counsel;

| Lester L. Levy | 8/21/2008 | 4 Case stategy/conf. | 0.1 | * |
|---|---|---|---|---|

Conf PIA re strategy

| Lester L. Levy | 8/22/2008 | 4 Case stategy/conf. | 0.2 | * |
|---|---|---|---|---|

TT PIA re strategy

| Patricia I. Avery | 8/22/2008 | 4 Case stategy/conf. | 0.3 | * |
|---|---|---|---|---|

t/cs--LLL re strategy re lead counsel meeting; memo to Greenberg

| Patricia I. Avery | 8/25/2008 | 35 General Corporate | 0.3 | * |
|---|---|---|---|---|

misc re prep re organizational meeting; memos to/from Greenberg

| Emily Madoff | 8/25/2008 | 35 General Corporate | 1.5 | * |
|---|---|---|---|---|

review LF [redacted] re [redacted], conf PIA & attn to pills issues...

| Patricia I. Avery | 8/26/2008 | 35 General Corporate | 2.2 | * |
|---|---|---|---|---|

prep for organizational meeting; 2 t/cs-Levy re organizational meeting strategy; conference call organizational meeting of pltfs' counsel (2+ hrs); memo to Levy re [redacted] strategy

| Emily Madoff | 8/26/2008 | 4 Case stategy/conf. | 1.0 | * |
|---|---|---|---|---|

mtg by conf call- listen to conf PIA

| Lester L. Levy | 8/26/2008 | 4 Case stategy/conf. | 0.5 | * |
|---|---|---|---|---|

TT PIA re org mtg

| Patricia I. Avery | 8/27/2008 | 3 Court Papers, research | 0.9 | * |
|---|---|---|---|---|

attn to proposed expert's resume for possible use in Digitek case; memo to Terisova re same; t/c-potential expert re possibility of being considered as expert for this case; memo to Greenberg; memo to Levy; t/c-potential client re transfer of cases

Christopher Dunleavy       8/27/2008                3 Court Papers, research                         2.5        *
  Research

Patricia I. Avery          8/28/2008                3 Court Papers, research                         0.5        *
  memos to potential lead counsel re potential medical expert, etc; t/c-Toriseva (15+ min) re strategy & support re lead
  counsel organizational structure; memo to LLL/EM re same; memo to Toriseva

Christopher Dunleavy       9/15/2008                3 Court Papers, research                         0.8        *
  Pulled various docs;  Conf. w/PIA.

Emily Madoff               9/17/2008                4 Case stategy/conf.                             0.2        *
  review BG email, conf LLL & PIA re: whether to stay in W. VA

Lester L. Levy             9/17/2008                3 Court Papers, research                         1.4        *
  review Torisena motion for lead counsel, conf PA & EM re: NJ v. Fed actions

Shirley Joseph             9/26/2008                2 Discovery                                      0.5        *
  Prep report

Patricia I. Avery          9/30/2008                3 Court Papers, research                         0.5        *
  organization & status memos from Bell; memo to LLL re PSC; memos to/from EM re same;

Patricia I. Avery          10/1/2008                3 Court Papers, research                         2.4        *
  prep firm bio for use in Digitek action; attn to required ECF registration for LLL; research additional potential clients'
  claims, etc.; memo to LLL re PSC, scheduling, and other issues; t/c-Teresa Toriseva (8+) re PSC strategy; memo to LLL
  re Toriseva, strategy, etc.;

Patricia I. Avery          10/2/2008                4 Case stategy/conf.                             0.7        *
  t/cs & memos from/to Rebecca Proctor (WVa ECF mgmt analyst/training coordinator re ECF filings & registrations);
  client memos

Patricia I. Avery          10/3/2008                4 Case stategy/conf.                             1.5        *
  memo to Harry Bell re PSC, etc; prep firm bio summary; memos to LLL/EM re PSC; memo to/from Toriseva re PSC; t/c-
  Toriseva; memo to LLL

Lester L. Levy             10/6/2008                3 Court Papers, research                         1.2        *
  review pltfs' preliminary report to Court, review D's position statement

Christopher Dunleavy       10/6/2008                3 Court Papers, research                         0.5        *
  Pulled docs & e-mailed to PIA.

Christopher Dunleavy       10/8/2008                3 Court Papers, research                         0.5        *
  Pulled docs..

Patricia I. Avery          10/8/2008                3 Court Papers, research                         0.4        *
  t/c-Harry Bell (21:19) re status/strategy; mem to LLL

Lester L. Levy             10/10/2008               4 Case stategy/conf.                             0.4        *
  email from Bell re: Ct conf

Patricia I. Avery          10/10/2008               3 Court Papers, research                         0.5        *
  t/cs-addt'l potential clients

Lester L. Levy          10/13/2008          4 Case stategy/conf.          0.3          *
    Conf PIA re PSC app

Patricia I. Avery          10/13/2008          3 Court Papers, research          0.4          *
    attn to recent filings; c/w-LLL re PSC app

Patricia I. Avery          10/14/2008          3 Court Papers, research          0.3          *
    memos to LLL re PSC; misc re PSC apps

Christopher Dunleavy          10/14/2008          3 Court Papers, research          0.5          *
    Pulled documents & e-mail to PIA.

Patricia I. Avery          10/15/2008          3 Court Papers, research          0.3          *
    memos to LLL re steering committee; misc re PSC apps

Christopher Dunleavy          10/15/2008          3 Court Papers, research          1.1          *
    Obtained docs & e-mail to PIA.

Patricia I. Avery          10/16/2008          3 Court Papers, research          0.3          *
    attn to PSC applications; memo to LLL re steering committee;

Christopher Dunleavy          10/16/2008          3 Court Papers, research          0.8          *
    Pulled docs..

Lester L. Levy          10/17/2008          3 Court Papers, research          1.6          *
    conf PA, revise draft application for Steering committee

Patricia I. Avery          10/17/2008          3 Court Papers, research          3.5          *
    c/ws-LLL re application to be appointed to Plaintiffs' Steering Committee; review filings made this week; draft application
    for LLL; attn to ECF filing app; attn to clients re same; memo to LLL re applications & status; memo from Boggs re 10/10
    pre-trial conference hearing results & memo to LLL/EF re same

Christopher Dunleavy          10/17/2008          3 Court Papers, research          0.5          *
    Pulled docs..

Christopher Dunleavy          10/17/2008          3 Court Papers, research          0.9          *
    Pulled docs..

Lester L. Levy          10/20/2008          3 Court Papers, research          1.4          *
    review competing applications to Steering Committee

Patricia I. Avery          10/20/2008          3 Court Papers, research          0.6          *
    attn to other PSC applications; memo to LL re steering committee;

E. Elizabeth Robinson          10/20/2008          3 Court Papers, research          4.8          *
    review applications for steering committee

Christopher Dunleavy          10/20/2008          3 Court Papers, research          1.3          *
    Pulled docs;  Email PIA & EEF.

Patricia I. Avery          10/21/2008          3 Court Papers, research          0.3          *
    attn to other PSC applications; memo to LLL;

E. Elizabeth Robinson          10/21/2008          3 Court Papers, research          6.5          *

review applications for steering committee

Christopher Dunleavy        10/21/2008                3 Court Papers, research                2.8        *
    Pulled docs.; Email to PIA, EEF and send to file room.

Lester L. Levy              10/22/2008                3 Court Papers, research                1.3        *
    review applications for P.S.C.

E. Elizabeth Robinson       10/22/2008                3 Court Papers, research                5.4        *
    Review/research applications for steering committee

Christopher Dunleavy        10/23/2008                3 Court Papers, research                0.5        *
    Pulled papers.

Patricia I. Avery           10/27/2008                3 Court Papers, research                0.2        *
    attn to objections to and filings re PSC applications;

Christopher Dunleavy        10/27/2008                3 Court Papers, research                1.1        *
    Pulled documents;  Email to PIA, EEF;  Docket documents;  Sent to file room.

Patricia I. Avery           10/28/2008                3 Court Papers, research                0.2        *
    attn to objection to Toriseva re PSC applications; memo to LLL/EF re same

Christopher Dunleavy        10/28/2008                3 Court Papers, research                0.8        *
    Pulled docs..

Emily Madoff                10/29/2008                35 General Corporate                    0.5        *
    emails [redacted] and PIA re: status/case

Patricia I. Avery           10/29/2008                3 Court Papers, research                0.1        *
    memos to/from EM re client communications, etc.

Christopher Dunleavy        10/29/2008                3 Court Papers, research                0.9        *
    Pulled docs..

Christopher Dunleavy        10/31/2008                3 Court Papers, research                0.5        *
    Pulled docs.

Emily Madoff                10/31/2008                22 Correspondence                       1.0        *
    emails [redacted], tel conf PIA

Patricia I. Avery           10/31/2008                3 Court Papers, research                0.5        *
    tel conf w/EM re [redacted]

Christopher Dunleavy        11/3/2008                 3 Court Papers, research                0.6        *
    Pulled docs..

Patricia I. Avery           11/3/2008                 21 File Review                          0.3        *
    attn to latest filings/maneuverings re co-lead counsel selection & objections re same

Lester L. Levy              11/5/2008                 3 Court Papers, research                0.8       PSC
    review PTO # 4 appointing Steering Committee, etc, conf PA PTO, memo from PA re: S.C,

Christopher Dunleavy        11/5/2008                 3 Court Papers, research                1.8        *

Pulled docs;  t/c w/ EEF;  Email LLL, PIA EEF w/ copy of order;  Research.

| Patricia I. Avery | 11/5/2008 | 3 Court Papers, research | 0.2 | PSC |

attn to PTO; c/w-LLL re PTO; memo to LLL re Steering Committee and duties/responsibilities

| Lester L. Levy | 11/6/2008 | 4 Case stategy/conf. | 0.4 | PSC |

emails re: SC mtg, conf PA re: same

| Patricia I. Avery | 11/6/2008 | 3 Court Papers, research | 0.2 | PSC |

several memos to/from LLL re organizational meetings & organizational issues; c/w-LL re PSC; client comm

| Lester L. Levy | 11/7/2008 | 4 Case stategy/conf. | 0.4 | PSC |

Emails from Torisova re: mtg, other emails

| Christopher Dunleavy | 11/10/2008 | 3 Court Papers, research | 1.1 | * |

Pulled docs..

| Patricia I. Avery | 11/11/2008 | 4 Case stategy/conf. | 1.2 | .9 - PSC |

conference call w/ plts' steering committee members (41:42); t/c-Digitek patient re pills ( 7+ min);; t/cs-potential clients; memo to LLL re agenda for PSC conference call; t/c-LL re pills

| Lester L. Levy | 11/11/2008 | 4 Case stategy/conf. | 1.3 | PSC |

review agenda for call, t conf call of lead & S.C., tf PA re: mtg & pills

| Patricia I. Avery | 11/12/2008 | 20 Client Conference | 0.8 | .5 PSC |

t/cs-potential clients; attn to [privileged material redacted] per LLL; c/w-EM re [redacted]; t/c-LLL re same

| Lester L. Levy | 11/12/2008 | 4 Case stategy/conf. | 0.2 | PSC |

Conf PA re pills - co-lead counsel

| Christopher Dunleavy | 11/12/2008 | 3 Court Papers, research | 0.4 | * |

Pulled docs..

| Emily Madoff | 11/12/2008 | 22 Correspondence | 1* | * |

mtg w/PIA re: [redacted], emails to [redacted] and others re: pills [ redacted]

| Lester L. Levy | 11/13/2008 | 4 Case stategy/conf. | 0.4 | PSC |

tel conf PA re: pills & conf in W. Virginia

| Patricia I. Avery | 11/13/2008 | 4 Case strategy/conf | 0.4 | PSC |

t/cs-LLL re [privileged material redacted], including PSC, conf, etc.

| Lester L. Levy | 11/17/2008 | 4 Case stategy/conf. | 0.5 | PSC |

TTPIA re SC mtg

| Patricia I. Avery | 11/17/2008 | 4 Case stategy/conf. | 9.0 | PSC |

prep for trip to Charleston, WV for meeting of Plaintiffs' Steering Committee; t/c-LLL re strategy for meeting; memo to co-lead counsel Bell; travel NYC-Charleston (11:45 am-9pm); memo from Boggs

| Patricia I. Avery | 11/18/2008 | 4 Case stategy/conf. | 7.0 | PSC |

prep for and attend meeting of Plaintiffs' Steering Committee (Marriott-Charleston, WV);  c/ws-various co-lead counsel and other pltfs' counsel; travel Charleston-NYC (mtg started at noon, travel til 8:40pm, + conf w/ counsel);

Shirley Joseph          11/19/2008          2 Discovery          0.4     PSC
  Disc w/PIA re sample time reports; compile same and email to Debbie Boggs, paralegal @ Bell & Bands PLLC
  (dmboggs@belllaw.com)

Lester L. Levy          11/19/2008          4 Case stategy/conf.          0.3     PSC
  conf PA re: meeting yesterday

Patricia I. Avery          11/19/2008          4 Case stategy/conf.          0.5     PSC
  c/w-LLL re PSC mtg, strategy and committee assignments; client communications re status/psc

Patricia I. Avery          11/24/2008          3 Court Papers, research          0.3     PSC
  c/ws-LLL re strategy and re committee assignments; prep LLL memo re committee assignments; client memo; memo from Thompson
  re comm assignments

Lester L. Levy          11/24/2008          3 Court Papers, research          0.1     PSC
  Conf PA re SC assigns

Shirley Joseph          12/1/2008          2 Discovery          0.2     PSC
  Run time record rpt for PIA

Christopher Dunleavy          12/3/2008          3 Court Papers, research          0.5     *
  Pulled docs.

Patricia I. Avery          12/4/2008          4 Case stategy/conf.          0.1     PSC
  c/w-LLL re committee assignments and conference calls/strategy;

Lester L. Levy          12/4/2008          4 Case stategy/conf.          0.3     PSC
  emails re t conf calls tom, conf PA re: same

Lester L. Levy          12/5/2008          4 Case stategy/conf.          1.3     PSC
  T conf of Law & Briefing Comm, t conf Discovery Comm; TT PA re comm. & strategy

Patricia I. Avery          12/5/2008          4 Case stategy/conf.          1.1     PSC
  Conference call w/ Law & Briefing Committee (30:57); conference call w/ disc committee (25:10); t/cs-LLL re strategy; memo to lead
  counsel re defts' answers; memo to lead counsel re protective order, etc.

Christopher Dunleavy          12/8/2008          3 Court Papers, research          0.7     *
  Pulled docs.

Patricia I. Avery          12/9/2008          3 Court Papers, research          1.0     PSC
  review draft protective order re confidential documents; memo to co-lead counsel & PSC chairman re potential probs w/proposed
  order

Christopher Dunleavy          12/9/2008          3 Court Papers, research          0.3     *
  Pulled docs..

Lester L. Levy          12/11/2008          3 Court Papers, research          0.6     PSC
  review minutes of discovery com. mtg

Christopher Dunleavy          12/12/2008          3 Court Papers, research          0.5     *
  Pulled & email docs to PIA & EEF.

Patricia I. Avery          12/15/2008          3 Court Papers, research          0.3     PSC
  c/w- EF re severance of actions per PTO; memo to co-lead counsel/PSC chair re same

E. Elizabeth Robinson          12/15/2008          3 Court Papers, research          0.1     PSC

Discuss w/PIA re severance of actions & PSC work

| Patricia I. Avery | 12/16/2008 | 3 Court Papers, research | 0.2 | * |

status memos from/to [redacted]; memo to/from Madoff re clients

| Emily Madoff | 12/16/2008 | 35 General Corporate | 0.5 | * |

email [redacted] and PIA re: status

| Patricia I. Avery | 1/5/2009 | 3 Court Papers, research | 0.6 | .3 - PSC |

attn to new PTO's; c/w-LLL re strategy; client memos ...

| Lester L. Levy | 1/5/2009 | 3 Court Papers, research | 0.2 | PSC |

Conf PA re strat.

| Christopher Dunleavy | 1/5/2009 | 3 Court Papers, research | 0.5 | * |

Pulled documents & email to PIA & EEF.

| Patricia I. Avery | 1/16/2009 | 4 Case stategy/conf. | 0.1 | PSC |

memos to LLL re communications w/deft and re strategy in conn w/ work on steering comm

| Patricia I. Avery | 1/20/2009 | 4 Case stategy/conf. | 0.4 | PSC |

conference all w/lead counsel (21:50); t/c-LLL; memos w/lead counsel

| Lester L. Levy | 1/20/2009 | 4 Case stategy/conf. | 0.1 | PSC |

T Conf PIA re lead counsel

| Christopher Dunleavy | 1/29/2009 | 3 Court Papers, research | 0.5 | * |

Pulled documents and email to PIA & EEF.

| Patricia I. Avery | 1/30/2009 | 4 Case stategy/conf. | 2.6 | PSC |

memos from/to co-lead counsel re conference; conference call w/ plaintiffs' steering committee (1 hr 15+ min); review draft master consolidated complaint and discuss same w/ LLL; memo to co-lead counsel re preliminary comments on draft master consolidated complaint;

| Lester L. Levy | 1/30/2009 | 3 Court Papers, research | 3.6 | PSC |

review draft master counsel complaint, review draft complaint for adoption by Indus TTs, review PTO #10, conf PA re: draft complaint, Steering Com, tel conf, email re: revisions to draft complaint

| Patricia I. Avery | 2/2/2009 | 3 Court Papers, research | 0.7 | PSC |

memo from and memos to Meghan Johnson re supporting documentation for certain allegations for master amended complaint; research corporate documents to provide same to Johnson; t/c-lead re docs...

| Patricia I. Avery | 2/3/2009 | 3 Court Papers, research | 1.2 | PSC |

memo from and memos to Meghan Johnson re re-draft of master amended complaint; legal research re [legal theories redacted]; memo to Johnson re legal theories

| Christopher Dunleavy | 2/4/2009 | 3 Court Papers, research | 0.5 | * |

Pulled docs..

| Patricia I. Avery | 2/4/2009 | 4 Case stategy/conf. | 1.0 | .7 - PSC |

PSC conference call (18 min); memos from/to lead counsel re complaint draft; review latest version; memos to/from LLL re assessment; memos to [redacted] clients re draft master complaint;

| Patricia I. Avery | 2/5/2009 | 4 Case stategy/conf. | 0.5 | PSC |

memos from/to lead counsel re master complaint draft;

| Lester L. Levy | 2/6/2009 | 3 Court Papers, research | 1.1 | PSC |

conf PA re: master complaint, review stip protective order, review PTD #11, 12

| Christopher Dunleavy | 2/6/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs from files. | | | | |

| Patricia I. Avery | 2/6/2009 | 4 Case stategy/conf. | 0.2 | PSC |
| attn to litigation fund assessment; ltr to lead counsel re assessment; memo to/from Meghan Johnson re assessment; memo to lead counsel re "complaint adoption"; c/w-lll re compl [redacted] | | | | |

| Christopher Dunleavy | 2/10/2009 | 3 Court Papers, research | 0.4 | * |
| Pulled docs.. | | | | |

| Christopher Dunleavy | 2/11/2009 | 3 Court Papers, research | 0.4 | * |
| Pulled docs.. | | | | |

| Shirley Joseph | 2/12/2009 | 2 Discovery | 1.0 | PSC |
| Prep time/exp rpts for lead counsel | | | | |

| Christopher Dunleavy | 2/17/2009 | 3 Court Papers, research | 0.3 | * |
| Pulled docs.. | | | | |

| Christopher Dunleavy | 2/20/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs.. | | | | |

| Christopher Dunleavy | 2/25/2009 | 3 Court Papers, research | 0.3 | * |
| Pulled docs.. | | | | |

| Patricia I. Avery | 2/26/2009 | 4 Case stategy/conf. | 1.0 | PSC |
| t/cs-LLL re strategy; memos to/from co-lead counsel re conference call and litigation planning; prep for and attend PSC conference call (call was 50:30) re litigation status/strategy/planning | | | | |

| Lester L. Levy | 2/26/2009 | 4 Case stategy/conf. | 1.2 | PSC |
| t conf call Steering committee, TF PA re: cale, emails re: meeting | | | | |

| Patricia I. Avery | 3/2/2009 | 3 Court Papers, research | 0.7 | * |
| memos to clients re pltf grid info for co-lead counsel; t/c-[client] (25:03) re info [redacted] | | | | |

| Lester L. Levy | 3/2/2009 | 4 Case stategy/conf. | 0.2 | * |
| emails to PA re grid | | | | |

| Patricia I. Avery | 3/3/2009 | 3 Court Papers, research | 0.3 | .1 - PSC |
| work on pltf fee grid info; attn to material for next week's PSC mtg | | | | |

| Christopher Dunleavy | 3/4/2009 | 3 Court Papers, research | 0.3 | * |
| Pulled docs.. | | | | |

| Patricia I. Avery | 3/4/2009 | 2 Discovery | 0.2 | * |
| memo to [client]; t/c-client (26:43) [client] re fee grid info | | | | |

| Lester L. Levy | 3/5/2009 | 4 Case stategy/conf. | 0.2 | * |
| conf PA re: PTDs | | | | |

| Christopher Dunleavy | 3/5/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs and email to PIA and EEF. | | | | |

| Christopher Dunleavy | 3/6/2009 | 3 Court Papers, research | 0.4 | * |
| Pulled and email docs to PIA and EEF. | | | | |

| Patricia I. Avery | 3/6/2009 | 2 Discovery | 0.2 | * |

ltr to clients to fee grid info

Frank Driscoll          3/9/2009          2 Discovery                    0.3      *
   Locate current contact information [potential witness] ...

Christopher Dunleavy    3/9/2009          3 Court Papers, research       0.4      *
   Research and pulled docs..

Patricia I. Avery       3/9/2009          3 Court Papers, research       9.0      PSC
   travel NYC-Charlotte-Houston for PSC meeting (8am-NYC til-4pmish-Houston, so 1 hr time diff); prep for PSC meeting tomorrow;
   (dinner meeting of counsel not included); review pltf grid info for mtg;

Lester L. Levy          3/9/2009          3 Court Papers, research       1.1      PSC
   review grid info for info in conn w/ PSC mtg, review PTO # 17

Frank Driscoll          3/10/2009         2 Discovery                    3.5      PSC
   Discussion of case w/PIA, search for former employees.  Using [redacted], printed initial set of resumes for lead counsel

Patricia I. Avery       3/10/2009         3 Court Papers, research       10.0     PSC
   prep for and attend PSC meeting in Houston; travel Houston-Charlotte-NYC from PSC meeting; c/w-Harry Bell post mtg; (9am-
   Houston til shortly after midnight NYC, less down time working on other briefing); t/c-investigator re project re former employees of
   Actavis (authorized per Harry Bell);

Lester L. Levy          3/10/2009         4 Case stategy/conf.           2.1      PSC
   revise draft tolling agreement, t conf call PSC mtg; TF PA re: mtg in Houston, email from lead on fact sheet

Christopher Dunleavy    3/11/2009         3 Court Papers, research       0.3      *
   Research and pulled docs..

Frank Driscoll          3/11/2009         2 Discovery                    6.2      PSC
   Completed search of [redacted] for former actavis employees.  discussed results w/PIA and conf.

Patricia I. Avery       3/11/2009         2 Discovery                    0.5      PSC
   t/c-Harry Bell (5:37) re former employee witness issues; c/ws-investigator re resumes of former employees; t/c-pltf re PFS

Christopher Dunleavy    3/12/2009         3 Court Papers, research       0.8      *
   Pulled documents and email to LLL and PIA.

Frank Driscoll          3/12/2009         2 Discovery                    2.0      PSC
   Searching additional former employees, reviewing FDA filings and case status.  Submitted open positions at LIttle Falls to PIA

Patricia I. Avery       3/12/2009         2 Discovery                    0.7      PSC
   t/c- lead counsel re [redacted] (24+ min); c/w-investigator re former Actavis employees; several memos to Harry Bell/ Debbie Boggs /
   Meghan Johnson re former employee resumes/biographical info ...

Frank Driscoll          3/13/2009         2 Discovery                    3.2      PSC
   Completed search for former employees of Actavis.  Finalized research of location and SEC filings

Christopher Dunleavy    3/13/2009         3 Court Papers, research       0.4      *
   Pulled documents from PACER and email to PIA.

Lester L. Levy          3/13/2009         4 Case stategy/conf.           0.3      *
   emails re: new PFS

Patricia I. Avery       3/16/2009         3 Court Papers, research       0.1      PSC
   t/c-Meghan Johnson re complaint joinder and re former employee resumes, etc (9+ min)

Lester L. Levy          3/16/2009         3 Court Papers, research       0.6      PSC

memo from lead counsel on status

Patricia I. Avery          3/17/2009          3 Court Papers, research          0.2      PSC
  t/c-Miller re Digitek pills; memo to/from Miller re Digitek pills analysis

Patricia I. Avery          3/19/2009          2 Discovery                      0.4  .1 - PSC
  further work on pltf fact sheets & comm w/ clients; ltr to Miller w/ Digitek pills;

Christopher Dunleavy       3/20/2009          3 Court Papers, research          0.5       *
  Pulled and email PIA and EEF docs..

Lester L. Levy             3/20/2009          3 Court Papers, research          0.3      PSC
  review PTD # 18

Patricia I. Avery          3/23/2009          2 Discovery                      0.9       *
  t/cs-clients re pltf fact sheets

Patricia I. Avery          3/31/2009          3 Court Papers, research          0.1      PSC
  t/c-Meghan Johnson; various memos from co-lead counsel

Shirley Joseph             4/6/2009           2 Discovery                      0.5      PSC
  Run time records for PIA rev.

Patricia I. Avery          4/6/2009           2 Discovery                      0.3       *
  memos from/to -- counsel re client data; attn to PFS re clients

Patricia I. Avery          4/8/2009           2 Discovery                      1.3       *
  work on pltf fact sheets; memo to LLL re same;

Patricia I. Avery          4/9/2009           2 Discovery                      1.4       *
  t/cs-LLL re status and strategy re pltf fact sheets; prep pltf fact sheet information for [clients]; t/c-[client] ; memos to [clients] re plaintiff
  fact sheets

Patricia I. Avery          4/10/2009          2 Discovery                      0.5       *
  misc re plaintiff fact sheets

Patricia I. Avery          4/13/2009          2 Discovery                      0.2       *
  memo from [client] w/ PFS; memo to ER re pltf fact sheet; memo to other clients

Patricia I. Avery          4/21/2009          2 Discovery                      0.3  .2 - PSC
  attn to tolling issues; several memos to/from Meghan Carter; attn to clients re tolling issues

Christopher Dunleavy       4/21/2009          3 Court Papers, research          1.3       *
  Pulled docs and email to PIA.

Lester L. Levy             4/21/2009          4 Case stategy/conf.              0.3      PSC
  emails re: tolling agreement

Patricia I. Avery          4/22/2009          2 Discovery                      1.3  .5 - PSC
  attn to tolling probs & issues; several memos to/from Carter and to/from counsel; t/f-potential client; memos to clients re PFS;

Patricia I. Avery          4/23/2009          2 Discovery                      1.4  .9 - PSC
  more re potential tolling agmt issues; several t/cs-[redacted]; memos to/from Carter re tolling agmt issues and probs w proposals; t/f-
  potential client; memos w/ clients re Pltf Fact Stmts; t/c-client re PFS; several memos to Levy and/or Madoff re tolling agmts; memo to
  client re PFS;

Patricia I. Avery          4/24/2009          2 Discovery                      1.3  .5 - PSC
  attn to potential tolling agmts in connection with filings re MDL; several t/cs- counsel re tolling agreements probs; attn to clients re Pltf

Fact Stmts; memo to defense counsel re tolling agmt; several memos to/from Meghan Johnson re tolling issues & agmts in

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 4/27/2009 | 2 Discovery | 1.4 | 1.0 - PSC |
| PSC (committee) conference call (apx 48 minutes); work on client fact sheets; review portions of MTDs | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 4/28/2009 | 3 Court Papers, research | 0.3 | .1 - PSC |
| work on PFS; memos to EM re clients; memos from Meghan Carter re MTDs | | | | |

| | | | | |
|---|---|---|---|---|
| Lester L. Levy | 4/28/2009 | 3 Court Papers, research | 0.3 | PSC |
| review minutes of yesterday's PSC call | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 4/29/2009 | 3 Court Papers, research | 1.2 | .2 - PSC |
| attn to plaintiff fact sheets; memos from/to LLL re PFS, MTDs, etc.; | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 4/30/2009 | 3 Court Papers, research | 0.5 | * |
| work on plaintiff fact sheets; | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/1/2009 | 3 Court Papers, research | 0.6 | * |
| work on Plaintiff Fact Sheets; t/c-client | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/4/2009 | 3 Court Papers, research | 0.4 | * |
| work on Plaintiff Fact Sheets; c/w-EF re PFS; ltr to client re PFS | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 5/4/2009 | 3 Court Papers, research | 0.8 | * |
| Pulled documents. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/5/2009 | 3 Court Papers, research | 0.2 | * |
| misc work on Plaintiff Fact Sheets & pltf docs; | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 5/6/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs.. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/6/2009 | 3 Court Papers, research | 0.3 | * |
| misc work on Plaintiff Fact Sheets & pltf docs; | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/7/2009 | 3 Court Papers, research | 0.5 | * |
| work on Plaintiff Fact Sheets & pltf discovery; memos to/from Johnson re PFS | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/11/2009 | 3 Court Papers, research | 0.5 | PSC |
| strategy conference call w/ PSC (28:35); memos to lead counsel re discovery | | | | |

| | | | | |
|---|---|---|---|---|
| Lester L. Levy | 5/12/2009 | 3 Court Papers, research | 0.3 | * |
| emails re: fact sheets | | | | |

| | | | | |
|---|---|---|---|---|
| E. Elizabeth Robinson | 5/12/2009 | 3 Court Papers, research | 1.5 | * |
| review plaintiff fact sheet from [client], discuss w/him his sending the fact sheet | | | | |

| | | | | |
|---|---|---|---|---|
| Lester L. Levy | 5/13/2009 | 3 Court Papers, research | 0.3 | * |
| emails re: PFS | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/13/2009 | 3 Court Papers, research | 0.7 | * |
| memos to and memo from Weinstein re pltf fact sheets and class cert issues; work on PFSs | | | | |

| | | | | |
|---|---|---|---|---|
| E. Elizabeth Robinson | 5/14/2009 | 3 Court Papers, research | 3.0 | * |
| discuss status of Plaintiff fact sheets w/PIA-go through each[redacted], call w/client to discuss Plaintiff Fact Sheet and info therein, call w//another client  then discuss w/PIA | | | | |

| | | | | |
|---|---|---|---|---|
| Lester L. Levy | 5/14/2009 | 3 Court Papers, research | 0.4 | Class |

emails & conf with PA re: class issues

Christopher Dunleavy    5/14/2009                3 Court Papers, research              0.4      *
   Pulled docs and email to PIA and EER.

Patricia I. Avery        5/14/2009                2 Discovery                          0.8
   memos to/from Meghan Carter re discovery; attn to issues and revisions re pltf fact sheets; memos w/ Meyer/Weinstein re class misc
   & PFS; memo to Levy re Pltf fact sheets; memo to Levy re pltf issues; memo from Bell and memos w/ Carter re pltf depos; c/w-LL re
   class; c/w-ER re PFS

Patricia I. Avery        5/15/2009                3 Court Papers, research              1.5 .4 - Class
   work on pltf fact sheets and discovery of pltfs; c/w-EFR re pltf fact sheets; several memos to/from various pltfs' counsel (including co-
   lead counsel) re PFS issues/class issues, etc; conference call w/ co-lead counsel and Andy Meyer et al (25:12) re class issues and
   PFS; c/w-levy re class

Lester L. Levy           5/15/2009                4 Case stategy/conf.                  0.3      *
   emails & conf PA re: [client] & re class cert issues...

E. Elizabeth Robinson    5/15/2009                3 Court Papers, research              0.8   Class
   call w/lead counsel re: class cert issues

Patricia I. Avery        5/18/2009                3 Court Papers, research              1.4   PSC
   t/c-LLL re MTDs; review various drafts of oppositions to motion to dismiss; memos to co-lead counsel re suggested revisions re same

Patricia I. Avery        5/18/2009                3 Court Papers, research              0.5      *
   work on plaintiff fact sheets; t/c-client

E. Elizabeth Robinson    5/18/2009                3 Court Papers, research              1.0      *
   proof read Plaintiff Fact Sheets

Christopher Dunleavy     5/19/2009                3 Court Papers, research              0.5      *
   Pulled docs..

Patricia I. Avery        5/19/2009                3 Court Papers, research              0.4      *
   work on plaintiff fact sheets

Lester L. Levy           5/20/2009                3 Court Papers, research              0.3   PSC
   review P to #22

Christopher Dunleavy     5/20/2009                3 Court Papers, research              0.5      *
   Pulled docs..

Patricia I. Avery        5/22/2009                3 Court Papers, research              0.5      *
   work on Plaintiff Fact Sheets & pltf discovery; memos to/from Johnson re PFS

Lester L. Levy           5/26/2009                4 Case stategy/conf.                  0.2   PSC
   tt PA re: strategy

Patricia I. Avery        5/26/2009                2 Discovery                          1.1 .2 - PSC
   t/c-Matt Moriarty re PFS and re pltf Keever; finalize PFS and doc prod for pltfs; c/w-ER re PFS; memos to defense counsel re PFS
   and document production; memo to co-lead counsel re discov; memos to [clients]; memo to LLL re clients' claims and PFS; attn to
   RecordTrak account; strategy call w/ LL re master case

E. Elizabeth Robinson    5/26/2009                3 Court Papers, research              1.5      *
   Finalize Plaintiff Fact Sheet for serving on Ds, send docs to Plaintiffs

Christopher Dunleavy     5/27/2009                3 Court Papers, research              0.4      *
   Pulled docs..

Patricia I. Avery          5/27/2009          2 Discovery          0.4          *
  stip re Keever dism; memos to/from Moriarty re discovery; attn to client production; memos to Levy re pltfs

Patricia I. Avery          5/29/2009          3 Court Papers, research          0.1          *
  t/c-Dylan Carson re Keever w/drawal; memo to Meghan Johnson

Patricia I. Avery          6/1/2009          3 Court Papers, research          0.1          PSC
  t/c-Meghan Johnson re discov and re pltfs' counsel conf

Patricia I. Avery          6/2/2009          3 Court Papers, research          0.2          PSC
  memo from Meghan Johnson re discov questions and counsel mtg; memo to LLL re master case work, etc.

Patricia I. Avery          6/3/2009          3 Court Papers, research          0.1          PSC
  t/c-Meghan Johnson re strategy; memo to Robinson

Patricia I. Avery          6/4/2009          3 Court Papers, research          0.2          *
  ltr from Kristen Mayer re PFS & ltr to Mayer in response; memo from Mayer re PFS; memo from Johnson re discov issues;

Christopher Dunleavy          6/4/2009          3 Court Papers, research          0.7          *
  Pulled docs;  Email to LLL, PIA and EER.

Patricia I. Avery          6/5/2009          3 Court Papers, research          0.2  .1 - PSC
  t/c-Greenberg (8:27) re status; memos to/from LLL re discovery, etc; memo to defense counsel Kristen Mayer re another pltf; c/w-
  ER re discov of defts/defts' docs, etc

E. Elizabeth Robinson          6/5/2009          3 Court Papers, research          0.1          PSC
  conf w-PA re working on discovery of defts

Lester L. Levy          6/8/2009          2 Discovery          0.4          *
  emails re: discovery

Christopher Dunleavy          6/8/2009          3 Court Papers, research          0.5          *
  Pulled docs..

E. Elizabeth Robinson          6/8/2009          2 Discovery          2.2          PSC
  review PTO 16 for deadlines on discovery, attn to defts' docs issues, and discuss w/PIA

Patricia I. Avery          6/8/2009          2 Discovery          0.6  .3 - PSC
                                                                         .1 - Class
  memo to Johnson re PSC meeting; memos to LLL re discov req; memo to Weinstein re class discovery; attn to Recordtrak
  account; attn to discov issues re defts' docs and c/w-ER re same

Lester L. Levy          6/9/2009          4 Case stategy/conf.          0.4          *
  emails re: discovery of our client

Patricia I. Avery          6/9/2009          2 Discovery          0.9  .7 - PSC
  several memos to/from Meghan Johnson re discovery and other issues; review draft requests for admissions to defts; memo to
  Meghan re RFAs and proposed revisions to RFAs to be served on defts; memo to Wilhelm & t/c- Wilhelm (10:15) re suggestions re
  requests for admissions; attn to RecordTrak materials; memo to RecordTrak; memos to LLL/EF re med records; memo to Johnson re
  RecordTrak

Patricia I. Avery          6/10/2009          20 Client Conference          0.2  .1 - Class
  memos to clients re docs; t/c-[redacted]  (7:57) re status; t/c-Andrew Mayer (8)

Lester L. Levy          6/11/2009          4 Case stategy/conf.          1.9  1.5 - PSC
  t conf call-Steering committee (part), emails re: pltfs deps

Patricia I. Avery          6/11/2009              4 Case stategy/conf.          5.0 4.9 - PSC
   attend Digitek PSC meeting (via tele) re strategy, planning, discovery, etc (4 hrs, 48+ minutes); memos re pltf' depos, scheduling, etc;
   ltrs from defts re pltf depos; memos to LLL re PSC, etc.; misc re discov of defts


Christopher Dunleavy       6/15/2009              3 Court Papers, research      0.5          *
   Pulled documents.


Patricia I. Avery          6/15/2009              2 Discovery                   1.4          *
   memos to/from co-lead counsel re depo scheduling, depo prep, etc; memos to clients re depos and depo scheduling; memo to
   defense counsel (Doheny) re depo scheduling; misc re class discovery


Lester L. Levy             6/15/2009              4 Case stategy/conf.          0.4          *
   emails re: pltf  deps


Patricia I. Avery          6/16/2009              2 Discovery                   2.3       1.0 -
                                                                                          Class
   conference call w/ class action subcommittee re strategy (45:27); t/c-Harry Bell re depo prep; conference call-Harry Bell/ [redacted]l
   re depo prep [redacted] (1 hr 12+ min); t/c-Andy Meyer re class strategy issues; memos to/from defense counsel re depo scheduling;
   memos to/from clients re depo scheduling


Lester L. Levy             6/16/2009              4 Case stategy/conf.          0.3          *
   emails re: pltf deps


Patricia I. Avery          6/17/2009              2 Discovery                   0.4          *
   several memos from/to defense counsel (Doheny) re deposition scheduling; memos to/from pltf; t/c-addt'l pltf


Lester L. Levy             6/17/2009              4 Case stategy/conf.          0.3          *
   emails re: pltfs deps, strategy, etc.


Christopher Dunleavy       6/17/2009              3 Court Papers, research      0.8          *
   Pulled docs..


Lester L. Levy             6/19/2009              2 Discovery                   0.4      PSC
   emails re: discovery, tt PA re: ER reviewing defts docs


Patricia I. Avery          6/19/2009              2 Discovery                   0.3      PSC
   memos to/from co-lead counsel re document review/depository; memo to/from LLL re discovery (of defts); t/c-levy re disc
   of defts' docs ...


E. Elizabeth Robinson      6/22/2009              2 Discovery                   2.2  .2 - Class
   discuss w/PIA, research class discovery deadlines, review docs produced on Record Track to determine if objections are necessary,
   forms for record track to obtain additional records


Patricia I. Avery          6/22/2009              2 Discovery                   0.2          *
   c/ws-Elizabeth Ferguson re discovery, pltfs, etc;


E. Elizabeth Robinson      6/23/2009              2 Discovery                   6.5      PSC
   review action chart, review discovery requests, fax by lead counsel to determine if any additional requests should be made


E. Elizabeth Robinson      6/24/2009              2 Discovery                   5.0      PSC
   training for doc rev, read and sign confidentialiy order for doc review, discuss w/PIA, correspond w/lead counsel re: training


Patricia I. Avery          6/24/2009              2 Discovery                   0.7  .5 - PSC
   attn to RFA for defts, doc training re defts' docs, and to pltfs issues and depos; c/w-ER re docmt review & training


E. Elizabeth Robinson      6/25/2009              21 File Review                4.5      PSC
   review complaint, review discovery requests made so far to determine if add'l requests are necessary

| Lester L. Levy | 6/25/2009 | 4 Case stategy/conf. | 0.4 | * |
| emails & tt PA re: Ds threat letter | | | | |

| Patricia I. Avery | 6/25/2009 | 6 Settlement disc., docs. | 0.7 | * |
| memo to Moriarty; attn to stip and dismissal of Keever | | | | |

| Christopher Dunleavy | 6/29/2009 | 3 Court Papers, research | 1.1 | * |
| Pulled document from PACER. | | | | |

| E. Elizabeth Robinson | 7/1/2009 | 3 Court Papers, research | 4.8 | * |
| review discovery requests, discuss w/PIA, call w/lead counsel re: class response to RFA-draft | | | | |

| Christopher Dunleavy | 7/1/2009 | 3 Court Papers, research | 1.5 | * |
| Pulled docs. | | | | |

| Patricia I. Avery | 7/1/2009 | 2 Discovery | 1.8 | 1.6 - PSC |
| | | | | .2 - Class |
| conference call co-lead & other counsel re discov, scope, etc (1 hr, 37+ min); several memos to/from lead counsel re class ... | | | | |

| Patricia I. Avery | 7/2/2009 | 21 File Review | 0.2 | * |
| memo to Moriarty re Keever dism; memo to/memo from Kristen Mayer re disc, Keever, etc; | | | | |

| E. Elizabeth Robinson | 7/6/2009 | 2 Discovery | 3.2 | * |
| update response to [client] RFA incorporating the master response circulated by lead counsel | | | | |

| E. Elizabeth Robinson | 7/7/2009 | 22 Correspondence | 0.9 | Class |
| emails and calls w/co-counsel and PIA discussing class issues | | | | |

| Patricia I. Avery | 7/7/2009 | 3 Court Papers, research | 1.2 | * |
| memo to Kristen Meyer re her threatening letter; t/c- Greenberg (6:52) re NJ law [redacted]; addt'l resch re same; t/c-Doheny (7:20) re discovery of pltfs, pill testing, etc; memo to co-lead counsel re defts' tactics re pill testing/measuring, etc; memos to/from Pettit re discovery of pltfs; attn to RFAs from defts; memo from Pettit's assoc re class discovery drafts; review same | | | | |

| Lester L. Levy | 7/8/2009 | 4 Case stategy/conf. | 0.4 | * |
| conf PA re: tt deps, LF Ds re: TT's deps | | | | |

| Patricia I. Avery | 7/8/2009 | 3 Court Papers, research | 0.8 | * |
| t/c-Moriarty; depo notices re pltfs; ltr from Mayer; update resch re client obligations re costs; c/w-LLL re class depos, pill testing, etc | | | | |

| E. Elizabeth Robinson | 7/9/2009 | 2 Discovery | 0.8 | * |
| edits to [clients] response to RFA and serve on Ds | | | | |

| Lester L. Levy | 7/9/2009 | 4 Case stategy/conf. | 0.3 | PSC |
| emails re initial trial case selection | | | | |

| Patricia I. Avery | 7/10/2009 | 3 Court Papers, research | 1.0 | .5 - PSC |
| memos to/from Meghan Carter re master discovery, draft ltr to defts re pill testing protocol, etc.; conference call (apx 41 min) w/ co-lead counsel re defts' discov & tactics; attn to defts' new notices re examination of pills; c/w-EFR re discovery of [clients] | | | | |

| E. Elizabeth Robinson | 7/10/2009 | 4 Case stategy/conf. | 1.0 | * |
| call w/co-counsel re discovery, re class deps and amended depo notices to measure pills | | | | |

| Christopher Dunleavy | 7/14/2009 | 3 Court Papers, research | 1.2 | * |
| Pulled docs.. | | | | |

| Christopher Dunleavy | 7/15/2009 | 3 Court Papers, research | 1.1 | * |
| Pulled docs.. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 7/15/2009 | 2 Discovery | 2.5 | PSC |
| attend portion of trial selection mtg by telephone | | | | |
| E. Elizabeth Robinson | 7/16/2009 | 2 Discovery | 2.0 | * |
| coordinate w/client to have authorization forms signed and sent to D's counsel | | | | |
| Patricia I. Avery | 7/16/2009 | 2 Discovery | 1.3 | * |
| attend portion of class pltf depo by telephone | | | | |
| Patricia I. Avery | 7/20/2009 | 2 Discovery | 0.2 | * |
| t/c-Meghan Johnson Carter (6:38) re discovery of pltfs; memo to defts re pltf depos; | | | | |
| E. Elizabeth Robinson | 7/20/2009 | 2 Discovery | 0.5 | * |
| check record trac for any additional records | | | | |
| Christopher Dunleavy | 7/21/2009 | 3 Court Papers, research | 0.3 | * |
| Pulled docs.. | | | | |
| Patricia I. Avery | 7/22/2009 | 2 Discovery | 0.2 | * |
| memos to clients re pltf depos; | | | | |
| Christopher Dunleavy | 7/22/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs.. | | | | |
| E. Elizabeth Robinson | 7/22/2009 | 3 Court Papers, research | 1.0 | Class |
| rearch on class certification of a medical monitoring class | | | | |
| E. Elizabeth Robinson | 7/23/2009 | 3 Court Papers, research | 1.5 | Class |
| call w/co-counsel re: bills and depositions, research on class ceritification | | | | |
| Lester L. Levy | 7/23/2009 | 3 Court Papers, research | 0.3 | * |
| review PTO 31... | | | | |
| Patricia I. Avery | 7/23/2009 | 3 Court Papers, research | 1.1 | .6 - PSC |
| | | | | .2 - Class |
| t/c-Kristen Mayer (14+ min) re discovery: Digitek conference call w/ co-lead counsel (apx 35 min); memo from/to Mayer re pltf depos; several memos to various class action committee members re class issues/probs | | | | |
| E. Elizabeth Robinson | 7/24/2009 | 3 Court Papers, research | 6.3 | 2.0 - Class |
| research on certification of class, discuss w/AR pulling docs for depos of our clients and organize the docs pulled, draft objections and serve on Ds objections to Amended Notice of Deposition | | | | |
| Patricia I. Avery | 7/24/2009 | 3 Court Papers, research | 0.9 | * |
| work on objections to deposition notices re pltfs; memos to/from co-lead counsel re discovery | | | | |
| E. Elizabeth Robinson | 7/27/2009 | 3 Court Papers, research | 7.0 | 3 - Class |
| organize docs to prepare for depositions, research ceritication of diff classes, review deposition transcript, review emails for doc review information ... | | | | |
| Patricia I. Avery | 7/27/2009 | 2 Discovery | 4.0 | * |
| prep for depositions of pltfs and meetings w/ clients; review depo transcript ; memos to/from defts re depos; t/cs-LLL re depos; t/c-ER re depo prep | | | | |
| Patricia I. Avery | 7/28/2009 | 2 Discovery | 10.0 | * |
| travel NYC to Tampa to Lakeland to Tampa for meeting w/ client Michael Pasken; c/w-client Pasken in prep for depo; depo prep; (6am til apx 7pm) | | | | |

E. Elizabeth Robinson       7/28/2009              2 Discovery                              4.0        *
   read deposition transcript of other class rep and discuss w/PIA

Patricia I. Avery           7/29/2009              2 Discovery                             10.0        *
   c/w-client in prep for depo; prep for and attend depo of Michael Pasken; travel Tampa to NYC from depo of Michael Pasken (arrived NYC/home a few minutes before midnight);

E. Elizabeth Robinson       7/29/2009              2 Discovery                              0.5        *
   pull info for PIA on location of deposition, discuss deposition w/PIA

Christopher Dunleavy        7/30/2009              3 Court Papers, research                 0.5        *
   Pulled docs..

Patricia I. Avery           7/30/2009              2 Discovery                              8.5
   travel NYC to Pittsburgh for meeting w/ client; c/w-client (Dale Campbell) in prep for depo; t/cs -- client;

E. Elizabeth Robinson       7/30/2009              2 Discovery                              1.0        *
   call w/[client] in connection w/ depo and depo prep, review emails

Christopher Dunleavy        7/31/2009              3 Court Papers, research                 0.5        *
   Pulled docs..

Patricia I. Avery           7/31/2009              2 Discovery                              9.0
   c/w-client in prep for depo; prep for & attend deposition of Dale Campbell; travel (travel delays excluded) Pittsburgh to NYC post-depo; t/c-ER re depo; (before 9 am til 8 pm)

Patricia I. Avery           8/3/2009               2 Discovery                              0.8        *
   memos re client depos; memo to co-lead counsel re defts' pill protocol procedure at Campbell depo;

Christopher Dunleavy        8/3/2009               3 Court Papers, research                 0.7        *
   Pulled docs..

Lester L. Levy              8/4/2009               3 Court Papers, research                 1.1 .9 - PSC
   review decision on Mylan's motin to dismiss, conf PA re: pltfs' deps

Patricia I. Avery           8/4/2009               3 Court Papers, research                 0.6 .4 - PSC
   c/w-LLL re depos of pltfs; attn to MTD op

Christopher Dunleavy        8/4/2009               3 Court Papers, research                 0.8        *
   Pulled docs. from PACER and email to PIA & EEF.

Christopher Dunleavy        8/5/2009               3 Court Papers, research                 0.7        *
   Pulled docs.

Christopher Dunleavy        8/6/2009               3 Court Papers, research                 0.3        *
   Pulled docs..

Lester L. Levy              8/10/2009              4 Case stategy/conf.                      0.2        *
   emails from PIA re> D's request to depose Dr. Tan

Patricia I. Avery           8/10/2009              3 Court Papers, research                 0.1        *
   ltr from defts requesting Tan depo; memo to LLL re same

Christopher Dunleavy        8/10/2009              3 Court Papers, research                 0.5        *
   Pulled docs..

Patricia I. Avery          8/11/2009          2 Discovery          0.3          *
  memos from/to LLL re issues of deposing client's physician

Patricia I. Avery          8/14/2009          2 Discovery          0.3          *
  t/c-Kristen Mayer re defts' request for scheduling re Dr. Tan deposition; memos from/to class counsel & co-lead counsel re pill
  inspections;

Christopher Dunleavy          8/20/2009          3 Court Papers, research          1.2          *
  Pulled docs. from PACER and sent to file room;  Email PIA and EER.

Christopher Dunleavy          8/21/2009          3 Court Papers, research          0.5          *
  Pulled docs. & research.

Patricia I. Avery          8/24/2009          4 Case stategy/conf.          0.6          Class
  conference call w/ co-lead counsel and class action committee & EF (apx 30 min); conf w/ EF re class mtn issues and pltfs' depos;

E. Elizabeth Robinson          8/24/2009          2 Discovery          5.5 .5 - Class
  review transcript of depo class rep, conf call with lead counsel

E. Elizabeth Robinson          8/25/2009          2 Discovery          5.0          *
  review [client] transcript for errata sheet

Christopher Dunleavy          8/26/2009          3 Court Papers, research          1.2          *
  Research;  Pulled docs. from PACER.

Christopher Dunleavy          8/27/2009          3 Court Papers, research          1.5          *
  Research;  Pulled docs. from PACER.

E. Elizabeth Robinson          8/27/2009          2 Discovery          1.0          *
  call clients re depo transcripts, emails to clients re depo transcripts

Christopher Dunleavy          8/28/2009          3 Court Papers, research          2.5          *
  Research;  Set up PTO file;  Conference with EER.

E. Elizabeth Robinson          8/28/2009          2 Discovery          2.5          *
  organize a PTO binder for case of finding the orders, oranganize record track binders for each client

Lester L. Levy          9/1/2009          4 Case stategy/conf.          0.2          PSC
  conf PA re:  briefing assignment

Natalie M. Mackiel          9/1/2009          2 Discovery          1.2          PSC
  conference w/PIA regarding work on the case; reviewing complaint, conference call w/co-counsel

Patricia I. Avery          9/1/2009          2 Discovery          0.8 .5 - Class
                                                                                          .3 - PSC
  t/c-Dale Campbell re transcript review and edits; conf call-Andy Mayer and Meghan Johnson Carter; attn to class cert issues; memos
  to LLL re class cert and class cert briefing; memo from Johnson Carter re ltr to court; memo to Carter re same; c/w-NM re psc
  projects; c/w-LL re comm assgnmts

Lester L. Levy          9/2/2009          3 Court Papers, research          0.6          *
  review PTO #39, conf PA re same and Rule 11

Patricia I. Avery          9/2/2009          2 Discovery          0.8 .5 - Class
                                                                                          .3 - PSC
  t/c- [client] re depo transcript, etc; t/c-- Mayer and t/c-Meghan Johnson Carter re discov; work on  class cert; memo to LLL re class;
  memo to Carter re discov;

| | | | | |
|---|---|---|---|---|
| Lester L. Levy<br>t conf SC, tst PA re: amendment of our complaint | 9/3/2009 | 4 Case stategy/conf. | 1.1 | 1 - PSC |
| Natalie M. Mackiel<br>conference call w/Steering Committee, drafting summary of call | 9/3/2009 | 4 Case stategy/conf. | 1.2 | PSC |
| Natalie M. Mackiel<br>reviewing docs | 9/3/2009 | 21 File Review | 3.5 | " |
| Natalie M. Mackiel<br>drafting motion to amend complaint | 9/3/2009 | 3 Court Papers, research | 3.8 | " |
| Patricia I. Avery<br>memo from/to LLL re RecordTrak docs; c/w-NM re dispute w/ defts; conference call (apx 45 min) w/ Mackiel and co-lead counsel re docs/privilege logs & need for MTC and re defts' unfounded threat re Rule 11 & discovery order; memo from NM re results of conf call; t/c-LL re compl amdmt | 9/3/2009 | 2 Discovery | 1.0 | .8 - PSC |
| Natalie M. Mackiel<br>drafting Motion to Amend and Amended Complaint | 9/4/2009 | 3 Court Papers, research | 7.4 | " |
| Patricia I. Avery<br>several memos to/from defense counsel re [clients]; memos w/ defts re depo of physician | 9/4/2009 | 2 Discovery | 0.5 | " |
| Patricia I. Avery<br>memos & t/cs-Robinson re discovery review project; t/c-client re transcript review and errata to transcript; memos to ER re same; memo to LLL re document review project; memos re amending complaint | 9/9/2009 | 2 Discovery | 0.4 | .2 - PSC |
| E. Elizabeth Robinson<br>plaintiff Errata Sheets, record trak docs sent to CB for [redacted], emails to lead counsel re doc review... | 9/9/2009 | 3 Court Papers, research | 1.8 | .2 - PSC |
| E. Elizabeth Robinson<br>amend RFA's-make edits for service in next week | 9/9/2009 | 3 Court Papers, research | 1.5 | " |
| Christopher Dunleavy<br>Research. | 9/10/2009 | 3 Court Papers, research | 0.5 | " |
| Lester L. Levy<br>emails re: amended responses by our pltfs, TF PA, tt EC, emails re: same and possible stay | 9/11/2009 | 4 Case stategy/conf. | 1.1 | " |
| Christopher Dunleavy<br>Pulled docs.. | 9/11/2009 | 3 Court Papers, research | 0.3 | " |
| Patricia I. Avery<br>emos to LLL/ER re amending RFA responses in light of PTO 39; memo to co-lead counsel re PTO 39 appeal ; resch and memo to LLL/ER re timing of responses per LLL inquiry; memos w/ ER re RFA amendments; t/c-LLL; memo to LLL/ER re errata sheet; revise client errata sheet; attn to transcript [nb-Campbell related time could be included] | 9/11/2009 | 2 Discovery | 1.6 | " |
| E. Elizabeth Robinson<br>amended RFA edits | 9/13/2009 | 3 Court Papers, research | 0.5 | " |
| Patricia I. Avery<br>review [client] transcript; prep notes for errata sheet | 9/14/2009 | 2 Discovery | 2.5 | " |
| Christopher Dunleavy<br>Pulled doc.. | 9/14/2009 | 3 Court Papers, research | 0.5 | " |
| E. Elizabeth Robinson | 9/14/2009 | 3 Court Papers, research | 0.5 | " |

amended RFA edits-email to client for review

| Patricia I. Avery | 9/15/2009 | 2 Discovery | 0.7 | * |
| --- | --- | --- | --- | --- |

several t/cs-EF re [clients'] depo errata sheets; memos re same

Christopher Dunleavy  9/15/2009  3 Court Papers, research  0.3  *
  Pulled docs..

E. Elizabeth Robinson  9/15/2009  3 Court Papers, research  2.1  .2 - PSC
  emails w/lead counsel re: training for doc review; emails to client w/eratta sheets, emails to NMM re status of Plaintiff Errata sheets and amend RFA; e mails to LLL & PIA re: amended RFA, coordinate plaintiff errata sheet service w/NMM

Emily Madoff  9/16/2009  35 General Corporate  0.5  *
  tel conf [redacted], email PIA

Natalie M. Mackiel  9/16/2009  2 Discovery  2.0  *
  editing, scanning errata sheets, correspondence

Lester L. Levy  9/17/2009  2 Discovery  1.1  *
  revise draft response to RFA (clientl) confs NM re: same, email re same

Natalie M. Mackiel  9/17/2009  4 Case stategy/conf.  1.8  *
  correspondence re: Amended Complaint; docket search

Natalie M. Mackiel  9/17/2009  3 Court Papers, research  1.6  *
  editing documents

Natalie M. Mackiel  9/17/2009  3 Court Papers, research  4.9  *
  locating, scanning sending exhibits; reviewing record for exhibit references

Patricia I. Avery  9/17/2009  2 Discovery  0.7  .4 - PSC
  several memos from Meghan Carter; memos from Pettit; memo from Thompson; memo from ER re amended RFA [ redacted] ; memos from/to Mackiel re class; memo from Pettit re expert issues; t/cs-ER re docmt review training

E. Elizabeth Robinson  9/17/2009  2 Discovery  3.0  PSC
  doc review training; docs...

E. Elizabeth Robinson  9/17/2009  3 Court Papers, research  2.0  *
  email information re: amended RFA's to PIA & LLL to put in final, discuss putting everything in final, review order staying service of amended RFA

Emily Madoff  9/18/2009  35 General Corporate  1.5  *
  draft lt [redacted re clients] re: status of case, emails PIA, emails

Natalie M. Mackiel  9/18/2009  22 Correspondence  1.3  *
  conference call; correspondence

Natalie M. Mackiel  9/18/2009  3 Court Papers, research  2.6  *
  editing, filing stipulation to drop Keever

Patricia I. Avery  9/18/2009  2 Discovery  0.6  .3 - Class
  memos from/to Meghan Johnson Carter; memo from/to LLL re class briefing and discovery issues; memos w/ ER/NM re class briefing; misc re Keever dismissal stip; memos from/to NM re same;

Natalie M. Mackiel  9/21/2009  22 Correspondence  0.8  Class
  call co-counsel discussion re: class research

| Name | Date | Category | Hours | Class |
|------|------|----------|-------|-------|
| Natalie M. Mackiel  research re: subclasses | 9/21/2009 | 3 Court Papers, research | 2.5 | Class |
| Patricia I. Avery  misc from LLL; t/c-assoc re PTOs & amending RFAs; attn to same | 9/21/2009 | 2 Discovery | 0.4 | * |
| Christopher Dunleavy  Pulled doc.. | 9/22/2009 | 3 Court Papers, research | 0.5 | * |
| Natalie M. Mackiel  editing amended responses; correspondence | 9/23/2009 | 3 Court Papers, research | 1.2 | * |
| Lester L. Levy  review PTO #41, emails re same | 9/23/2009 | 3 Court Papers, research | 0.4 | * |
| E. Elizabeth Robinson  review orders lifting stay on service of amended RFA, coordinate w/NMM the service of the amended RFA | 9/23/2009 | 3 Court Papers, research | 1.0 | * |
| Patricia I. Avery  t/cs-Mackiel re amending responses to RFA re Campbell; memos w/ Mackiel/Levy etc re RFAs, etc. | 9/24/2009 | 2 Discovery | 0.5 | * |
| Natalie M. Mackiel  editing amended responses to requests for admissions | 9/24/2009 | 3 Court Papers, research | 2.3 | * |
| Natalie M. Mackiel  serving responses; discussions w/PIA, EFR | 9/24/2009 | 4 Case stategy/conf. | 2.1 | * |
| E. Elizabeth Robinson  discuss w/NMM the research necesary for class cert and emails with lead counsel | 9/24/2009 | 3 Court Papers, research | 0.8 | Class |
| Natalie M. Mackiel  researching State issues for class cert | 9/29/2009 | 3 Court Papers, research | 3.5 | Class |
| Christopher Dunleavy  Pulled docket. | 9/29/2009 | 3 Court Papers, research | 0.8 | * |
| Natalie M. Mackiel  research regarding class cert | 9/30/2009 | 3 Court Papers, research | 2.3 | Class |
| Emily Madoff  read ops; [ redacted]; send email,  conf NM & research class in view of different laws in 50 states | 9/30/2009 | 3 Court Papers, research | 2.5 | * |
| Patricia I. Avery  attn to new court decision re class cert and economic loss; memos to LLL/ER/NM re same; | 9/30/2009 | 3 Court Papers, research | 0.5 | Class |
| Natalie M. Mackiel  research re: class cert. sub-classes | 10/1/2009 | 3 Court Papers, research | 5.2 | Class |
| Patricia I. Avery  c/w-Mackiel re class cert issues and motion; class cert motion call w/ co-lead counsel/Meyer/Pettit/Mackiel/Robinson, etc. (49 min); memo from Carter re PSC mtg & memo from LLL re same; memo to co-lead counsel | 10/2/2009 | 2 Discovery | 0.9 | .7 - Class  .2 - PSC |
| Christopher Dunleavy  Pulled docs.. | 10/2/2009 | 3 Court Papers, research | 1.2 | * |
| Natalie M. Mackiel | 10/2/2009 | 4 Case stategy/conf. | 0.8 | Class |

conf. call re: Class Briefing

| | | | | |
|---|---|---|---|---|
| Natalie M. Mackiel<br>researching Class Briefing | 10/2/2009 | 3 Court Papers, research | 4.6 | Class |
| E. Elizabeth Robinson<br>conf call w/co-counsel re class cert | 10/2/2009 | 4 Case stategy/conf. | 0.2 | Class |
| Natalie M. Mackiel<br>researching, drafting class certification brief | 10/5/2009 | 3 Court Papers, research | 2.8 | Class |
| Natalie M. Mackiel<br>research re: class cert. briefing | 10/6/2009 | 3 Court Papers, research | 2.2 | Class |
| Christopher Dunleavy<br>Pulled documents. | 10/6/2009 | 3 Court Papers, research | 0.4 | * |
| Natalie M. Mackiel<br>researching class cert 4th Circuit | 10/7/2009 | 3 Court Papers, research | 4.8 | Class |
| Christopher Dunleavy<br>Pulled docs.. | 10/7/2009 | 3 Court Papers, research | 0.8 | * |
| Patricia I. Avery<br>misc re amending complaint; memo to co-counsel | 10/7/2009 | 2 Discovery | 0.2 | * |
| Natalie M. Mackiel<br>researching; drafting Class Cert Brief | 10/8/2009 | 3 Court Papers, research | 6.2 | Class |
| Christopher Dunleavy<br>Pulled & email docs to LLL; PIA & EER. | 10/9/2009 | 3 Court Papers, research | 0.7 | * |
| Lester L. Levy<br>emails re: PSC meeting | 10/9/2009 | 4 Case stategy/conf. | 0.4 | PSC |
| Patricia I. Avery<br>prelim review of draft first amended complaint; memo to Mackiel and Levy re same | 10/12/2009 | 2 Discovery | 1.3 | * |
| Christopher Dunleavy<br>Pulled docs.. | 10/14/2009 | 3 Court Papers, research | 0.5 | * |
| Natalie M. Mackiel<br>editing Amended Complaint; reviewing docket | 10/14/2009 | 3 Court Papers, research | 3.2 | * |
| Christopher Dunleavy<br>Pulled docket and diary date. | 10/15/2009 | 3 Court Papers, research | 1.6 | * |
| Natalie M. Mackiel<br>review Member Cases; edit Amended Complaint | 10/15/2009 | 3 Court Papers, research | 3.2 | * |
| Natalie M. Mackiel<br>research class brief | 10/15/2009 | 3 Court Papers, research | 4.1 | Class |
| Lester L. Levy<br>conf ER re: PSC mtg today | 10/19/2009 | 4 Case stategy/conf. | 0.3 | PSC |
| E. Elizabeth Robinson | 10/19/2009 | 4 Case stategy/conf. | 5.0 | PSC |

PSC meeting at Motley Rice, discussing status of th eMDL-discovery,, trials, etc; prep report memos re meeting

| Patricia I. Avery | 10/20/2009 | 3 Court Papers, research | 0.8 | Class |
|---|---|---|---|---|
| misc class resch | | | | |

| Christopher Dunleavy | 10/21/2009 | 3 Court Papers, research | 0.3 | * |
|---|---|---|---|---|
| Pulled docs.. | | | | |

| Natalie M. Mackiel | 10/21/2009 | 3 Court Papers, research | 3.1 | * |
|---|---|---|---|---|
| drafting analysis of Amended Complaint issues; editing Amended Complaint | | | | |

| Lester L. Levy | 10/21/2009 | 4 Case stategy/conf. | 0.4 | .2-PSC |
|---|---|---|---|---|
| emails re Mondays PSC mtg, emails re a/c | | | | |

| E. Elizabeth Robinson | 10/21/2009 | 4 Case stategy/conf. | 1.2 | PSC |
|---|---|---|---|---|
| email to LLL & PIA re: meeting on mon describing what happened, strategy, plans, etc. | | | | |

| Patricia I. Avery | 10/21/2009 | 4 Case stategy/conf. | 0.2 | PSC |
|---|---|---|---|---|
| memos re results of PSC mtg; t/c-ER re meeting... | | | | |

| Christopher Dunleavy | 10/22/2009 | 3 Court Papers, research | 0.5 | * |
|---|---|---|---|---|
| Review docket and diary legal document. | | | | |

| Natalie M. Mackiel | 10/22/2009 | 3 Court Papers, research | 1.8 | * |
|---|---|---|---|---|
| editing Amended Complaint | | | | |

| Natalie M. Mackiel | 10/23/2009 | 3 Court Papers, research | 4.3 | * |
|---|---|---|---|---|
| reviewing, analyzing, researching & drafting complaints to determine support for allegations; editing Amended Complaint | | | | |

| Natalie M. Mackiel | 10/23/2009 | 4 Case stategy/conf. | 0.6 | Class |
|---|---|---|---|---|
| conference w/PIA | | | | |

| Natalie M. Mackiel | 10/23/2009 | 3 Court Papers, research | 2.7 | Class |
|---|---|---|---|---|
| researching law of SDWV for Class Cert brief | | | | |

| Patricia I. Avery | 10/23/2009 | 3 Court Papers, research | 0.8 | Class |
|---|---|---|---|---|
| misc class resch; c/w-NM re class issues | | | | |

| E. Elizabeth Robinson | 10/26/2009 | 3 Court Papers, research | 2.0 | Class |
|---|---|---|---|---|
| review research from NMM on class cert, discuss w/NMM | | | | |

| Natalie M. Mackiel | 10/26/2009 | 2 Discovery | 2.4 | * |
|---|---|---|---|---|
| reviewing discovery to determine support for allegations in amended complaint; | | | | |

| Natalie M. Mackiel | 10/26/2009 | 3 Court Papers, research | 2.3 | Class |
|---|---|---|---|---|
| researching analyzing case law re: class cert in products liability 4th Circuit | | | | |

| Natalie M. Mackiel | 10/29/2009 | 3 Court Papers, research | 3.3 | Class |
|---|---|---|---|---|
| Class Cert Brief research, analysis | | | | |

| E. Elizabeth Robinson | 10/30/2009 | 3 Court Papers, research | 3.5 | Class |
|---|---|---|---|---|
| call to Andy re: class cert briefing, discuss w/NMM class cert briefing, review other class cert briefs aand begin drafting Rule 23 lang for class cert brief | | | | |

| Natalie M. Mackiel | 10/30/2009 | 3 Court Papers, research | 3.6 | Class |
|---|---|---|---|---|
| researching drafting Class Cert brief | | | | |

| | | | | |
|---|---|---|---|---|
| E. Elizabeth Robinson | 11/1/2009 | 3 Court Papers, research | 0.5 | Class |
| drafting edits to Rule 23 section of class cert brief | | | | |
| E. Elizabeth Robinson | 11/2/2009 | 3 Court Papers, research | 2.3 | Class |
| drafting edits to class cert brief-Rule 23 lang, discuss w/NMM plan on class cert, call w/Andy Meyer on class cert briefing | | | | |
| Natalie M. Mackiel | 11/2/2009 | 3 Court Papers, research | 3.4 | Class |
| researching, drafting Class Cert Motion | | | | |
| E. Elizabeth Robinson | 11/3/2009 | 3 Court Papers, research | 1.2 | Class |
| call w/Andy Meyer re: class cert motion, discuss w/NMM and PIA | | | | |
| Natalie M. Mackiel | 11/3/2009 | 4 Case stategy/conf. | 1.3 | Class |
| call w/Andy Meyer, talk w/PIA re: Class Cert Brief | | | | |
| Christopher Dunleavy | 11/4/2009 | 3 Court Papers, research | 0.5 | * |
| Pulled docs.;  Email to LLL, PIA, EER & NMM. | | | | |
| E. Elizabeth Robinson | 11/4/2009 | 3 Court Papers, research | 6.8 | Class |
| research for class cert brief, edits to draft, conf call w/lead counsel | | | | |
| Natalie M. Mackiel | 11/4/2009 | 4 Case stategy/conf. | 1.2 | Class |
| call re: Class Cert briefing; follow-up w/Andy Meyers; EER | | | | |
| Natalie M. Mackiel | 11/5/2009 | 3 Court Papers, research | 2.8 | * |
| research edits Amended Complaint | | | | |
| Natalie M. Mackiel | 11/10/2009 | 3 Court Papers, research | 3.2 | * |
| research, analysis of record; conf. w/PIA, Meghan Johnson re: Amended Complaint | | | | |
| Patricia I. Avery | 11/10/2009 | 3 Court Papers, research | 1.5 | |
| misc class resch; memos to/from LLL; strategy conf w/ Mackiel; t/c-Meghan re class and re a/c | | | | |
| Christopher Dunleavy | 11/11/2009 | 3 Court Papers, research | 1.1 | * |
| Research;  T/c w/Ct _____. | | | | |
| Natalie M. Mackiel | 11/11/2009 | 3 Court Papers, research | 2.2 | * |
| research re: service of summons; conf w/PIA; correspondence w/co-counsel | | | | |
| Patricia I. Avery | 11/11/2009 | 3 Court Papers, research | 1.1 | .5 - Class |
| attn to issue re prob w/ various defts and their inclusion/non-inclusion in various other cases; c/w-NM re draft am comp; memo to Johnson re am compl; attn to class resch issues | | | | |
| E. Elizabeth Robinson | 11/12/2009 | 3 Court Papers, research | 0.8 | Class |
| review bullet point memo re class cert circulated by co-counsel | | | | |
| Christopher Dunleavy | 11/12/2009 | 3 Court Papers, research | 1.2 | * |
| Research;  Conf. w/NMM;  Pulled docs;  Email to LLL, PIA, EER & NM. | | | | |
| Natalie M. Mackiel | 11/12/2009 | 3 Court Papers, research | 3.2 | * |
| calls to co-counsel re: parties to amended complaint; analysis of filings re: parties; editing complaint | | | | |
| Patricia I. Avery | 11/12/2009 | 2 Discovery | 0.5 | .4 - Class |
| memos from Johnson/co-lead counsel re class & re PTO; memo to/from NM re class issues; memo to LLL re class definition issues, etc; attn to issues re dropping certain defts; memo from Meyer re class | | | | |
| Patricia I. Avery | 11/13/2009 | 2 Discovery | 1.5 | 1.3 - |

Class

c/w-NM re complaint issues; memo to LLL re class definition issues, etc; c/w-LLL/NM re issues re amending complaint and defts [redacted]; conference call re class cert mtn w/ co-lead counsel, Meyer, et al (1 hr 10+ min);

| Natalie M. Mackiel | 11/13/2009 | 3 Court Papers, research | 2.8 | * |
|---|---|---|---|---|

   analyzing editing Amended Complaint;

| Natalie M. Mackiel | 11/13/2009 | 4 Case stategy/conf. | 1.1 | Class |
|---|---|---|---|---|

   Class Cert conf. call

| Lester L. Levy | 11/13/2009 | 4 Case stategy/conf. | 0.2 | * |
|---|---|---|---|---|

   conf PA & NM re: a/c

| E. Elizabeth Robinson | 11/13/2009 | 3 Court Papers, research | 2.2 | Class |
|---|---|---|---|---|

   class cert brief-review draft and emails re: various theories, conf cert w/PSC discussing class cert

| Patricia I. Avery | 11/16/2009 | 2 Discovery | 0.5 | .3 - Class |
|---|---|---|---|---|

   attn to class cert resch & class issues; misc re am compl.

| Patricia I. Avery | 11/17/2009 | 3 Court Papers, research | 0.3 | Class |
|---|---|---|---|---|

   memo to co-lead counsel re the (b)(1) class issue; memos from/to NM re complaint and re class; memos from co-lead counsel and various members of the class committee re class cert issues;

| Natalie M. Mackiel | 11/18/2009 | 3 Court Papers, research | 1.3 | Class |
|---|---|---|---|---|

   Class Action Call re: Class Cert analyzing claims; mem ...

| E. Elizabeth Robinson | 11/18/2009 | 3 Court Papers, research | 2.5 | Class |
|---|---|---|---|---|

   research and edits to lang in class cert brief. conf call w//PSC discussing class cert theories

| Patricia I. Avery | 11/18/2009 | 2 Discovery | 1.5 | 1.4 - Class |
|---|---|---|---|---|

   t/c-defense counsel re filing of amended complaint; conference call re class issues (1 hr 11 min); attn to class cert issues; memos to LLL

| Patricia I. Avery | 11/19/2009 | 1 Pre-complaint/complt | 0.5 | .2 - Class |
|---|---|---|---|---|

   c/w-NM re complaint and class definition issues; memos from/to NM re complaint; t/c-Kristen Mayer re consent to file amended compl & dropping certain defts & amending class definition (11:07); memos re class definition

| Natalie M. Mackiel | 11/19/2009 | 3 Court Papers, research | 2.8 | * |
|---|---|---|---|---|

   researching, editing Amended Complaint;

| Natalie M. Mackiel | 11/19/2009 | 22 Correspondence | 0.5 | * |
|---|---|---|---|---|

   correspondence w/defense counsel

| E. Elizabeth Robinson | 11/19/2009 | 3 Court Papers, research | 6.3 | Class |
|---|---|---|---|---|

   class cert research and edits to sections of class cert brief

| Natalie M. Mackiel | 11/20/2009 | 3 Court Papers, research | 0.6 | * |
|---|---|---|---|---|

   editing Amended Complaint

| Natalie M. Mackiel | 11/20/2009 | 20 Client Conference | 1.2 | * |
|---|---|---|---|---|

   calling clients; conf. w/PIA

| Natalie M. Mackiel | 11/20/2009 | 5 Court appearances | 0.8 | * |
|---|---|---|---|---|

   Staus Conference    (PSC)

| E. Elizabeth Robinson | 11/20/2009 | 3 Court Papers, research | 1.0 | Class |
|---|---|---|---|---|

review orders from Ct re class cert, discuss w/NMM

| Patricia I. Avery | 11/20/2009 | 2 Discovery | 0.5 | |
|---|---|---|---|---|

t/c-[client] w/ NM re amending compl -- [highly privileged material redacted]; c/w-Mackiel re compl & class cert issues; memo to LLL re [redacted] am compl and class issues; memo to co-lead counsel re our filing am complaint unopposed/defts' consent; memo to LLL re defts' consent to filing;

| Christopher Dunleavy | 11/24/2009 | 3 Court Papers, research | 0.7 | * |
|---|---|---|---|---|

Pulled docs.

| Patricia I. Avery | 11/30/2009 | 2 Discovery | 1.5 | 1.3 - Class |
|---|---|---|---|---|

t/c-defense counsel re filing of amended complaint; conference call re class issues (1 hr 11 min); attn to class cert issues; memos to LLL

| Natalie M. Mackiel | 12/1/2009 | 22 Correspondence | 1.3 | * |
|---|---|---|---|---|

correspondence w/clients re: Amended Complaint

| Natalie M. Mackiel | 12/1/2009 | 4 Case strategy/conf. | 1.4 | * |
|---|---|---|---|---|

conference w/PIA; EM re: Amended Complaint

| Natalie M. Mackiel | 12/1/2009 | 3 Court Papers, research | 3.5 | * |
|---|---|---|---|---|

reviewing depo transcripts

| Natalie M. Mackiel | 12/1/2009 | 3 Court Papers, research | 2.1 | * |
|---|---|---|---|---|

editing Amended Complaint

| Patricia I. Avery | 12/1/2009 | 4 Case strategy/conf | 1.0 | * |
|---|---|---|---|---|

c/w-Mackiel re strategy, (apx an hr or so)

| Patricia I. Avery | 12/9/2009 | 3 Court Papers, research | 1.5 | Class |
|---|---|---|---|---|

c/w-Mackiel re class cert issues; t/c-Andy Meyer (16:22) re class cert definition and motion; t/c-LLL  re class cert; attn to class cert motion issues ...

| Natalie M. Mackiel | 12/11/2009 | 22 Correspondence | 0.8 | * |
|---|---|---|---|---|

call to client re amended complaint

| Natalie M. Mackiel | 12/11/2009 | 22 Correspondence | 0.7 | * |
|---|---|---|---|---|

summary of call to client

| Patricia I. Avery | 12/14/2009 | 3 Court Papers, research | 1.3 | Class |
|---|---|---|---|---|

t/c-Andy Meyer & Tamra Givens/ Mackiel re class cert briefing (10:44); c/w-Mackiel re class cert issues; attn to class cert motion issues; t/c-LLL

| E. Elizabeth Robinson | 12/14/2009 | 3 Court Papers, research | 1.5 | Class |
|---|---|---|---|---|

discuss class cert brief w/NMM, review briefing

| Natalie M. Mackiel | 12/14/2009 | 3 Court Papers, research | 7.2 | Class |
|---|---|---|---|---|

research and analysis of case law regarding class certification requirements in economic loss class; conf w/PIA...

| Natalie M. Mackiel | 12/14/2009 | 4 Case stategy/conf. | 1.3 | Class |
|---|---|---|---|---|

conf. w/co-counsel

| Natalie M. Mackiel | 12/14/2009 | 3 Court Papers, research | 0.7 | * |
|---|---|---|---|---|

drafting editing stip to Dism Pasken

| Natalie M. Mackiel | 12/15/2009 | 3 Court Papers, research | 1.2 | * |
|---|---|---|---|---|

drafting stip of withdrawal of Plaintiff Pasken; comm w/ [ redacted]

| Name | Date | Category | Hours | |
|---|---|---|---|---|
| Natalie M. Mackiel<br>corresp w/defense counsel | 12/15/2009 | 22 Correspondence | 0.7 | * |
| Natalie M. Mackiel<br>research, drafting class certification brief | 12/16/2009 | 3 Court Papers, research | 4.5 | Class |
| Lester L. Levy<br>email re: stip of dismissal | 12/16/2009 | 4 Case stategy/conf. | 0.3 | * |
| Patricia I. Avery<br>revise dismissal  stip; t/c-Dylan Carson; t/c-Avril Love; several memos to defts re Pasken stip and issues re same; memo to Greenberg re same | 12/17/2009 | 3 Court Papers, research | 1.0 | * |
| E. Elizabeth Robinson<br>discuss w/NM status of class briefing and amended complaint | 12/17/2009 | 4 Case stategy/conf. | 0.7 | .5 - Class |
| Natalie M. Mackiel<br>research; analysis; drafting class cert brief; conf w/ER | 12/17/2009 | 3 Court Papers, research | 4.7 | Class |
| E. Elizabeth Robinson<br>discuss w/NMM, review draft | 12/18/2009 | 3 Court Papers, research | 1.5 | * |
| Natalie M. Mackiel<br>editing Amended complaint; conf w/ER | 12/18/2009 | 3 Court Papers, research | 4.6 | * |
| Natalie M. Mackiel<br>correspondence w/client re: Amended complaint | 12/18/2009 | 22 Correspondence | 1.3 | * |
| Natalie M. Mackiel<br>research re: class cert for brief | 12/18/2009 | 3 Court Papers, research | 3.9 | Class |
| Lester L. Levy<br>review motion to amend, conf NM re: same | 12/18/2009 | 3 Court Papers, research | 0.8 | * |
| Patricia I. Avery<br>c/ws-NM re class cert and re amended Campbell complaint; t/c-LLL re same; attn to revisions to draft amended complaint | 12/21/2009 | 3 Court Papers, research | 1.3 | |
| Christopher Dunleavy<br>Research & pulled docs.. | 12/21/2009 | 3 Court Papers, research | 0.5 | * |
| Natalie M. Mackiel<br>discussion w/co-counsel re: class definition; editing, filing Amended Complaint; conf w/PIA re class | 12/21/2009 | 3 Court Papers, research | 3.7 | .5 - Class |
| Natalie M. Mackiel<br>correspondence w/client | 12/21/2009 | 22 Correspondence | 0.5 | * |
| Natalie M. Mackiel<br>editing class certification research | 12/22/2009 | 3 Court Papers, research | 2.3 | Class |
| Christopher Dunleavy<br>Pulled docs.. | 12/24/2009 | 3 Court Papers, research | 0.8 | * |
| Christopher Dunleavy<br>Research & pulled docs.. | 12/30/2009 | 3 Court Papers, research | 0.3 | * |
| Patricia I. Avery<br>memos to/from NM re class cert briefing; memos from/to Meyer re class cert briefing | 1/1/2010 | 3 Court Papers, research | 0.1 | Class |

| Natalie M. Mackiel<br>editing class brief | 1/1/2010 | 3 Court Papers, research | 1.3 | Class |
|---|---|---|---|---|
| Christopher Dunleavy<br>Pulled docs.. | 1/4/2010 | 3 Court Papers, research | 0.8 | * |
| Natalie M. Mackiel<br>editing Class Certification brief | 1/4/2010 | 3 Court Papers, research | 4.4 | Class |
| E. Elizabeth Robinson<br>review and give comments to NMM on briefing for class cert | 1/5/2010 | 3 Court Papers, research | 2.0 | Class |
| Natalie M. Mackiel<br>research, analysis re: Rule 23 factors for Class Cert Brief; drafting, editing brief, delivering to co-counsel ... | 1/5/2010 | 3 Court Papers, research | 4.8 | Class |
| Patricia I. Avery<br>work on class cert briefing | 1/5/2010 | 3 Court Papers, research | 1.5 | Class |
| E. Elizabeth Robinson<br>discuss w/NMM class cert briefing | 1/6/2010 | 3 Court Papers, research | 0.8 | Class |
| Patricia I. Avery<br>t/cs-co-counsel re class cert briefing; work on class cert briefing & research | 1/6/2010 | 3 Court Papers, research | 2.0 | Class |
| E. Elizabeth Robinson<br><br>conf call w/PSC, call w/A Meyer, discuss w/NMM-class cert briefing: misc... | 1/7/2010 | 3 Court Papers, research | 2.5 | .6 - PSC<br>1.4 -<br>Class |
| Natalie M. Mackiel<br>calls w/co-counsel re: Class Cert Brief | 1/7/2010 | 4 Case stategy/conf. | 0.5 | Class |
| Natalie M. Mackiel<br>PSC Call; memo ... | 1/7/2010 | 4 Case stategy/conf. | 1.4 | PSC |
| Patricia I. Avery<br>t/cs-Andy Meyer re class cert briefing/issues/strategy; conference call (1 hr 9 min) with various class counsel and co-lead counsel (part PSC & part cl); work on class cert briefing & research | 1/7/2010 | 3 Court Papers, research | 2.4 | .7 -PSC<br>1.7 -Class |
| Natalie M. Mackiel<br>Editing Digitek Class Cert Brief | 1/8/2010 | 3 Court Papers, research | 4.5 | Class |
| Patricia I. Avery<br>numerous calls w/ Andy Meyer and various class counsel re class cert briefing and class issues and class plaintiff issues; several memos to/from various class counsel re class briefing and class pltf issues; work on class cert issues & research; | 1/8/2010 | 3 Court Papers, research | 1.4 | Class |
| Natalie M. Mackiel<br>editing class certification brief | 1/11/2010 | 3 Court Papers, research | 4.6 | Class |
| Patricia I. Avery<br>review portions of depo transcripts for use in class briefing; calls w/ Andy Meyer and class counsel re plaintiff issues; several memos to/from various pltfs' counsel re client info; memo to Pettit | 1/11/2010 | 3 Court Papers, research | 2.2 | Class |
| Christopher Dunleavy<br>Pulled docs. | 1/12/2010 | 3 Court Papers, research | 1.2 | * |

| Patricia I. Avery | 1/12/2010 | 3 Court Papers, research | 2.6 | Class |

t/cs-Andy Meyer re class cert briefing; c/w-NM and ER re class cert; memos to/from various pltfs' counsel re class issues, transcripts, etc.; work on class cert issues

| Christopher Dunleavy | 1/13/2010 | 3 Court Papers, research | 0.9 | * |

Pulled docs.;  Research.

| Natalie M. Mackiel | 1/13/2010 | 22 Correspondence | 3.8 | * |

reviewing letter from defense counsel drafting response

| Patricia I. Avery | 1/13/2010 | 3 Court Papers, research | 1.2 | Class |

memo to Meghan Carter re class briefing and potential exhibits; misc calls re class cert briefing; memos NM/ER re class cert

| Patricia I. Avery | 1/14/2010 | 3 Court Papers, research | 0.5 | Class |

t/c-Meyer re class briefing; memos to/from Carter re docs re class briefing; memos from various class counsel;

| Lester L. Levy | 1/15/2010 | 4 Case stategy/conf. | 0.9 | Class |

emails and conf PA re: class counsel designation, review minutes of 1/7/10

| Natalie M. Mackiel | 1/15/2010 | 3 Court Papers, research | 1.2 | * |

searching for PDFing docs to PIA for Facts Sect.

| Patricia I. Avery | 1/15/2010 | 3 Court Papers, research | 9.0 | 6 - Class |

memo to LLL re class counsel issues; memos to various pltfs' class counsel re class briefing; several memos to Meyer; memos to/from Meghan Johnson re pltf inserts; memos to pltfs' class counsel re potential conflict issues; work on class briefing and exhibits

| Patricia I. Avery | 1/16/2010 | 3 Court Papers, research | 4.5 | 2.5 -Class |

memos to/from Meyer re class briefing; work on class cert briefing; memo to Pettit re class cert

| Patricia I. Avery | 1/17/2010 | 3 Court Papers, research | 3.0 | Class |

memos to/from Meyer re class briefing; t/c-Andy Meyer re class cert motion papers; work on class issues...

| Patricia I. Avery | 1/18/2010 | 3 Court Papers, research | 8.2 | 6.2 -Class |

t/c-Meyer (19:47) re class briefing; t/c-Meyer & Tamra Givens (20+ min) re class brief research; c/ws-ER re class briefing issues; several memos to/from the following re class briefing issues and inserts:  Debs McIlhenny, Jim Pettit, John Malkinson, Larry Jones, Meghan Johnson, Andy Meyer;  work on class cert briefing

| E. Elizabeth Robinson | 1/18/2010 | 3 Court Papers, research | 8.5 | Class |

review draft of class cert brief, begin making edits, research on products liability choicce of law cases

| E. Elizabeth Robinson | 1/19/2010 | 3 Court Papers, research | 8.5 | Class |

review draft of brief, begin pulling documents for declaration, discuss w/NMM the need to seal certain items, call w/co-counsel pinpointing depo transcripts cites throughout brief

| E. Elizabeth Robinson | 1/19/2010 | 3 Court Papers, research | 5.0 | Class |

review most recent draft of brief, make edits, pull additional documents, draft declaration, redact portions of pltfs transcripts, discussions w/Ds on confidentiality of documents, search all docs to be attached to decl for filing, work ot put brief in final, calls with Motley Rice re: electronic filing

| Natalie M. Mackiel | 1/19/2010 | 3 Court Papers, research | 3.7 | Class |

reviewing discovery drafting class cert. brief

| Natalie M. Mackiel | 1/19/2010 | 3 Court Papers, research | 2.5 | Class |

researching, drafting motion to seal

| Patricia I. Avery | 1/19/2010 | 3 Court Papers, research | 10.0 | 7 - Class |

numerous t/cs-Andy Meyer, Meghan Carter, etc. re class cert briefing issues; memos to & t/t defts' counsel re confidential docs;

numerous memos to various pltfs' class counsel re proposed class briefing, proposed edits, etc.; calls w/various pltfs' counsel; attn to pltfs' depo transcripts; numerous c/ws & memos to/from Mackiel and Robinson re revisions to draft briefing and declaration and re exhibits; work on class cert briefing

Patricia I. Avery     1/20/2010     3 Court Papers, research     10.0   Class
conference call w/ class counsel and co-lead counsel (46+ min); t/c-Debs McIlhenny (5+ min); several t/cs-Meghan Johnson; t/c-Fred Thompson; several t/cs-Marissa Bessis; t/c-[client] re dism; numerous t/cs-Andy Meyer; t/c-Michael Anderton re retaining confidential designation on certain docs to be used in class mtn and memos to/from him re same; c/ws-Robinson/Mackiel; --all re class cert briefing; review/revise class cert motion, order, brief, declaration, etc.; numerous memos to/from pltfs' class counsel; numerous memos to/from: Bessis, Meyer, Givens, Mackiel, Robinson, Larry Jones, Jim Pettit, and/or John Malkinson, etc. -- all re class cert issues...

Shirley Joseph     1/20/2010     3 Court Papers, research     8.1   Class
Citecheck, shep, quotecheck, etc brief, prep TOA/TOC for PIA

Natalie M. Mackiel     1/20/2010     3 Court Papers, research     12.3   Class
Editing Class Cert documents; assembling for filing ...

Christopher Dunleavy     1/20/2010     3 Court Papers, research     2.1   *
Pulled docs, email to EER & research.

E. Elizabeth Robinson     1/20/2010     3 Court Papers, research     10.0   Class
working/editing on draft brief, pull additional documents, rev draft declaration, redact portions of pltfs transcripts, attention to discussions w/Ds on confidentiality of documents, update docs to be attached to declaration for filing, work to put brief in final; calls with Motley Rice (Meghan et al) re: electronic filing

Shirley Joseph     1/21/2010     3 Court Papers, research     4.4   Class
Add'l citecheck, etc brief, TOA/TOC for PIA

Patricia I. Avery     1/21/2010     3 Court Papers, research     2.3 2.2-Class
postmortem on class cert; t/cs-various pltfs' counsel; t/c-Andy Meyer (9:30) re briefing; several memos to/from defense counsel re class cert; memos to/from Meyer; memos to/from co-class counsel re redacted material from filed class cert briefing; memo to [redacted] re class cert status; memos to/from Meghan Johnson, Bell, Thompson, etc;

Christopher Dunleavy     1/22/2010     3 Court Papers, research     0.5   *
Pulled docs. from PACER.

Christopher Dunleavy     1/26/2010     3 Court Papers, research     1.1   *
Pulled documents from PACER.

Christopher Dunleavy     1/29/2010     3 Court Papers, research     0.8   *
Pulled docs. from PACER.

Patricia I. Avery     2/1/2010     3 Court Papers, research     0.5   Class
t/c-Andy Meyer (8:14) re class briefing issues and prob re filing class brief; memos to/from Meyer re class briefing; memo from Thompson re class papers; memo from Carter re class briefing;

Christopher Dunleavy     2/2/2010     3 Court Papers, research     0.5   *
Research.

Patricia I. Avery     2/2/2010     3 Court Papers, research     0.2   Class
memos to lead counsel re briefing, etc.; status/strategy memo to Levy

Lester L. Levy     2/2/2010     4 Case stategy/conf.     0.2   Class
e-mails PA re class

Patricia I. Avery     2/8/2010     3 Court Papers, research     0.5   Class
memos to Meghan re Class briefing; misc re class briefing issues

| Patricia I. Avery | 2/9/2010 | 3 Court Papers, research | 0.3 | Class |
|---|---|---|---|---|

memos to/from Meyer re class briefing

| Christopher Dunleavy | 2/10/2010 | 3 Court Papers, research | 1.2 | * |
|---|---|---|---|---|

Pulled docs..

| Natalie M. Mackiel | 2/11/2010 | 4 Case stategy/conf. | 0.5 | PSC |
|---|---|---|---|---|

call w/Court re: scheduling & status

| Patricia I. Avery | 2/11/2010 | 3 Court Papers, research | 2.2 | 1.4 - PSC |
|---|---|---|---|---|
| | | | | .8 - Class |

Digitek status conference (telephone attendance (1 hr 22 min); t/cs-various pltfs' counsel re class reply briefing; t/c-Meyer (7:32); memos to/from Meghan Johnson Carter re status conf, class briefing, etc; status memo to LLL;

| Patricia I. Avery | 2/12/2010 | 3 Court Papers, research | 1.5 | Class |
|---|---|---|---|---|

memos to /from various class counsel re class reply briefing issues;

| Patricia I. Avery | 2/17/2010 | 3 Court Papers, research | 1.2 | Class |
|---|---|---|---|---|

memo to Carter re class action scheduling; work on potential docs for use w/ class reply

| Patricia I. Avery | 2/18/2010 | 3 Court Papers, research | 1.5 | Class |
|---|---|---|---|---|

memo to Carter re class action issues; misc re potential issues on class reply

| E. Elizabeth Robinson | 2/19/2010 | 3 Court Papers, research | 1.0 | Class |
|---|---|---|---|---|

pull and circulate Ds opp to class cert motion

| Patricia I. Avery | 2/19/2010 | 3 Court Papers, research | 1.5 | Class |
|---|---|---|---|---|

t/c-Moriarty re class opp papers; t/c-defts' asst re obtaining copies of class opposition papers; memos re class opp; attn to class opp briefing

| Christopher Dunleavy | 2/19/2010 | 3 Court Papers, research | 1.2 | * |
|---|---|---|---|---|

Pulled docs. from PACER.

| Natalie M. Mackiel | 2/19/2010 | 3 Court Papers, research | 2.4 | Class |
|---|---|---|---|---|

reviewing defendants Class Cert Opposition papers

| Patricia I. Avery | 2/20/2010 | 3 Court Papers, research | 1.0 | Class |
|---|---|---|---|---|

class reply issues

| Patricia I. Avery | 2/21/2010 | 3 Court Papers, research | 2.0 | Class |
|---|---|---|---|---|

attn to class opp papers

| Christopher Dunleavy | 2/22/2010 | 3 Court Papers, research | 1.8 | * |
|---|---|---|---|---|

Pulled docs from PACER, filed w/file room;  Conf. w/PIA.

| Patricia I. Avery | 2/22/2010 | 3 Court Papers, research | 2.3 | Class |
|---|---|---|---|---|

ltr to defts re their public disclosure and filing of confidential information relating to ptlfs in their class opposition; memo to defense counsel re same; t/f-Kristen Mayer re defts' failure to file under seal (she'll contact court and see best way to correct the situation); several memos to various pltfs' class counsel re class reply and re defts' disclosure of confidential information;

| E. Elizabeth Robinson | 2/22/2010 | 3 Court Papers, research | 2.5 | Class |
|---|---|---|---|---|

read opposition to Class cert follow-up on certain questions from PIA

| Patricia I. Avery | 2/23/2010 | 3 Court Papers, research | 3.0 | Class |
|---|---|---|---|---|

t/c-defts re class cert briefing; conference w/ Mackiel & Robinson re class cert reply draft; conference call w. Meyer/NM/ER re class cert; various memos to/from different class counsel re class cert reply; several memos to/from defts re dispute re defts' disclosure of confidential docs; memos to Meghan Johnson re confid docs, etc; attn to class cert briefing issues

E. Elizabeth Robinson          2/23/2010          3 Court Papers, research          6.0     Class
research case law on reply for class cert, review cases cited by Ds for distinguishing, review submissions for TTs depo laws

Christopher Dunleavy           2/23/2010          3 Court Papers, research          0.7     *
Pulled docket.

Patricia I. Avery              2/24/2010          3 Court Papers, research          2.4     Class
memos to/from Milligan's counsel re defts' disclosure of his clients' confidential medical documents; further dealings w/ defts re their disclosure of confidential docs in public record; t/c-defts' counsel; memos to/from defts; memos to/from various pltfs' counsel re same; memos to/from Meghan Carter re class briefing items and schedule; memo from/to Pettit re class briefing; attn to briefing

E. Elizabeth Robinson          2/24/2010          3 Court Papers, research          7.5     Class
research case law to support reply arguments in class cert motion, drafting reply brief, discuss w/PIA & NMM plan for drafting brief, discuss w/A. Meyer his assignment in the reply brief

Christopher Dunleavy           2/24/2010          3 Court Papers, research          0.8     *
Research;  Pulled docs..

Patricia I. Avery              2/25/2010          3 Court Papers, research          2.6     Class
memo to Mayer re pltfs' confidential transcripts; memos to/from Carter re class briefing extension; t/c-Carter; memo to Kruse re Milligan depo transcript excerpts; memo to McIlhenny re Konek pltf depo transcript excerpts; memo to Jones re Whitaker etc transcript excerpts; memo to Wilkinson re Wilburn depo excerpts; memo to/from Pettit re Chambers depo excerpts and re class briefing; review Campbell transcript excerpts and memos to/from Kristen Mayer re Campbell transcript excerpts and re class briefing; addt'l memos to Pettit re class briefing; memos to/from Meyer re class reply, re confidential transcript issues, etc.; c/ws-NM and ER re class reply brief drafting; memo from McIlhenny re class; several memos to/from Carter re class issues, discovery, confidential disclosures, etc.

Christopher Dunleavy           2/25/2010          3 Court Papers, research          0.5     *
Pulled docs..

E. Elizabeth Robinson          2/25/2010          3 Court Papers, research          7.2     Class
draft class cert reply brief, research case law, discuss w/NMM, insert sections on TTs

Natalie M. Mackiel             2/25/2010          3 Court Papers, research          7.5     Class
drafting Class Reply Brief

Patricia I. Avery              2/26/2010          3 Court Papers, research          3.5     Class
memos from Carter re class briefing schedule; memos to defts re class briefing exhibits; attn to Pasken depo transcript excerpts and prep of same in connection w/ defts' request for de-designation of transcripts; memo to Kristen Mayer re Pasken depo excerpt pages for public filing; memos to/from Kruse re Milligan transcript; memo to Kristen Mayer re use of Milligan excerpts; memos to/from Malkinson re Wilburn depo tr; memo to Kristen Mayer re Wilburn excerpts; memo to Larry Jones; c/w-NM and ER re class reply briefing; memos from Carter and other pltfs' counsel re class reply briefing; memos to/from counsel re class briefing issues; work on class briefing issues ..

E. Elizabeth Robinson          2/26/2010          3 Court Papers, research          7.5     Class
draft class cert reply brief, edits to draft, circulate to co-counsel and incorporate edits, discuss w/NMM & PIA

Natalie M. Mackiel             2/26/2010          3 Court Papers, research          4.4     Class
researching, drafting class cert brief

Patricia I. Avery              2/27/2010          3 Court Papers, research          3.0     Class
memo to Carter re class briefing schedule; c/w-NM re class reply briefing; review docs for class reply; resch reply issues; work on briefing; memos from NM

E. Elizabeth Robinson          2/27/2010          3 Court Papers, research          4.0     Class
incorporate comments from co-counsel, edits to class cert reply brief

Natalie M. Mackiel       2/27/2010              3 Court Papers, research                        5.6    Class
  researching, drafting Class Reply Brief

Patricia I. Avery        2/28/2010              3 Court Papers, research                        3.5    Class
  prep exhibits in connection w/ class reply and memo to defts re de-designation of confidential docs for use in briefing; work on class
  reply briefing; memo to various pltfs' class counsel re reply briefing;

Lester L. Levy           3/1/2010               4 Case stategy/conf.                            0.2    Class
  conf PIA re: class cert motion

Patricia I. Avery        3/1/2010               3 Court Papers, research                        1.6    Class
  memos to Meghan Carter re class briefing; several memos to Kristen Meyer re confidential docs and pltf transcript exhibits; t/c-Andy
  Meyer re class briefing and choice of law issues; c/w-NM and c/w-ER re class cert; memos to various pltfs' class counsel re the
  excerpts of their clients' transcripts and filing not under seal; memos to/from Anderton re public filing and de-designation of
  confidential docs; memos to Meyer and memos to Johnson Carter re class cert briefing; c/w-LL re class cert

E. Elizabeth Robinson    3/1/2010               3 Court Papers, research                        3.5    Class
  edits to class cert reply brief, research case law

Patricia I. Avery        3/2/2010               3 Court Papers, research                        3.2    Class
  numerous memos to/from Kristen Mayer re confidential transcripts and PFSs; various memos to pltfs' class counsel re their
  confidential transcripts and PFS and prep confidential material re same; memos to Meghan Carter re class briefing; memos to/from
  Andy Meyer re class cert briefing; work on class cert briefing issues; memos to Johnson Carter re class cert briefing; t/cs-ER re class
  cert issues; memos to/from various class counsel re class cert reply briefing

Natalie M. Mackiel       3/2/2010               3 Court Papers, research                        1.8    Class
  research re: "Satisfied Class Members"

Patricia I. Avery        3/3/2010               3 Court Papers, research                        3.2    Class
  many memos to/from Kristen Mayer re confidential transcripts and PFSs and confidentiality issues; various memos to pltfs' class
  counsel re their confidential transcripts and PFS; attn to confidential tr/PFS re same; memos to/from Meghan Carter re class briefing;
  memos to/from Andy Meyer re class cert; memos to/from various class counsel re class cert reply brief; memo to/from Anderton re
  confidential documents for use on class reply

Natalie M. Mackiel       3/3/2010               3 Court Papers, research                        3.3    Class
  Class Reply Research/Drafting

E. Elizabeth Robinson    3/4/2010               3 Court Papers, research                        3.5    Class
  review affidavits submitted by Ds to ensure they are addressed in the reply, coordinate w/co-counsel to get sections together

Natalie M. Mackiel       3/4/2010               3 Court Papers, research                        5.5    Class
  research drafting reply brief

Patricia I. Avery        3/4/2010               3 Court Papers, research                        6.0    Class
  working on class reply brief issues; numerous memos to/from various defts re confidential documents and confidentiality issues;
  numerous memos to/from various pltfs' class counsel re their confidential docs; attn to dealing with issues related to potential
  confidentiality issues re defts' class opposition and pltfs' class reply; several memos to co-lead counsel; memos to/from Andy Meyer
  re class briefing; memos to/from various class counsel re class cert reply brief; memos to Kristen Mayer; memo to Ericka Downey re
  potential use of confidential docs and withdrawal of confidential designation by defts;

E. Elizabeth Robinson    3/5/2010               3 Court Papers, research                        6.9    Class
  edits to reply brief on class cert motion, research based on comments from co-counsel, circulate most recent draft of brief for
  weekend (review, compile and ciruclate exhibits to be attached to reply brief, discussiosn w/PIA & NMM

Patricia I. Avery        3/5/2010               3 Court Papers, research                      4.5 3.5 -Class
  working on class reply brief issues, including issues re defts' public disclosure of confidential docs, fixing same, requesting defts to
  de-designate confidential documents, memos to/from various attnys re use of confidential information (including Kristen Mayer, Ericka
  Downey, Valerie Blevins, Madeline McDonough, as well as the different pltfs' class attnys), t/cs-co-counsel re class reply briefing,

c/ws-NM and EF re class reply papers and exhibits

| Patricia I. Avery | 3/6/2010 | 3 Court Papers, research | 3.0 | 2 - Class |

many memos to/from various pltfs' class counsel re class reply brief; t/c-Andy Meyer; t/c-John Malkinson; t/cs & memos to/from Robinson; attn to class briefing and review docs for use as exhibits on class reply; memos to/from defts (Blevins) re confidentiality of documents

| E. Elizabeth Robinson | 3/6/2010 | 3 Court Papers, research | 2.0 | Class |

edits to reply brief on class cert based on comments from co-counsel

| Patricia I. Avery | 3/7/2010 | 3 Court Papers, research | 2.4 | Class |

memos to/from Meyer; memos to/from ER re class briefing; t/c-Meyer and t/c-ER re class briefing; work on class briefing issues

| Patricia I. Avery | 3/8/2010 | 3 Court Papers, research | 5.5 | Class |

memos to/from various pltfs' counsel; t/c-McIlhenny; t/cs-Malkinson; t/cs-Meyer; legal research; t/cs-Meghan Johnson; review/revise/finalize class reply brief; c/ws-NM and ER re class reply briefing ...

| Shirley Joseph | 3/8/2010 | 3 Court Papers, research | 5.2 | Class |

Citecheck, shep, quotecheck, etc, brief for PIA; prep TOA/TOC

| E. Elizabeth Robinson | 3/8/2010 | 3 Court Papers, research | 14.0 | Class |

edits to reply brief based on comments from co-counsel, finalize breif, edits from cite check, finalize exhibits

| Natalie M. Mackiel | 3/8/2010 | 3 Court Papers, research | 10.4 | Class |

Class Reply editing, filing

| E. Elizabeth Robinson | 3/9/2010 | 3 Court Papers, research | 1.0 | Class |

follow up on brief filed

| Patricia I. Avery | 3/9/2010 | 3 Court Papers, research | 1.1 | .7 - Class |
| | | | | .4 - PSC |

several memos to/from various pltfs' counsel re class briefing and issues; post-mortem on class mtn issues; memos to/from Meghan Johnson re PSC, deadlines, scheduling, strategy, etc.

| Christopher Dunleavy | 3/10/2010 | 3 Court Papers, research | 1.4 | * |

Research & pulled docs..

| Patricia I. Avery | 3/10/2010 | 3 Court Papers, research | 4.0 | PSC |

several memos to/from Meghan Carter re docs, PSC, etc; prep for and attend (via telephone) PSC meeting (4+ hours); memos to LLL/NM/EF re PSC issues;

| Christopher Dunleavy | 3/12/2010 | 3 Court Papers, research | 1.2 | * |

Pulled docs from PACER.

| Patricia I. Avery | 3/15/2010 | 3 Court Papers, research | 0.1 | * |

t/c-NM re discovery issues; various corres w/ pltfs' counsel re pre-trial

| Patricia I. Avery | 3/16/2010 | 3 Court Papers, research | 0.5 | * |

memo from Pettit re his summary judgment opposition; memos to/from Andy Meyer; t/c-Andy Meyer re Chambers sum jgmt mtn;

| Christopher Dunleavy | 3/17/2010 | 3 Court Papers, research | 3.2 | * |

Conf. w/PIA; Research & pulled various docs from PACER; Email PIA.

| Patricia I. Avery | 3/18/2010 | 3 Court Papers, research | 1.5 | * |

c/ws-NM and c/ws-ER re Pettit's sum jgmt opp; review & provide comments on Pettit's draft summary judgment opposition; memos to/from various pltfs' class counsel

| E. Elizabeth Robinson | 3/18/2010 | 3 Court Papers, research | 0.5 | * |

review Petit opp to SJ and give comments to PIA

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 3/23/2010 | 3 Court Papers, research | 0.5 | |
| memo from Pettit re Tele-Aid op; review portions of op; memo to Meyer et al re legal research | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 3/23/2010 | 3 Court Papers, research | 0.7 | * |
| Research;  Pulled docs.. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 3/30/2010 | 20 Client Conference | 0.2 | * |
| call from CT counsel re potential addt'l case for MDL (17+ min) | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 3/30/2010 | 3 Court Papers, research | 1.1 | * |
| Pulled docs. from PACER. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 3/31/2010 | 20 Client Conference | 0.2 | * |
| t/c- Gormly (J's ass't) and memo to Gormly re status; | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 4/5/2010 | 3 Court Papers, research | 0.6 | * |
| Research; Pulled docs.. | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 4/15/2010 | 3 Court Papers, research | 0.7 | * |
| Pulled and emailed documents. | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 4/23/2010 | 3 Court Papers, research | 1* | * |
| Pulled & email docs. to LLL & EM. | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 4/28/2010 | 3 Court Papers, research | 1.5 | * |
| Research, pulled docs..& conf. w/PIA & EM;  Efiled notice. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/11/2010 | 3 Court Papers, research | 0.1 | * |
| status mem; memo to Meghan Johnson/FT re defaulting defts | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/25/2010 | 3 Court Papers, research | 1.2 | Class |
| attn to class cert op; memos to various class counsel re same; memo to LLL re op | | | | |

| | | | | |
|---|---|---|---|---|
| Christopher Dunleavy | 5/25/2010 | 3 Court Papers, research | 2.7 | * |
| Research & pulled docs.. | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/26/2010 | 3 Court Papers, research | 0.3 | Class |
| several memos from/to various co-class counsel re reconsideration on class op issues; | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/27/2010 | 3 Court Papers, research | 0.3 | Class |
| several memos re reconsideration on class op | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 5/28/2010 | 3 Court Papers, research | 1.2 | Class |
| various memos re reconsideration on class op; conference call (45:32) re reconsideration motion or 23(f) petition; memos to various class counsel re 23(f); c/w-NM; c/w-LLL re strategy; memo from Malkinson re strategy | | | | |

| | | | | |
|---|---|---|---|---|
| Lester L. Levy | 5/28/2010 | 4 Case stategy/conf. | 0.2 | Class |
| conf PIA re class | | | | |

| | | | | |
|---|---|---|---|---|
| Natalie M. Mackiel | 5/28/2010 | 4 Case stategy/conf. | 0.8 | Class |
| conference call re: Class cert appeal | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 6/2/2010 | 3 Court Papers, research | 0.5 | Class |
| several memos to/from various class counsel re 23(f) petition; t/c-John Malkinson (14+ min) re class appeal/23(f); | | | | |

| | | | | |
|---|---|---|---|---|
| Patricia I. Avery | 6/3/2010 | 3 Court Papers, research | 0.1 | Class |

memos to/from various class counsel re reconsideration/23(f) petition;

Patricia I. Avery          6/7/2010          3 Court Papers, research          2.0    Class
memo to LLL re reconsideration of class denial; review/revise draft mtn/brief re reconsideration of class cert denial; several memos to/from Meyer re same; t/c-Meyer re reconsideration brief; memos to/from various class counsel re reconsideration briefing; conference call (apx 35 min) w/ class counsel re class denial reconsideration papers; t/cs-NM re draft brief

Natalie M. Mackiel          6/7/2010          3 Court Papers, research          2.3    Class
reviewing Class Cert Opinion drafting points for reconsideration motion

Patricia I. Avery          6/8/2010          3 Court Papers, research          3.0    Class
several t/cs, memos to/from Meyer and to/from various pltfs' class counsel re motion for reconsideration; further revisions to draft reconsideration brief; t/c-Marissa Bessis and several memos to/from Bessis re reconsideration briefing and filing; t/c-Debs McIlhenny re class reconsideration briefing/filing; memos to/from Malkinson re draft brief; attn to finalizing brief

Natalie M. Mackiel          6/8/2010          3 Court Papers, research          1.5    Class
filing 23(f) petition; call w/co-counsel

Patricia I. Avery          6/9/2010          3 Court Papers, research          0.2    Class
memos from/to various pltfs' counsel re Rule 23(f) petition re class denial;

E. Elizabeth Robinson          6/9/2010          3 Court Papers, research          2.2    Class
review emails regarding consideration of class cert decision and review drafts of briefing

Christopher Dunleavy          6/9/2010          3 Court Papers, research          1.3    *
Pulled docket.

Patricia I. Avery          6/10/2010          3 Court Papers, research          0.1    Class
memos from/to Andy Meyer re Rule 23(f) petition; memo/t/cs-ER/NM re issues reJudge's class denial order

Patricia I. Avery          6/11/2010          3 Court Papers, research          0.2    Class
memos from/to various pltfs' counsel re Rule 23(f) petition re class denial;

Christopher Dunleavy          6/22/2010          3 Court Papers, research          0.5    *
Pulled and docket  legal paper.

E. Elizabeth Robinson          6/23/2010          3 Court Papers, research          5.2    Class
review papers filed by Ds in the reconsideration motion, review initial brief and the courts order denying class

Natalie M. Mackiel          6/23/2010          4 Case stategy/conf.          0.5    Class
conference w/EER; call w/co-counsel re Reply for Reconsideration Motion

Christopher Dunleavy          6/23/2010          3 Court Papers, research          1.5    *
Research and pulled docs..

Patricia I. Avery          6/24/2010          3 Court Papers, research          0.1    Class
c/w-NM/ER; and conf call Andy Meyer/NM/ER re reply brief on reconsideration motion

E. Elizabeth Robinson          6/24/2010          3 Court Papers, research          1.9    Class
call with AM regarding plan for filing reply in motion for reconsideration, review opposition to motin for reconsideration

Natalie M. Mackiel          6/24/2010          4 Case stategy/conf.          0.2    Class
call w/co-counsel re: reply on Mot to Reconsider

E. Elizabeth Robinson          6/28/2010          3 Court Papers, research          2.5    Class
review Courts opinion for clear errors

Patricia I. Avery          6/30/2010          3 Court Papers, research          0.7   .2 - Class

attn to reconsideration reply briefing; t/c-PI claimaint (not client) (claims a PI injury, very confused, elderly gentleman; explained everything and that we did not represent him; explained class status; explained difference between economic class action & PI case; he again emphasized his PI injury, suggested she speak w/ attny, but we don't represent him); t/c-[redacted] re MDL & case status (& this gentleman) )...

| | | | | | |
|---|---|---|---|---|---|
| E. Elizabeth Robinson | 6/30/2010 | 3 Court Papers, research | | 1.1 | Class |

email AM regarding status, review draft ...

| | | | | | |
|---|---|---|---|---|---|
| Natalie M. Mackie | 6/30/2010 | 3 Court Papers, research | | 1.2 | Class |

reviewing, editing Reply Motion for Reconsideration

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 7/1/2010 | 3 Court Papers, research | | 5.2 | Class |

Review/revise draft reply brief on reconsideration motion; several t/cs-Andy Meyer re reply briefing; c/ws-Nackiel and c/ws-ER re draft brief & revisions & legal research, etc; attn to revisions to brief from various class counsel; finalize brief; numerous memos to/from various class counsel; t/cs-several class counsel (including calls w/ Debs McIlhenny); t/cs & memos from/to John Malkinson re filing for Wilburn case and prep material --Malkinson re same

| | | | | | |
|---|---|---|---|---|---|
| E. Elizabeth Robinson | 7/1/2010 | 3 Court Papers, research | | 2.5 | Class |

review draft, give comments to PIA, research on class cert, discuss w/PIA

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 7/19/2010 | 3 Court Papers, research | | 0.1 | PSC |

memos from/to LLL re settlement issues; memos to co-lead counsel re same

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 7/20/2010 | 3 Court Papers, research | | 0.1 | PSC |

memos w/ LLL re stlmnt issues; memos to Fred/Carl/Harry/Meghan re settlement issues

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 7/21/2010 | 3 Court Papers, research | | 0.1 | PSC |

memos w/ LLL re stlmnt issues; memo from/ to Fred Thompson re stlmnt discussions; t/c-John Malkinson

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 7/23/2010 | 3 Court Papers, research | | 0.1 | PSC |

memos w/ LLL re stlmnt issues; memo to/from Fred Thompson re stlmnt discussions

| | | | | | |
|---|---|---|---|---|---|
| Shirley Joseph | 8/17/2010 | 2 Discovery | | 0.5 | PSC |

Update rpts for PIA

| | | | | | |
|---|---|---|---|---|---|
| Shirley Joseph | 8/18/2010 | 2 Discovery | | 0.5 | PSC |

Email time & exp rpts w/cover ltr to lead counsel

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 8/19/2010 | 4 Case stategy/conf. | | 7.0 | PSC |

travel to/from Philadelphia and attend PSC meeting re settlement; c/ws-various PSC members re stlmnt and strategy (6:45 am til after 4pm)

| | | | | | |
|---|---|---|---|---|---|
| Lester L. Levy | 8/25/2010 | 4 Case stategy/conf. | | 0.3 | PSC |

conf PIA re: SC meeting and settl call tom

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 8/26/2010 | 4 Case stategy/conf. | | 1.3 | PSC |

memos to/from co-lead counsel re settlement discussions/status; conference call with plaintiffs' counsel (co-lead counsel re settlement (1 hr, 7+ min); c/w-LLL re stlmnt status/strategy

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 8/26/2010 | 4 Case stategy/conf. | | 0.5 | Class |

memos & t/cs-various class counsel re stlmnt issues/strategy; c/w-LLL re strategy

| | | | | | |
|---|---|---|---|---|---|
| Patricia I. Avery | 8/30/2010 | 4 Case stategy/conf. | | 1.1 | .8 -PSC |
| | | | | | .3 - Class |

conference call w/ co-lead counsel and all pltfs' counsel re stlmnt (50+ min); t/c-John Malkinson (19:40) re class issues; memo from Malkinson

| Patricia I. Avery | 9/1/2010 | 4 Case stategy/conf. | 0.1 | PSC |
|---|---|---|---|---|
| memo to Fred Thompson re stlmnt issues; memo to LLL re strategy | | | | |

| Patricia I. Avery | 9/2/2010 | 4 Case stategy/conf. | 0.1 | |
|---|---|---|---|---|
| memo to Malkinson re stlmnt issues ... | | | | |

| Patricia I. Avery | 9/3/2010 | 4 Case stategy/conf. | 0.4 | Class |
|---|---|---|---|---|
| memos from/to Malkinson and other class counsel re stlmnt issues; t/c-JR  & t/c-[redacted] re stlmnt agmt ... | | | | |

| Christopher Dunleavy | 9/7/2010 | 3 Court Papers, research | 0.5 | * |
|---|---|---|---|---|
| Pulled docket entry & sent to file room. | | | | |

| Patricia I. Avery | 9/7/2010 | 4 Case stategy/conf. | 0.5 | Class |
|---|---|---|---|---|
| prep for conf call tomorrow re stlmnt issues; memos from/to various class counsel re stlmnt ... | | | | |

| Patricia I. Avery | 9/8/2010 | 4 Case stategy/conf. | 1.5 | * |
|---|---|---|---|---|
| conference call w/ class counsel (26+ min); t/c-John Malkinson (14+) re issues; memos to/from Jones and various other class counsel re [redacted]; memo from Debs re [redacted] ; memo to Jones ... | | | | |

| Natalie M. Mackiel | 9/8/2010 | 4 Case stategy/conf. | 0.5 | * |
|---|---|---|---|---|
| conference call regarding settlement; ... (PSC) | | | | |

| Patricia I. Avery | 9/10/2010 | 4 Case stategy/conf. | 1.5 | * |
|---|---|---|---|---|
| conference call w/ class counsel (just under 30 min); t/cs-various class counsel re stlmnt issues; memos to/from Jones re pltf participation in stlmnt; memo from and t/c-[redacted] re stlmnt; memo from Johnson re stlmnt ltr to clients; memos to/from Johnson re disclosure of settlement agreement, clients, tolling agmt, etc. ... | | | | |

| Patricia I. Avery | 9/13/2010 | 4 Case stategy/conf. | 3.2 | * |
|---|---|---|---|---|
| review stlmnt agmt; memo to LLL re stlmnt issues;  t/c-McIlhenny and Malkinson and conference calls w/ counsel re stlmnt issues and conf call w/ class counsel (1 hr 22 min and 38 min); memos to/from Meghan Johnson re stlmnt issues; memos w/ clients re stlmnt; ... | | | | |

| Patricia I. Avery | 9/14/2010 | 4 Case stategy/conf. | 2.0 | Class |
|---|---|---|---|---|
| conference call w/ Fred Thompson and class counsel and conf call w/ class counsel (42:40 and 40:09); t/cs-various class counsel re stlmnt issues; [redacted privileged material] ... | | | | |

| Patricia I. Avery | 9/15/2010 | 4 Case stategy/conf. | 1.2 | * |
|---|---|---|---|---|
| t/c-Malkinson; conference call w/ Richard Dean/Malkinson re potential resolution; follow-up call w/ Malkinson; memos to/from various counsel re strategy; memo to co-lead counsel re defts' motion to lift stay for purposes of entering scheduling order; review defendants' motion to lift stay order; strategy memo to LLL; attn to client issues ... | | | | |

| Patricia I. Avery | 9/16/2010 | 4 Case stategy/conf. | 1.0 | * |
|---|---|---|---|---|
| memo to Malkinson; attn to tolling claimant issues; t/c-[redacted] | | | | |

| Patricia I. Avery | 9/17/2010 | 4 Case stategy/conf. | 2.2 | |
|---|---|---|---|---|
| misc re stlmnt agmt and class members; memos and t/cs re class claimants; t/cs-class members ... | | | | |

| Patricia I. Avery | 9/20/2010 | 4 Case stategy/conf. | 0.4 | PSC |
|---|---|---|---|---|
| misc re stlmnt issues w/ co-lead counsel; memos to various counsel ... | | | | |

| Christopher Dunleavy | 9/20/2010 | 3 Court Papers, research | 0.5 | * |
|---|---|---|---|---|
| Pulled docket | | | | |

| Patricia I. Avery | 9/22/2010 | 4 Case stategy/conf. | 2.2 | * |
|---|---|---|---|---|
| work on possible settlement scenarios; legal research re [redacted] ... | | | | |

| Patricia I. Avery | 9/23/2010 | 4 Case stategy/conf. | 0.7 | * |
|---|---|---|---|---|
| misc work on settlement strategy; memos to co-class counsel | | | | |



Patricia I. Avery          9/24/2010          4 Case stategy/conf. nf admin.          1.3     *
settlement strategy and time records; memo to LLL re time records;

Patricia I. Avery          9/27/2010          4 Case stategy/conf.          1.0     *
attn to settlement issues; addt'l legal research re stlmnt [redacted] issues

Patricia I. Avery          9/28/2010          4 Case stategy/conf.          1.4     *
ltr from Moriarty re tolling agreement "client"; t/c-Moriarty telling him we do not represent [client he named in ltr - redacted here] re
tolling agreement; several memos to/from [ ] re same; several memos to/from Meghan Johnson re Moriarty's letter and tolling agmt;
t/c-Meghan Johnson; misc re tolling agmt disputes; memo to Malkinson et al re stlmnt

Patricia I. Avery          9/29/2010          4 Case stategy/conf.          1.0     *
memos to/from Meghan Johnson re tolling agreement issue (re 'client' indicated by defense counsel, redacted here for confidentiality
reasons since being filed); t/c-Meghan Johnson re tolling agmt and [redacted]; t/c-[redacted] (per Moriarty inquiry)

Patricia I. Avery          9/30/2010          4 Case stategy/conf.          1.4     *
several memos to/from Meghan Johnson re settlement agreement disclosure; memo to [redacted] re tolling agreement and opt-out
and settlement agreement; updates w/ potential claimants re settlement agreement

Patricia I. Avery          10/1/2010          4 Case stategy/conf.          0.5     *
t/f-Malkinson re class strategy and misc; attn to client inquiries; memos to/from Johnson re stlmnt;

Patricia I. Avery          10/4/2010          4 Case stategy/conf.          1.0     *
misc disc/calls w/ potential claimants re stlmnt agmt; memos to/from Johnson re settlement

Patricia I. Avery          10/5/2010          4 Case stategy/conf.          2.7     *
conference call-co-lead and class counsel (29:29); t/c-Debs Mcilhenny (16+) - all re stlmnt issues; memos to/from Johnson re stlmnt;
memo to LLL re fee app schedule; t/c-client re settlement; detailed memo to client re settlement agreement; t/cs-various other class
counsel

Patricia I. Avery          10/6/2010          4 Case stategy/conf.          1.8     *
t/c-Andy Meyer and t/c-John Malkinson re strategy; memo to LLL re Frankovitch's [redacted]; memos from/to [patient/victim
referenced in Moriarty ltr, redacted for confidentiality reasons here] (tolling agmt person) re stlmnt agmt provisions; attn to settlement
strategy; t/cs-LLL; several memos to/from LLL re stmnt/scheduling ...

Patricia I. Avery          10/7/2010          4 Case stategy/conf.          1.8     *
attn to settlement strategy; t/cs-various co-class counsel; memos to LLL; memo to client; attn to 23(f) issues; t/c-[non-client from
Moriarty, name redacted for confidentiality reasons due to public filing, re tolling) re stlmnt agmt provisions

Patricia I. Avery          10/8/2010          4 Case stategy/conf.          1.0     *
t/cs-several class counsel re strategy; memos to LLL

Lester L. Levy          10/20/2010          3 Court Papers, research          0.4     *
review order on denial of class reconsideration

Patricia I. Avery          11/3/2010          4 Case stategy/conf.          0.1     *
memos to/from LLL re time records; memo to NM/ER re same

Patricia I. Avery          11/4/2010          4 Case stategy/conf.          0.1     *
memos to/from LLL re time records and fee app

Patricia I. Avery          11/15/2010          4 Case stategy/conf.          0.5     *
memos to/from Meghan Johnson re PTC, re scheduling, re fee app, etc; memos to LLL; memo to client re stlmnt update

Patricia I. Avery          11/17/2010          4 Case stategy/conf.          2.3     *
memos from/to LLL re fee app issues; further time entry analysis; memos to Meghan Johnson Carter and Fred Thompson re fee app
and fee app issues;

Patricia I. Avery        11/22/2010        3 Court Papers, research        3.2        *
    review daily time entries; work on expense info; c/w-LLL re expenses; review memos/corres files re Greenberg; memo to Levy re retainer agreement with BG

Christopher Dunleavy        11/22/2010        3 Court Papers, research        0.3        *
    Pulled PTO 70, email to PIA.

Patricia I. Avery        11/23/2010        3 Court Papers, research        4.5        *
    memos to LLL re Greenberg et al; attn to expenses; memo to Greenberg re expenses; memo to LLL re time issues; memo from Greenberg & memo to/from and t/c-LLL re same; review selected daily time entries; t/c-Meghan Johnson re fee app and re PSC; memo to LLL re non-discharge of PSC

Patricia I. Avery        11/24/2010        3 Court Papers, research        7*        *
    analyze daily time entries for division of work between class/PSC and other; prep initial draft of fee declaration; t/c-LLL re same; c/w-LLL re his revisions;

Lester L. Levy        11/24/2010        8 Fee Application        1*        *
    review draft fee decl

Patricia I. Avery        11/29/2010        3 Court Papers, research        0.5        *
    misc re fee app

Patricia I. Avery        11/30/2010        3 Court Papers, research        0.4        *
    misc re fee app; memo to LLL

Patricia I. Avery        12/9/2010        3 Court Papers, research        0.3        *
    t/cs-LLL re fee app; memo from lead counsel re fee app;

Shirley Joseph        12/9/2010        2 Discovery        1.2    .5 - PSC
    prep var. rpts for PIA (& rpt for lead counsel) ...

Lester L. Levy        12/10/2010        8 Fee Application        0.7        *
    review draft fee decl, conf PA re same

Lester L. Levy        12/14/2010        8 Fee Application        1*        *
    revise fee affidavit

Patricia I. Avery        12/14/2010        4 Case stategy/conf.        0.7        *
    memo from LLL re fee app; memo re bills; [redacted; detailed memo to LLL re [privileged material redacted]

Lester L. Levy        12/15/2010        8 Fee Application        0.7        *
    revise affidavit re fee, conf PIA re same

Patricia I. Avery        12/15/2010        3 Court Papers, research        0.8        *
    c/ws-LLL re fee app; review LLL's revisions to fee app; finalize draft LLL affidavit; memo to Meghan Carter/Fred Thompson re same

Patricia I. Avery        2/7/2011        4 Case stategy/conf.        0.4        *
    memos from/to Meghan Carter re fee app; memo to Malkinson; memo to LLL re fee app

Patricia I. Avery        2/8/2011        4 Case stategy/conf.        0.2        *
    memos from/to Meghan Carter re Wolf Popper's fee app [redacted]; memo to Levy re same

Patricia I. Avery        2/11/2011        4 Case stategy/conf.        0.4        *
    memos from/to lead counsel re fee apps; memo to LLL

Patricia I. Avery        2/15/2011        4 Case stategy/conf.        0.2        *
    several memos to/from LLL and to/from Meghan Johnson Carter re fee app issues

Patricia I. Avery          2/16/2011          4 Case stategy/conf.          0.5          *
   review portions of joint fee app; c/w-LLL re same; memos to/from LLL re same; memos to Meghan Carter


Lester L. Levy          2/16/2011          8 Fee Application          0.8          *
   review fee petition


               1,319.0

# EXHIBIT 2

# Digitek Expenses

| Expense Date Paid | Expense Type | Expense Description | Expense Amount |
|---|---|---|---|
| 2/1/2009 | Fund Assessment | Digitek Litigation Fund | 25,000.00 |
| | Telephone | Long Distance Telephone | 300.40 |
| | Copy/Print | Photocopying and Printing Charges (9,964 pages at a charge of $.15 per page) | 1,494.60 |
| 6/13/2008 | Research | LexisNexis - Invoice # 0805013959 Research Charges for Billing Cycle 5/1/08-5/31/08        (excluded) | 214.09 |
| 7/11/2008 | Research | LexisNexis - Invoice # 0806028996 Research Charges for Billing Cycle 6/1/08-6/30/08        (excluded) | 28.86 |
| 3/13/2009 | Research | LexisNexis - Invoice # 0902057942 Research Charges for Billing Cycle 2/1/09-2/28/09 | 30.38 |
| 4/17/2009 | Research | LexisNexis - Invoice # 0903013150 Research Charges for Billing Cycle 03/01/09-03/31/09 | 29.21 |
| 5/8/2009 | Research | LexisNexis - Invoice # 0904025627 Research Charges for Billing Cycle 04/01/09-04/30/09 | 165.01 |
| 8/12/2009 | Research | LexisNexis - Invoice # 0907052843 Research Charges for Billing Cycle 07/01/09-07/31/09 | 84.09 |
| 11/13/2009 | Research | LexisNexis - Invoice # 0910020670 Research Charges for Billing Cycle 10/01/09-10/31/09 | 701.49 |
| 12/11/2009 | Research | LexisNexis - Invoice # 0911019484 Research Charges for Billing Cycle 11/01/09-11/30/09 | 136.11 |
| 1/15/2010 | Research | LexisNexis - Invoice # 0912046779 Research Charges for Billing Cycle 12/01/09-12/31/09 | 846.72 |
| 2/11/2010 | Research | LexisNexis - Invoice # 1001013824 Research Charges for Billing Cycle 1/01/10-12/31/10 | 1,305.66 |
| 3/12/2010 | Research | LexisNexis - Invoice # 1002009813 Research Charges for Billing Cycle 2/01/10-2/28/10 | 750.14 |
| 4/9/2010 | Research | LexisNexis - Invoice # 1003014736 Research Charges for Billing Cycle 3/01/10-3/31/10 | 358.26 |

# Digitek Expenses

| Expense Date Paid | Expense Type | Expense Description | Expense Amount |
|---|---|---|---|
| 7/14/2010 | Research | LexisNexis - Invoice # 1006041330 Research Charges for Billing Cycle 6/01/10-6/30/10 | 65.40 |
| 1/13/2011 | Research | LexisNexis - Invoice # 1012007111 Research Charges for Billing Cycle 12/01/10 -12/31/10     (only $37.55 of this charge was included as bill for entire amount was not received until after the declaration was prepared; thus expense line item is understated by $84.15) | 121.70 |
| 7/21/2008 | Research | Pacer Service Center - Invoice # 07/07/2008 Research Charges for Billing Cycle 04/01/08-06/30/08      (excluded) | 93.56 |
| 10/17/2008 | Research | Pacer Service Center - Invoice # 10/03/2008 Research Charges for Billing Cycle 07/01/08-09/30/08      (excluded) | 21.60 |
| 1/23/2009 | Research | Pacer Service Center - Invoice # 1/06/2009 Research Charges for Billing Cycle 10/01/08-12/31/08 | 24.16 |
| 5/1/2009 | Research | Pacer Service Center - Invoice # 4/03/2009 Research Charges for Billing Cycle 1/01/09-03/31/09 | 8.96 |
| 7/24/2009 | Research | Pacer Service Center - Invoice # 07/06/2009 Research Charges for Billing Cycle 04/01/09-06/30/09 | 19.28 |
| 11/2/2009 | Research | Pacer Service Center - Invoice # 10/05/2009 Research Charges for Billing Cycle 07/01/09-09/30/09 | 95.28 |
| 1/25/2010 | Research | Pacer Service Center - Invoice # 1/06/2010 Research Charges for Billing Cycle 10/01/09-12/31/09 | 78.40 |
| 5/3/2010 | Research | Pacer Service Center - Invoice # 4/07/2010 Research Charges for Billing Cycle 1/01/10-03/31/10 | 122.32 |
| 10/22/2010 | Research | Pacer Service Center - Invoice # Q32010-WP0011 Research Charges for Billing Cycle 7/01/10-09/30/10 | 1.12 |
| 12/18/2009 | Research | West Group - Invoice # 819591194 Research Charges for Billing Cycle 11/01/09-11/30/09 | 10.54 |
| 2/11/2010 | Research | West Group - Invoice # 819998261 Research Charges for Billing Cycle 1/01/10-1/31/10 | 364.29 |

# Digitek Expenses

| Expense Date Paid | Expense Type | Expense Description | Expense Amount |
|---|---|---|---|
| | | | |
| | | **Research Total** | **5,676.63** |
| | | | |
| 12/5/2008 | Travel - Airfare | US Airways-Airfare for PIA 11/7/08 (PSC meeting) | 810.00 |
| 4/8/2009 | Travel - Airfare | US Airways - Airfare for PIA - 3/9 & 3/10/2009 (PSC meeting) | 617.89 |
| 8/5/2009 | Travel - Airfare | Delta Airline for PIA - 7/22/09 | 279.20 |
| 8/5/2009 | Travel - Airfare | US Airways - Airfare for PIA - 7/23/09 | 245.20 |
| | | **AirFare Total** | **1,952.29** |
| | | | |
| 9/1/2010 | Travel - Amtrak | Amtrak Fare for PIA - NY Penn to Philadelphia PA to NY 8/18/10 (PSC meeting) | 127.00 |
| | | **Amtrak Total** | **127.00** |
| | | | |
| 12/5/2008 | Travel - Hotel | Marriot Hotel - Lodging for PIA 11/17/08-11/18/08 (PSC meeting) | 193.10 |
| 4/8/2009 | Travel - Hotel | St.Regis Hotel for PIA - 3/11/09 (PSC meeting) | 251.55 |
| 9/2/2009 | Travel - Hotel | Residence Inn for PIA - 7/29/09 | 144.48 |
| 9/2/2009 | Travel - Hotel | Doubletree Hotel for PIA - 7/31/09 | 283.23 |
| | | **Hotel Total** | **872.36** |
| | | | |
| 12/5/2008 | Travel - Taxi | All Taxi Management - Taxi for PIA from LaGuardia Airport 11/18/08 (PSC meeting) | 27.80 |
| 1/9/2009 | Travel - Taxi | Airport Shuttle - for PIA 11/17/08 & 11/18/08 (PSC meeting) | 12.00 |
| 3/20/2009 | Travel - Taxi | Yellow Cab Houston - for PIA 3/9/09 (PSC meeting) | 60.00 |
| 3/20/2009 | Travel - Taxi | Yellow Cab Houston - for PIA 3/10/09 (PSC meeting) | 61.00 |
| 3/20/2009 | Travel - Taxi | Liberty Taxi Cab - for PIA 3/9/09 (PSC meeting) | 9.00 |
| 3/20/2009 | Travel - Taxi | NYC Taxi - for PIA 3/11/09 (PSC meeting) | 32.00 |
| 9/2/2009 | Travel - Taxi | CCMT Management (taxi) - 7/29/09 | 53.00 |
| 9/2/2009 | Travel - Taxi | All Taxi Management - 7/31/09 | 9.80 |
| 2/5/2010 | Travel - Taxi | NYC Taxi - 1/18/10 | 7.59 |
| 2/5/2010 | Travel - Taxi | NYC Taxi - 1/21/10 | 7.24 |
| 4/9/2010 | Travel - Taxi | NYC Taxi - 2/27/10 | 12.19 |
| 4/9/2010 | Travel - Taxi | NYC Taxi - 3/9/10 | 11.88 |
| 9/1/2010 | Travel - Taxi | NYC Taxi - 8/19/10 (PSC meeting) | 12.19 |
| 9/1/2010 | Travel - Taxi | VTS Philadelphia Taxi - for PIA 8/19/10 (PSC meeting) | 5.00 |
| 9/1/2010 | Travel - Taxi | VTS Philadelphia Taxi - for PIA 8/19/10 (PSC meeting) | 6.23 |
| 9/1/2010 | Travel - Taxi | All Taxi Management - Taxi for PIA 8/19/10 (PSC meeting) | 17.50 |
| 12/30/2010 | Travel - Taxi | Yellow Cab Houston - for PIA from Depo to Airport 7/29/10 | 30.00 |
| 12/30/2010 | Travel - Taxi | Yellow Cab Houston - for PIA from Depo to Airport 7/31/10 | 45.00 |
| | | **Taxi Total** | **419.42** |
| | | | |
| 9/2/2009 | Travel - Car Rental | Usave Car & Truck - 7/28/09 | 108.05 |
| 9/2/2009 | Travel - Car Rental | Payless car rental - 7/30/09 | 122.98 |
| | | **Car Rental Total** | **231.03** |
| | | | |
| 9/2/2009 | Travel - Meals | Fly Bar and Restaurant 7/28/09 | 42.89 |

# Digitek Expenses

| Expense Date Paid | Expense Type | Expense Description | Expense Amount |
|---|---|---|---|
|  |  |  |  |
| 9/2/2009 | Travel - Meals | Restaurant  - 7/29/09 | 24.80 |
| 9/2/2009 | Travel - Meals | Ponderosa  - 7/30/09 | 17.05 |
|  |  | **Meals Total** | **84.74** |
|  |  |  |  |
| 9/2/2009 | Travel | Shell Oil for PIA 7/28/09 | 8.36 |
| 9/2/2009 | Travel | Shell Oil for PIA 7/30/09 | 7.72 |
|  |  | **Misc Total** | **16.08** |
|  |  |  |  |
|  |  | **Grand Total** | **$ 36,174.55** |