# EXHIBIT E

# RODANAST, P.C.

## Pre-JPMDL
## Time Entries

## Inception
## through
## August 12, 2008

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00   Digitek MDL
Digitek MDL          Product Liability
Primary Timekeeper:      6 DNG    Category:   54 Product Liability
Secondary Timekeeper:   11 JEM    Rate Code: 1  Draft: All     Final: All
Originating Timekeeper:  6 DNG
Date Opened:  07/18/08            Contact:
                                 Prev Balance:        0.00

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| Fees | | | | | | | | | |
| 08/08/08 | 2 DMN | 1 | 1 | 7 | 650.00 | 1.00 | 650.00 | | Conference with D. Gallucci; conference call with co-counsel. |
| 08/09/08 | 2 DMN | 1 | 1 | 4 | 650.00 | 0.80 | 520.00 | | Emails with D. Gallucci; conference call with D. Gallucci, C. Frankovitch, T. Toriseva and F. Thompson. |
| Billable Total:   2 DMN | | | | | | 1.80 | 1170.00 | | |
| 08/07/08 | 6 DNG | 1 | 1 | 8 | 445.00 | 0.80 | 356.00 | | Correspondence re judge assignment; multiple email correspondence re same. |
| 08/08/08 | 6 DNG | 1 | 1 | 9 | 445.00 | 0.60 | 267.00 | | Multiple email correspondence re judge assessment. |
| 08/09/08 | 6 DNG | 1 | 1 | 10 | 445.00 | 1.40 | 623.00 | | Conference call re lead counsel ; email correspondence re same. |
| 08/12/08 | 6 DNG | 1 | 1 | 11 | 445.00 | 0.30 | 133.50 | | Email, J. Matusko re master complaint. |
| Billable Total:   6 DNG | | | | | | 3.10 | 1379.50 | | |
| 05/20/08 | 45 HMD | 1 | 1 | 1 | 165.00 | 0.50 | 82.50 | | CourtLink and Pacer research re new product liability cases. |
| 05/22/08 | 45 HMD | 1 | 1 | 2 | 165.00 | 0.20 | 33.00 | | CourtLink and Pacer research re new product liability case. |
| 06/02/08 | 45 HMD | 1 | 1 | 3 | 165.00 | 0.30 | 49.50 | | CourtLink and Pacer research re new case. |
| Billable Total:  45 HMD | | | | | | 1.00 | 165.00 | | |
| Total Billable Fees | | | | | | 5.90 | 2714.50 | | |

******** R E C A P ********

| | | | | |
|--|--|--|--|--|
| Fees: | 2714.50 | | | |
| Expenses: | 0.00 | Prev Bal: | 0.00 | |
| Advances: | 0.00 | Pymt/Cr: | 0.00 | |
| Total WIP: | 2714.50 | Bal Due: | 0.00 | Total:   2714.50 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|------|------|-------|-------|--------|------|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Other WIP Hours: 382.30   Fees: 154903.50   Exps:   0.00  Advs:     0.00

# RODANAST, P.C.

## Pre-JPMDL
## Expenses

## Inception
## through
## August 12, 2008

| Client | Date | Tmkr | E/A | Src | H<br>P | T<br>X | B<br>C | R<br>C | Tcd | C<br>T | Amount | | Ref # |
|--------|------|------|-----|-----|--------|--------|--------|--------|-----|--------|--------|---|-------|
| 8076.00 | 07/31/08 | 6 | E | | P | | | | 218 | 0 | 17.11 | Special Postage /July 08<br>Digitek MDL<br>Product Liability | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total for Tcode # 218 | | | | Billable | | 17.11 | Special Postage |
| | | | | Total | | 17.11 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Grand Totals | | | Billable | | 17.11 | |
| | | | Total | | 17.11 | |

# RODANAST, P.C.

# Time Entries

# August 13, 2008

# through

# November 30, 2010

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00   Digitek MDL
Digitek MDL            Product Liability
Primary Timekeeper:    6 DNG   Category: 54 Product Liability
Secondary Timekeeper:  11 JEM  Rate Code: 1 Draft: All      Final: All
Originating Timekeeper: 6 DNG
Date Opened:  07/18/08          Contact:
                               . Prev Balance:      0.00

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|------|-------------|
| Fees | | | | | | | | | |
| 09/26/08 | 2 DMN | 1 | 1 | 20 | 650.00 | 0.20 | 130.00 | | Email with K. Moyers re upcoming status conference. |
| 09/30/08 | 2 DMN | 1 | 1 | 21 | 650.00 | 0.40 | 260.00 | | Pretrial order #2 appointing co-liaison counsel; conference with K. Moyers re same. |
| 10/01/08 | 2 DMN | 1 | 1 | 24 | 650.00 | 0.20 | 130.00 | | Email, K. Moyers re upcoming initial conference. |
| 10/02/08 | 2 DMN | 1 | 1 | 25 | 650.00 | 0.40 | 260.00 | | Email re PTO 2; email, J. Roda and J. Matusko re upcoming status conference. |
| 10/06/08 | 2 DMN | 1 | 1 | 28 | 650.00 | 0.40 | 260.00 | | Call with C. Frankovitch re upcoming hearing and preparation. |
| 10/08/08 | 2 DMN | 1 | 1 | 35 | 650.00 | 0.20 | 130.00 | | PTO 3 naming Defendants' Liaison Counsel. |
| 10/14/08 | 2 DMN | 1 | 1 | 42 | 650.00 | 0.70 | 455.00 | | Call from R. Russell. |
| 10/15/08 | 2 DMN | 1 | 1 | 41 | 650.00 | 0.70 | 455.00 | | Entry by Judge Goodwin re initial conference; emails re: same. |
| 10/17/08 | 2 DMN | 1 | 1 | 48 | 650.00 | 0.50 | 325.00 | | Defendants' revised proposed documents re pill inspection. |
| 10/19/08 | 2 DMN | 1 | 1 | 49 | 650.00 | 0.50 | 325.00 | | Emails re evidence and protocol for testing pills. |
| 10/20/08 | 2 DMN | 1 | 1 | 50 | 650.00 | 0.30 | 195.00 | | Conferences with K. Moyers PSC application revisions. |
| 10/28/08 | 2 DMN | 1 | 1 | 59 | 650.00 | 0.20 | 130.00 | | F. Thompson re motion to strike. |
| 10/29/08 | 2 DMN | 1 | 1 | 60 | 650.00 | 2.20 | 1430.00 | | Call with C. Frankovitch and to F. Thompson re issues re Motion to Strike; call with J. Evans re overall case evaluations. |
| 11/05/08 | 2 DMN | 1 | 1 | 66 | 650.00 | 0.40 | 260.00 | | PTO 4 appointing counsel; emails with D. Gallucci re PTO 4. |
| 11/06/08 | 2 DMN | 1 | 1 | 67 | 650.00 | 0.20 | 130.00 | | Email re upcoming organizational meeting. |
| 11/07/08 | 2 DMN | 1 | 1 | 68 | 650.00 | 0.50 | 325.00 | | Email re MDL update; email re organizational meeting. |
| 11/13/08 | 2 DMN | 1 | 1 | 75 | 650.00 | 0.20 | 130.00 | | Pretrial order 5. |
| 11/17/08 | 2 DMN | 1 | 1 | 79 | 650.00 | 0.40 | 260.00 | | Email, K. Moyers and D. Gallucci re PSC meeting. |
| 11/20/08 | 2 DMN | 1 | 1 | 83 | 650.00 | 0.20 | 130.00 | | Summary of 11/19 Status Conference. |
| 11/21/08 | 2 DMN | 1 | 1 | 84 | 650.00 | 0.80 | 520.00 | | Emails re common assignments and case updates. |
| 11/24/08 | 2 DMN | 1 | 1 | 85 | 650.00 | 0.40 | 260.00 | | Pretrial order 6; email, K. Moyers re 11/26 Status Conference. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00 Digitek MDL (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 12/30/08 | 2 DMN | 1 | 1 | 99 | 650.00 | 0.20 | 130.00 | | PTO 9. |
| 01/16/09 | 2 DMN | 1 | 1 | 102 | 650.00 | 0.40 | 260.00 | | Email re reports and assessment; email, D. Gallucci re same. |
| 03/05/09 | 2 DMN | 1 | 1 | 130 | 650.00 | 0.20 | 130.00 | | Conference with D. Gallucci. |
| 06/03/09 | 2 DMN | 1 | 1 | 190 | 650.00 | 0.40 | 260.00 | | Emails with D. Gallucci, D. Brown re reports. |
| 07/24/09 | 2 DMN | 1 | 1 | 288 | 650.00 | 0.20 | 130.00 | | M. Burkholder re article. |
| 08/27/09 | 2 DMN | 1 | 1 | 294 | 650.00 | 0.60 | 390.00 | | Emails with J. Matusko and D. Gallucci re Rule 11 Discovery. |
| 08/31/09 | 2 DMN | 1 | 1 | 295 | 650.00 | 0.30 | 195.00 | | Memorandum from J. Matusko re case status. |
| 09/02/09 | 2 DMN | 1 | 1 | 318 | 650.00 | 0.20 | 130.00 | | K. Moyers re tomorrow's PSC conference call. |
| 09/03/09 | 2 DMN | 1 | 1 | 319 | 650.00 | 0.20 | 130.00 | | Email with J. Matusko re conference call. |
| 09/09/09 | 2 DMN | 7 | 1 | 320 | 650.00 | 0.40 | 260.00 | | J. Matusko re upcoming document analysis project; email with J. Eaby re same. |
| 09/10/09 | 2 DMN | 7 | 1 | 321 | 650.00 | 0.20 | 130.00 | | Emails re document analysis training session. |
| 09/11/09 | 2 DMN | 7 | 1 | 322 | 650.00 | 0.20 | 130.00 | | J. Matusko re follow-up on document analysis. |
| 09/12/09 | 2 DMN | 7 | 1 | 323 | 650.00 | 0.20 | 130.00 | | Emails with J. Matusko re document analysis training. |
| 09/15/09 | 2 DMN | 1 | 1 | 326 | 650.00 | 0.90 | 585.00 | | Emails with J. Matusko and H. DeFilippo re Lone Pine briefs filed in Kerr-McGee. |
| 09/16/09 | 2 DMN | 1 | 1 | 327 | 650.00 | 0.20 | 130.00 | | Request for Class Cert. |
| 09/18/09 | 2 DMN | 1 | 1 | 328 | 650.00 | 0.20 | 130.00 | | Defendants' Response to Plaintiffs' objections. |
| 09/22/09 | 2 DMN | 1 | 1 | 329 | 650.00 | 0.10 | 65.00 | | CTO 19. |
| 09/24/09 | 2 DMN | 1 | 1 | 330 | 650.00 | 0.20 | 130.00 | | PTO 41. |
| 09/29/09 | 2 DMN | 1 | 1 | 332 | 650.00 | 0.20 | 130.00 | | PTO 42. |
| 10/07/09 | 2 DMN | 1 | 1 | 366 | 650.00 | 0.20 | 130.00 | | PTO 44. |
| 10/08/09 | 2 DMN | 1 | 1 | 367 | 650.00 | 0.40 | 260.00 | | K. Moyers re upcoming PSC meeting; emails with J. Matusko re same. |
| 10/09/09 | 2 DMN | 1 | 1 | 368 | 650.00 | 0.20 | 130.00 | | Emails with K. Moyers re status conference; J. Matusko re same. |
| 10/12/09 | 2 DMN | 1 | 1 | 369 | 650.00 | 0.40 | 260.00 | | Emails with J. Matusko, J. Roda and J. Snyder re upcoming meeting in New York. |
| 10/13/09 | 2 DMN | 1 | 1 | 370 | 650.00 | 0.40 | 260.00 | | Emails with J. Matusko and J. Snyder re upcoming meeting in New York. |
| 10/14/09 | 2 DMN | 1 | 1 | 371 | 650.00 | 0.40 | 260.00 | | Email with J. Matusko re upcoming meeting in New York; email, H. Bell. |
| 10/17/09 | 2 DMN | 1 | 1 | 372 | 650.00 | 0.20 | 130.00 | | Email with J. Matusko re Monday's |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | meeting. |
| 10/19/09 | 2 DMN | 1 | 1 | 373 | 650.00 | 0.20 | 130.00 | | J. Matusko re notes from meeting. |
| 10/22/09 | 2 DMN | 1 | 1 | 384 | 650.00 | 0.50 | 325.00 | | PTO 45; D. Brown re reports. |
| 11/12/09 | 2 DMN | 1 | 1 | 412 | 650.00 | 0.20 | 130.00 | | PTO 46 re Plaintiffs' Motion to Compel. |
| 11/18/09 | 2 DMN | 1 | 1 | 420 | 650.00 | 0.40 | 260.00 | | Emails with J. Matusko and K. Moyers re status conference. |
| 12/03/09 | 2 DMN | 1 | 1 | 432 | 650.00 | 0.40 | 260.00 | | D. Gallucci and J. Matusko re Digitek Defendants filing Rule 11 Motions. |
| 01/04/10 | 2 DMN | 3 | 1 | 442 | 650.00 | 0.40 | 260.00 | | M. Weinkowitz re preliminary objections; A. Halsted re notice to take deposition. |
| 01/11/10 | 2 DMN | 3 | 1 | 443 | 650.00 | 0.80 | 520.00 | | Amended Notices of Deposition; Minutes from PSC Teleconference; letters to Judge Goodwin re deadlines; PTO 49. |
| 01/13/10 | 2 DMN | 3 | 1 | 444 | 650.00 | 0.20 | 130.00 | | Brief in Opposition to Motion to Compel Documents. |
| 02/03/10 | 2 DMN | 1 | 1 | 533 | 650.00 | 0.20 | 130.00 | | Emails with D. Gallucci re PSC meeting. |
| 02/26/10 | 2 DMN | 1 | 1 | 486 | 650.00 | 0.40 | 260.00 | | Email with J. Matusko re upcoming meeting. |
| 03/01/10 | 2 DMN | 1 | 1 | 554 | 650.00 | 0.10 | 65.00 | | C. Flory re upcoming PSC meeting. |
| 03/02/10 | 2 DMN | 1 | 1 | 555 | 650.00 | 0.20 | 130.00 | | K. Moyers re upcoming meeting. |
| 03/08/10 | 2 DMN | 1 | 1 | 542 | 650.00 | 0.10 | 65.00 | | K. Moyers re upcoming meeting. |
| 03/10/10 | 2 DMN | 1 | 1 | 543 | 650.00 | 0.40 | 260.00 | | Emails with J. Matusko re PSC meeting. |
| 03/30/10 | 2 DMN | 1 | 1 | 546 | 650.00 | 0.20 | 130.00 | | PTO 57. |
| 07/16/10 | 2 DMN | 12 | 1 | 645 | 650.00 | 0.20 | 130.00 | | J. Matusko re Judge Goodwin's informal stay order to permit a full exploration of settlement between parties. |
| 07/22/10 | 2 DMN | 1 | 1 | 646 | 650.00 | 0.40 | 260.00 | | Emails with J. Matusko re potential settlement. |
| 08/13/10 | 2 DMN | 12 | 1 | 657 | 650.00 | 0.40 | 260.00 | | J. Matusko re email from F. Thompson re PSC meeting re settlement. |
| 08/18/10 | 2 DMN | 1 | 1 | 658 | 650.00 | 0.40 | 260.00 | | Emails, J. Matusko and L. Seithel re conference with Judge Moss and tomorrow's settlement meeting. |
| 08/20/10 | 2 DMN | 12 | 1 | 669 | 650.00 | 1.00 | 650.00 | | Emails with J. Matusko re summary of settlement meeting. |
| Billable Total: | 2 DMN | | | | | 24.80 | 16120.00 | | |
| 08/18/08 | 6 DNG | 1 | 1 | 12 | 445.00 | 0.50 | 222.50 | | Multiple email correspondence re MDL organizational meeting. |
| 08/21/08 | 6 DNG | 1 | 1 | 13 | 445.00 | 0.20 | 89.00 | | Email correspondence re counsel meeting. |
| 08/22/08 | 6 DNG | 1 | 1 | 14 | 445.00 | 0.20 | 89.00 | | Email re order. |
| 08/26/08 | 6 DNG | 1 | 1 | 15 | 445.00 | 10.00 | 4450.00 | | Travel to and from Chicago to attend PSC |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | meeting; attend PSC meeting. |
| 08/27/08 | 6 DNG | 1 | 1 | 16 | 445.00 | 0.30 | 133.50 | | Email correspondence re Teap counsel. |
| 08/28/08 | 6 DNG | 1 | 1 | 17 | 445.00 | 0.20 | 89.00 | | Email re group meeting. |
| 09/09/08 | 6 DNG | 1 | 1 | 18 | 445.00 | 0.20 | 89.00 | | Email re litigation group. |
| 09/30/08 | 6 DNG | 1 | 1 | 22 | 445.00 | 0.20 | 89.00 | | Pretrial order 2; email, K. Moyers re same. |
| 10/07/08 | 6 DNG | 1 | 1 | 29 | 445.00 | 0.10 | 44.50 | | Multiple docket annotations re MDL case filings. |
| 10/08/08 | 6 DNG | 1 | 1 | 30 | 445.00 | 0.40 | 178.00 | | Pretrial order 3; email re same; court notice re member class. |
| 10/10/08 | 6 DNG | 1 | 1 | 32 | 445.00 | 0.20 | 89.00 | | Court notice re MDL case filing. |
| 10/14/08 | 6 DNG | 1 | 1 | 51 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 10/15/08 | 6 DNG | 1 | 1 | 52 | 445.00 | 0.30 | 133.50 | | Court daybook entry re initial conference; email re same. |
| 10/17/08 | 6 DNG | 1 | 1 | 53 | 445.00 | 0.30 | 133.50 | | Email re MDL case filing. |
| 10/20/08 | 6 DNG | 1 | 1 | 55 | 445.00 | 0.50 | 222.50 | | Multiple email correspondence re protocol. |
| 10/21/08 | 6 DNG | 1 | 1 | 56 | 445.00 | 0.20 | 89.00 | | Receipt of amended application; email re MDL case filing. |
| 10/30/08 | 6 DNG | 1 | 1 | 61 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 10/31/08 | 6 DNG | 1 | 1 | 62 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 11/03/08 | 6 DNG | 1 | 1 | 63 | 445.00 | 0.30 | 133.50 | | Supplemental notice; motion for leave. |
| 11/04/08 | 6 DNG | 1 | 1 | 64 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 11/05/08 | 6 DNG | 1 | 1 | 69 | 445.00 | 0.20 | 89.00 | | Pretrial order 4; multiple emails re same. |
| 11/06/08 | 6 DNG | 1 | 1 | 70 | 445.00 | 0.70 | 311.50 | | Multiple emails re organizational meeting. |
| 11/07/08 | 6 DNG | 1 | 1 | 71 | 445.00 | 0.20 | 89.00 | | Multiple email correspondence re organizational meeting. |
| 11/08/08 | 6 DNG | 1 | 1 | 72 | 445.00 | 0.30 | 133.50 | | Multiple emails re organizational meeting. |
| 11/10/08 | 6 DNG | 1 | 1 | 74 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 11/11/08 | 6 DNG | 1 | 1 | 73 | 445.00 | 1.30 | 578.50 | | Multiple emails re conference call; conference call with co-counsel; multiple emails re organizational meeting. |
| 11/12/08 | 6 DNG | 1 | 1 | 76 | 445.00 | 0.80 | 356.00 | | Email, J. Climaco re organizational meeting; multiple email re same; certified transfer order 5; email re same; multiple emails re MDL case filings. |
| 11/13/08 | 6 DNG | 1 | 1 | 77 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; pretrial order 5; email re same. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 11/14/08 | 6 DNG | 1 | 1 | 78 | 445.00 | 0.20 | 89.00 | | Order lifting stay of certified transfer order 4; email re same. |
| 11/17/08 | 6 DNG | 1 | 1 | 231 | 445.00 | 0.30 | 133.50 | | Email, D. Nast re PSC meeting. |
| 11/18/08 | 6 DNG | 1 | 1 | 81 | 445.00 | 2.90 | 1290.50 | | Conference call with co-counsel re PSC organization. |
| 11/20/08 | 6 DNG | 1 | 1 | 82 | 445.00 | 0.20 | 89.00 | | Email, T. Toriseva re MDL status. |
| 11/21/08 | 6 DNG | 1 | 1 | 86 | 445.00 | 0.90 | 400.50 | | Email, T. Toriseva re summary of meeting with State and MDL Courts regarding coordination of cases; email re request for committee assignments; multiple emails re same; email, T. Toriseva re recap of state court proceedings ; multiple emails re same. |
| 11/22/08 | 6 DNG | 1 | 1 | 87 | 445.00 | 0.30 | 133.50 | | Daybook entry re status conference; email, J. Matusko re same; email re committee assignments; multiple email re PSC appointments. |
| 11/24/08 | 6 DNG | 1 | 1 | 88 | 445.00 | 0.40 | 178.00 | | Multiple email correspondence re committee assignments. |
| 11/25/08 | 6 DNG | 1 | 1 | 89 | 445.00 | 0.10 | 44.50 | | Email re committee assignments. |
| 11/26/08 | 6 DNG | 1 | 1 | 90 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing; daybook entry re status conference. |
| 12/02/08 | 6 DNG | 1 | 1 | 91 | 445.00 | 0.20 | 89.00 | | Pretrial order 7; email re same. |
| 12/04/08 | 6 DNG | 1 | 1 | 92 | 445.00 | 0.90 | 400.50 | | Multiple emails re product identification; multiple emails re committee assignments; multiple emails re conference calls. |
| 12/05/08 | 6 DNG | 8 | 1 | 93 | 445.00 | 0.50 | 222.50 | | Discovery committee conference call. |
| 12/08/08 | 6 DNG | 1 | 1 | 94 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 12/09/08 | 6 DNG | 1 | 1 | 95 | 445.00 | 0.20 | 89.00 | | Pretrial order 8; email re same. |
| 12/10/08 | 6 DNG | 1 | 1 | 96 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 12/11/08 | 6 DNG | 8 | 1 | 97 | 445.00 | 0.20 | 89.00 | | Email re discovery committee conference minutes. |
| 12/12/08 | 6 DNG | 1 | 1 | 98 | 445.00 | 0.30 | 133.50 | | Certified transfer order 6; email re same. |
| 12/15/08 | 6 DNG | 1 | 1 | 100 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL case filings. |
| 12/16/08 | 6 DNG | 1 | 1 | 101 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 12/17/08 | 6 DNG | 1 | 1 | 103 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL case filings. |
| 12/17/08 | 6 DNG | 8 | 1 | 104 | 445.00 | 0.20 | 89.00 | | Email correspondence re discovery committee. |
| 12/18/08 | 6 DNG | 1 | 1 | 105 | 445.00 | 0.80 | 356.00 | | Email re MDL case filing; discovery committe conference call. |
| 12/30/08 | 6 DNG | 1 | 1 | 106 | 445.00 | 0.30 | 133.50 | | Pretrial order 9; email re same. |
| 12/31/08 | 6 DNG | 1 | 1 | 107 | 445.00 | 0.40 | 178.00 | | Response to pretrial order; assessment |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | letter; plaintiffs report re pretrial order 7. |
| 01/02/09 | 6 DNG | 1 | 1 | 108 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL case filings. |
| 01/05/09 | 6 DNG | 1 | 1 | 109 | 445.00 | 0.30 | 133.50 | | Certified transfer order 7; email re same. |
| 01/07/09 | 6 DNG | 1 | 1 | 110 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 01/08/09 | 6 DNG | 1 | 1 | 111 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 01/09/09 | 6 DNG | 1 | 1 | 112 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 01/16/09 | 6 DNG | 1 | 1 | 113 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings; email, F. Thompson re assessment report; email with D. Nast re reports and assessment. |
| 01/27/09 | 6 DNG | 1 | 1 | 114 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 01/28/09 | 6 DNG | 1 | 1 | 115 | 445.00 | 0.40 | 178.00 | | Notice of status conference; multiple emails re steering committee meeting. |
| 01/29/09 | 6 DNG | 1 | 1 | 116 | 445.00 | 0.90 | 400.50 | | Pretrial order 10; email re same; analyzed draft of MDL master complaint and complaint by adoption provided by E. Johnson; email, M. Johnson re suggested edits. |
| 01/30/09 | 6 DNG | 1 | 1 | 117 | 445.00 | 0.40 | 178.00 | | Email, M. Johnson re agenda; defendants' proposed case management order; correspondence re same. |
| 02/02/09 | 6 DNG | 1 | 1 | 118 | 445.00 | 0.20 | 89.00 | | Certified transfer order 14. |
| 02/02/09 | 6 DNG | 1 | 1 | 119 | 445.00 | 0.20 | 89.00 | | Certified transfer order 8; email re same. |
| 02/03/09 | 6 DNG | 1 | 1 | 120 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email re law and briefing committee conference call and master complaint; email re protective order. |
| 02/04/09 | 6 DNG | 1 | 1 | 121 | 445.00 | 0.30 | 133.50 | | Pretrial Order 11; proposed order re protective order; email re MDL case filing. |
| 02/05/09 | 6 DNG | 1 | 1 | 122 | 445.00 | 0.40 | 178.00 | | Pretrial order 12; email re protective order. |
| 02/06/09 | 6 DNG | 1 | 1 | 123 | 445.00 | 0.30 | 133.50 | | Email re MDL case filing; email, T. Toriseva re status update. |
| 02/09/09 | 6 DNG | 1 | 1 | 126 | 445.00 | 0.25 | 111.25 | | Proposed preservation order. |
| 02/10/09 | 6 DNG | 1 | 1 | 127 | 445.00 | 0.30 | 133.50 | | Email re MDL case filing; transfer order. |
| 02/11/09 | 6 DNG | 1 | 1 | 128 | 445.00 | 0.60 | 267.00 | | Conference with T. Toriseva re third party claims; pretrial order 13; email re MDL case filing. |
| 02/13/09 | 6 DNG | 1 | 1 | 129 | 445.00 | 1.00 | 445.00 | | Conference call with D. Nast, C. Frankovitch adn T. Toriseva. |
| 02/17/09 | 6 DNG | 1 | 1 | 131 | 445.00 | 0.30 | 133.50 | | Email re MDL case filing; pretrial order 14 re scheduling conference. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.0C  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 02/18/09 | 6 DNG | 1 | 1 | 132 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 02/20/09 | 6 DNG | 1 | 1 | 133 | 445.00 | 0.20 | 89.00 | | Certified transfer order 9; multiple emails re conference call. |
| 02/24/09 | 6 DNG | 1 | 1 | 134 | 445.00 | 0.30 | 133.50 | | Order lifting stay of conditional transfer order; multiple emails re MDL case filings. |
| 02/25/09 | 6 DNG | 1 | 1 | 135 | 445.00 | 0.20 | 89.00 | | Scheduling conference notice. |
| 02/26/09 | 6 DNG | 1 | 1 | 136 | 445.00 | 0.10 | 44.50 | | Email re MDL case filing. |
| 03/02/09 | 6 DNG | 1 | 1 | 138 | 445.00 | 0.60 | 267.00 | | Email re PSC meeting; analyzed draft of MDL case vetting spreadsheet. |
| 03/03/09 | 6 DNG | 1 | 1 | 139 | 445.00 | 0.40 | 178.00 | | Certified transfer order 10; notice of filing re fact sheets; email, H. DeFilippo re same. |
| 03/04/09 | 6 DNG | 1 | 1 | 140 | 445.00 | 0.60 | 267.00 | | Emails re MDL case filings; pretrial order 15. |
| 03/05/09 | 6 DNG | 1 | 1 | 141 | 445.00 | 0.60 | 267.00 | | Email re MDL case opening; pretrial order 16; daybook entry; conference with D. Nast. |
| 03/06/09 | 6 DNG | 1 | 1 | 142 | 445.00 | 0.80 | 356.00 | | Email re MDL case filing; agenda re PSC meeting; multiple emails re same. |
| 03/09/09 | 6 DNG | 1 | 1 | 143 | 445.00 | 8.90 | 3960.50 | | Pretrial order 17; email re meeting information and agenda; preparation for PSC meeting; travel to Houston re same; attend PSC dinner. |
| 03/10/09 | 6 DNG | 1 | 1 | 144 | 445.00 | 10.80 | 4806.00 | | Draft tolling agreement; attend PSC meeting; return to Lancaster from Houston. |
| 03/11/09 | 6 DNG | 1 | 1 | 145 | 445.00 | 0.30 | 133.50 | | Email re MDL case filing; email, M. Johnson re fact sheet status. |
| 03/12/09 | 6 DNG | 1 | 1 | 146 | 445.00 | 0.20 | 89.00 | | Notice of amended fact sheet. |
| 03/13/09 | 6 DNG | 1 | 1 | 147 | 445.00 | 0.40 | 178.00 | | Certified transfer order 11; email re MDL case filing; analyzed final version of MDL Plaintiff Fact Sheet in preparation for upcoming status conference with Judge Goodwin; emails with J. Matusko re same; email re record track. |
| 03/16/09 | 6 DNG | 1 | 1 | 149 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email, M. Johnson re litigation update. |
| 03/17/09 | 6 DNG | 1 | 1 | 150 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 03/18/09 | 6 DNG | 1 | 1 | 151 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL case filings. |
| 03/20/09 | 6 DNG | 1 | 1 | 152 | 445.00 | 0.30 | 133.50 | | Pretrial order 18; email re MDL case filing. |
| 03/24/09 | 6 DNG | 1 | 1 | 153 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 03/25/09 | 6 DNG | 1 | 1 | 154 | 445.00 | 0.40 | 178.00 | | Pretrial order 19; emails re MDL case filings. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 03/26/09 | 6 DNG | 1 | 1 | 155 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 03/27/09 | 6 DNG | 1 | 1 | 156 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email re litigation status; email, P. Miller re draft requests for production of documents. |
| 03/30/09 | 6 DNG | 1 | 1 | 157 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 03/31/09 | 6 DNG | 1 | 1 | 158 | 445.00 | 1.40 | 623.00 | | Interrogatories; request for production of documents; multiple emails with co-counsel re twenty day deadline; email re MDL case filing. |
| 04/08/09 | 6 DNG | 1 | 1 | 166 | 445.00 | 0.10 | 44.50 | | Order vacating certified transfer order 1. |
| 04/13/09 | 6 DNG | 1 | 1 | 167 | 445.00 | 0.20 | 89.00 | | Certified transfer order 12. |
| 04/14/09 | 6 DNG | 1 | 1 | 168 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 04/15/09 | 6 DNG | 1 | 1 | 169 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL filings; first request re production of documents; first set of interrogatories. |
| 04/16/09 | 6 DNG | 1 | 1 | 170 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filing. |
| 04/17/09 | 6 DNG | 1 | 1 | 171 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL filing. |
| 04/20/09 | 6 DNG | 1 | 1 | 172 | 445.00 | 0.90 | 400.50 | | Email re MDL case filing; master answer to complaint; motion to dismiss; memorandum re same. |
| 04/21/09 | 6 DNG | 1 | 1 | 173 | 445.00 | 0.60 | 267.00 | | Proposed tolling agreement; multiple emails re same; multiple emails re MDL case filing. |
| 04/22/09 | 6 DNG | 1 | 1 | 174 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filing; tolling agreement. |
| 04/23/09 | 6 DNG | 1 | 1 | 175 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 04/24/09 | 6 DNG | 1 | 1 | 176 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; motion to amend complaint; PSC conference call preparation. |
| 04/26/09 | 6 DNG | 1 | 1 | 177 | 445.00 | 0.20 | 89.00 | | Proposed tolling agreement. |
| 04/27/09 | 6 DNG | 1 | 1 | 178 | 445.00 | 1.80 | 801.00 | | Multiple emails re MDL case filing; emails re fact sheet; tolling agreement; PSC conference call. |
| 04/28/09 | 6 DNG | 1 | 1 | 179 | 445.00 | 0.40 | 178.00 | | PSC call minutes; motion to dismiss; email re MDL case filing. |
| 04/29/09 | 6 DNG | 1 | 1 | 180 | 445.00 | 1.40 | 623.00 | | Fact sheet; multiple emails re MDL case filing; amended fact sheet; PSC conference call. |
| 04/30/09 | 6 DNG | 1 | 1 | 181 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; daybook entry. |
| 05/01/09 | 6 DNG | 1 | 1 | 192 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; multiple emails re conference call. |
| 05/04/09 | 6 DNG | 1 | 1 | 193 | 445.00 | 1.10 | 489.50 | | Conference call re case management order; email re MDL case filing; pretrial order |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00 Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | 21; emails re fact sheets. |
| 05/06/09 | 6 DNG | 8 | 1 | 194 | 445.00 | 0.40 | 178.00 | | Plaintiff fact sheet. |
| 05/07/09 | 6 DNG | 1 | 1 | 195 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filing; email re preliminary statement re fact sheet. |
| 05/08/09 | 6 DNG | 1 | 1 | 196 | 445.00 | 1.30 | 578.50 | | Email re motion to dismiss; conference calls; draft response to motion to dismiss count 5 of master complaint; certified transfer order 13; multiple emails re MDL case filing. |
| 05/11/09 | 6 DNG | 1 | 1 | 201 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 05/12/09 | 6 DNG | 6 | 1 | 202 | 445.00 | 1.50 | 667.50 | | Multiple emails re MDL case filing; defendants' response and objections to interrogatories and requests for production of documents; service instructions for fact sheet. |
| 05/13/09 | 6 DNG | 8 | 1 | 203 | 445.00 | 1.90 | 845.50 | | Defendants' objections and responses to first set of interrogatories; defendants' objections and responses to first set of request for production of documents; fact sheet service instructions. |
| 05/14/09 | 6 DNG | 1 | 1 | 204 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL filing. |
| 05/15/09 | 6 DNG | 1 | 1 | 205 | 445.00 | 1.40 | 623.00 | | Multiple emails re MDL case opening; fact sheets service instructions; draft responses to 12(b)(6) motions. |
| 05/16/09 | 6 DNG | 1 | 1 | 206 | 445.00 | 0.50 | 222.50 | | Draft response to 12(b)(6) motion. |
| 05/18/09 | 6 DNG | 1 | 1 | 208 | 445.00 | 0.60 | 267.00 | | Draft responses to 12(b)(6) motions; fact sheet extension. |
| 05/19/09 | 6 DNG | 8 | 1 | 209 | 445.00 | 1.20 | 534.00 | | Defendant response to first interrogatories; defendant response to first request of production of documents; multiple emails re MDL case filing; pretrial order 22. |
| 05/19/09 | 6 DNG | 1 | 1 | 210 | 445.00 | 0.20 | 89.00 | | Pretrial order 22. |
| 05/20/09 | 6 DNG | 1 | 1 | 211 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; email, J. Matusko re pretrial order 22. |
| 05/21/09 | 6 DNG | 1 | 1 | 212 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 05/22/09 | 6 DNG | 8 | 1 | 213 | 445.00 | 1.20 | 534.00 | | Email re MDL case filing; answers to first set of interrogatories; responses to request for production of documents |
| 05/26/09 | 6 DNG | 8 | 1 | 214 | 445.00 | 0.20 | 89.00 | | Discovery repository. |
| 05/28/09 | 6 DNG | 1 | 1 | 215 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 05/29/09 | 6 DNG | 1 | 1 | 216 | 445.00 | 0.40 | 178.00 | | Pretrial order 23; emails re PSC meeting. |
| 06/01/09 | 6 DNG | 1 | 1 | 222 | 445.00 | 0.80 | 356.00 | | Email re MDL case filing; discovery repository; case status. |
| 06/02/09 | 6 DNG | 1 | 1 | 223 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filing; multiple emails re counsel meeting; reply to response in opposition. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 06/03/09 | 6 DNG | 3 | 1 | 224 | 445.00 | 0.10 | 44.50 | | Certified transfer order 14. |
| 06/03/09 | 6 DNG | 1 | 1 | 260 | 445.00 | 0.10 | 44.50 | | Emails with D. Nast and D. Brown re reports. |
| 06/04/09 | 6 DNG | 3 | 1 | 225 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 06/04/09 | 6 DNG | 2 | 1 | 261 | 445.00 | 0.50 | 222.50 | | Motion to quash plaintiffs' subpoenas; order re same; multiple emails with co-counsel re fact sheets. |
| 06/05/09 | 6 DNG | 1 | 1 | 226 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 06/08/09 | 6 DNG | 2 | 1 | 234 | 445.00 | 1.30 | 578.50 | | Multiple emails with co-counsel re discovery. |
| 06/08/09 | 6 DNG | 3 | 1 | 262 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 06/09/09 | 6 DNG | 3 | 1 | 235 | 445.00 | 0.30 | 133.50 | | Multiple email re MDL case filing. |
| 06/09/09 | 6 DNG | 2 | 1 | 263 | 445.00 | 1.40 | 623.00 | | Multiple emails with co-counsel re discovery to defendants; motion to seal re response to motion to quash. |
| 06/10/09 | 6 DNG | 3 | 1 | 236 | 445.00 | 3.20 | 1424.00 | | Prepare for all counsel meeting; multiple emails re MDL filing. |
| 06/10/09 | 6 DNG | 1 | 1 | 254 | 445.00 | 5.00 | 2225.00 | | Travel to Houston, TX for counsel meeting. |
| 06/10/09 | 6 DNG | 2 | 1 | 264 | 445.00 | 0.60 | 267.00 | | Emails re discovery;. |
| 06/11/09 | 6 DNG | 1 | 1 | 237 | 445.00 | 3.00 | 1335.00 | | Attend all counsel meeting; plaintiffs' discovery to defendants; motion to leave to file under seal; response to motion to quash cross motion and expand discovery scope; notice for deposition. |
| 06/11/09 | 6 DNG | 1 | 1 | 255 | 445.00 | 7.00 | 3115.00 | | Return travel from Houston, TX to Lancaster, PA. |
| 06/12/09 | 6 DNG | 2 | 1 | 238 | 445.00 | 0.40 | 178.00 | | Motion to set briefing schedule re discovery. |
| 06/12/09 | 6 DNG | 3 | 1 | 265 | 445.00 | 1.20 | 534.00 | | Multiple emails re MDL case filing; email re trial cases. |
| 06/15/09 | 6 DNG | 3 | 1 | 239 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filing; email re status conference; email re trial cases and committee updates. |
| 06/15/09 | 6 DNG | 2 | 1 | 266 | 445.00 | 0.40 | 178.00 | | Brief re motion to quash subpoena. |
| 06/16/09 | 6 DNG | 1 | 1 | 244 | 445.00 | 1.60 | 712.00 | | Preparation re meet and confer conference call; attend conference call; multiple emails re MDL case filing. |
| 06/17/09 | 6 DNG | 1 | 1 | 243 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; pretrial order 24. |
| 06/18/09 | 6 DNG | 1 | 1 | 245 | 445.00 | 0.60 | 267.00 | | Multiple emails re science and expert conference call; pretrial order 25; multiple emails re MDL case filing; multiple emails re document analysis. |
| 06/19/09 | 6 DNG | 2 | 1 | 246 | 445.00 | 0.50 | 222.50 | | Response in opposition to motion to quash |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | subpoena. |
| 06/19/09 | 6 DNG | 3 | 1 | 267 | 445.00 | 0.40 | 178.00 | | Pretrial order 26; email re MDL case filing. |
| 06/22/09 | 6 DNG | 3 | 1 | 247 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 06/22/09 | 6 DNG | 2 | 1 | 268 | 445.00 | 1.70 | 756.50 | | Brief in opposition to motion to seal; brief in opposition to cross motion to expand and define scope of discovery; emails re motion to compel specified documents. |
| 06/23/09 | 6 DNG | 1 | 1 | 248 | 445.00 | 1.30 | 578.50 | | Coordination of class counsel re depositions and certifications. |
| 06/24/09 | 6 DNG | 1 | 1 | 249 | 445.00 | 0.40 | 178.00 | | Multiple emails re pretrial order 12 and exhibit A. |
| 06/26/09 | 6 DNG | 1 | 1 | 250 | 445.00 | 0.70 | 311.50 | | Emails with co-counsel and J. Snyder re issue relating to notice to class members; reply to brief in opposition. |
| 06/29/09 | 6 DNG | 1 | 1 | 251 | 445.00 | 1.30 | 578.50 | | Co-counsel emails re trial selection; multiple emails re MDL case filing; certified trial order 15. |
| 07/01/09 | 6 DNG | 1 | 1 | 258 | 445.00 | 2.40 | 1068.00 | | Multiple emails re MDL case filing; multiple PSC email re motion to compel 483s and log books; plaintiffs' class action discovery on discovery directed to defendants; pretrial order 27; pretrial order 28. |
| 07/02/09 | 6 DNG | 1 | 1 | 269 | 445.00 | 1.20 | 534.00 | | Multiple emails re MDL case filing; emails re discovery orders; pretrial order 29; emails re tolled cases and due dates; master objections to request for admissions. |
| 07/06/09 | 6 DNG | 1 | 1 | 270 | 445.00 | 0.60 | 267.00 | | Email re MDL case filing; motion re petition for miscellaneous relief; objections to interrogatories. |
| 07/07/09 | 6 DNG | 1 | 1 | 271 | 445.00 | 0.50 | 222.50 | | Memorandum in support re permitting ex-parte contact. |
| 07/08/09 | 6 DNG | 1 | 1 | 272 | 445.00 | 1.40 | 623.00 | | Email re MDL case filing; agenda re trial selection meeting. |
| 07/09/09 | 6 DNG | 1 | 1 | 273 | 445.00 | 0.30 | 133.50 | | Multiple emails re trial selection meeting. |
| 07/10/09 | 6 DNG | 1 | 1 | 274 | 445.00 | 1.40 | 623.00 | | Email re MDL case filing; memorandum re opposition to motion for an order permitting ex-parte contact. |
| 07/13/09 | 6 DNG | 1 | 1 | 275 | 445.00 | 0.50 | 222.50 | | Email re MDL case filing; emails re trial selection meeting. |
| 07/14/09 | 6 DNG | 1 | 1 | 276 | 445.00 | 0.80 | 356.00 | | Emails re trial selection meeting. |
| 07/14/09 | 6 DNG | 1 | 1 | 277 | 445.00 | 1.60 | 712.00 | | Reply to memorandum in opposition; motion re objections to interrogatories. |
| 07/15/09 | 6 DNG | 1 | 1 | 278 | 445.00 | 1.70 | 756.50 | | Motion re objections to request for admission; pretrial order 30; emails re |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | trial selection. |
| 07/16/09 | 6 DNG | 1 | 1 | 279 | 445.00 | 1.50 | 667.50 | | Objections to pretrial order; email re trial pool selections; probate issues. |
| 07/17/09 | 6 DNG | 1 | 1 | 280 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing. |
| 07/20/09 | 6 DNG | 8 | 1 | 281 | 445.00 | 1.60 | 712.00 | | Response to request for admissions; responses to second request for production of documents. |
| 07/22/09 | 6 DNG | 1 | 1 | 282 | 445.00 | 1.60 | 712.00 | | Multiple emails re MDL case filing; notice of removal; FDA statement. |
| 07/23/09 | 6 DNG | 1 | 1 | 283 | 445.00 | 1.60 | 712.00 | | Email re MDL case filing; pretrial order 31; email re trial selection hearing. |
| 07/24/09 | 6 DNG | 1 | 1 | 284 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; response to second set of interrogatories; email from M. Burkholder re article on latest developments. |
| 07/27/09 | 6 DNG | 1 | 1 | 285 | 445.00 | 0.20 | 89.00 | | Pretrial order 32. |
| 07/28/09 | 6 DNG | 1 | 1 | 286 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 07/29/09 | 6 DNG | 1 | 1 | 287 | 445.00 | 0.70 | 311.50 | | Discovery responses; certified transfer order 16; MDL case open. |
| 08/03/09 | 6 DNG | 1 | 1 | 296 | 445.00 | 0.80 | 356.00 | | Pretrial order 33; multiple emails re MDL case filing. |
| 08/04/09 | 6 DNG | 8 | 1 | 297 | 445.00 | 1.20 | 534.00 | | Certified transfer order 17; multiple emails re MDL case filing; discovery responses. |
| 08/05/09 | 6 DNG | 1 | 1 | 298 | 445.00 | 1.20 | 534.00 | | Multiple emails re MDL case filings; motion re production of medical and pharmacy records; pretrial order 34; pretrial order 35; certified transfer order 17. |
| 08/06/09 | 6 DNG | 1 | 1 | 299 | 445.00 | 0.40 | 178.00 | | Pretrial order 36; multiple emails re MDL cases. |
| 08/07/09 | 6 DNG | 1 | 1 | 300 | 445.00 | 0.60 | 267.00 | | Response to Rule 30(b)(6) motion; pretrial order 36. |
| 08/10/09 | 6 DNG | 1 | 1 | 301 | 445.00 | 0.30 | 133.50 | | Pretrial order 37. |
| 08/11/09 | 6 DNG | 1 | 1 | 302 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 08/12/09 | 6 DNG | 1 | 1 | 303 | 445.00 | 1.80 | 801.00 | | Certified transfer order 18; multiple emails re MDL case filing; multiple emails re class representative depositions; multiple emails re economic loss claims. |
| 08/13/09 | 6 DNG | 1 | 1 | 304 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filing; pretrial order 38; email re class representative deposition. |
| 08/14/09 | 6 DNG | 1 | 1 | 305 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL cases. |
| 08/17/09 | 6 DNG | 1 | 1 | 306 | 445.00 | 1.60 | 712.00 | | Hearing report re requests for admissions; multiple emails re MDL case status. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 08/20/09 | 6 DNG | 1 | 1 | 307 | 445.00 | 1.60 | 712.00 | | Email re MDL case filing; response to order to show cause. |
| 08/26/09 | 6 DNG | 1 | 1 | 308 | 445.00 | 1.60 | 712.00 | | Pretrial order 39; multiple emails re MDL cases. |
| 08/27/09 | 6 DNG | 1 | 1 | 309 | 445.00 | 1.80 | 801.00 | | Rule 11 issues; research. |
| 08/28/09 | 6 DNG | 1 | 1 | 310 | 445.00 | 1.70 | 756.50 | | Response to second set of interrogatories and requests for production of documents; email re naming defendants. |
| 08/31/09 | 6 DNG | 1 | 1 | 311 | 445.00 | 1.60 | 712.00 | | Multiple emails re MDL cases; multiple objections and responses to first set of interrogatories; multiple responses to first set of request of production. |
| 09/01/09 | 6 DNG | 1 | 1 | 333 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL case status; responses to first set of request for production of documents. |
| 09/02/09 | 6 DNG | 1 | 1 | 334 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 09/03/09 | 6 DNG | 1 | 1 | 335 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 09/04/09 | 6 DNG | 1 | 1 | 336 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 09/08/09 | 6 DNG | 1 | 1 | 337 | 445.00 | 0.20 | 89.00 | | Email re document analysis. |
| 09/09/09 | 6 DNG | 1 | 1 | 338 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 09/10/09 | 6 DNG | 1 | 1 | 339 | 445.00 | 1.00 | 445.00 | | Motion and brief re entry of a Lone Pine case management order; application re petition for miscellaneous relief. |
| 09/11/09 | 6 DNG | 1 | 1 | 340 | 445.00 | 0.60 | 267.00 | | Response in opposition; objections to pretrial order 39; email re MDL case filing. |
| 09/14/09 | 6 DNG | 1 | 1 | 341 | 445.00 | 0.40 | 178.00 | | Emails re Lone Pine motion; motion re leave to file response to plaintiffs' objection to pretrial order 39. |
| 09/15/09 | 6 DNG | 1 | 1 | 342 | 445.00 | 0.40 | 178.00 | | Defendants' supplemental motion modifying Lone Pine order. |
| 09/16/09 | 6 DNG | 1 | 1 | 343 | 445.00 | 0.40 | 178.00 | | Plaintiffs' request for class certification; email re employee depositions. |
| 09/17/09 | 6 DNG | 1 | 1 | 344 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email re Mylan document production. |
| 09/18/09 | 6 DNG | 1 | 1 | 345 | 445.00 | 0.50 | 222.50 | | Pretrial order 40; defendants' response to plaintiffs' objections re pretrial order 39; email re MDL case filing. |
| 09/21/09 | 6 DNG | 1 | 1 | 346 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL cases. |
| 09/22/09 | 6 DNG | 1 | 1 | 347 | 445.00 | 0.20 | 89.00 | | Certified transfer order 19. |
| 09/23/09 | 6 DNG | 1 | 1 | 348 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filings; pretrial order 41; email re 60-day strategy. |
| 09/24/09 | 6 DNG | 1 | 1 | 349 | 445.00 | 0.80 | 356.00 | | Petition for miscellaneous relief; |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | multiple emails re MDL case filings; response in opposition re modifying request for relief re Lone Pine order; pretrial order 41. |
| 09/25/09 | 6 DNG | 1 | 1 | 350 | 445.00 | 0.40 | 178.00 | | Motion referred re motion to compel; email re MDL case filing. |
| 09/28/09 | 6 DNG | 1 | 1 | 351 | 445.00 | 0.50 | 222.50 | | Multiple emails re MDL case filing. |
| 09/29/09 | 6 DNG | 1 | 1 | 352 | 445.00 | 0.50 | 222.50 | | Pretrial order 42; multiple emails re MDL case filing. |
| 10/01/09 | 6 DNG | 1 | 1 | 374 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; certified transfer order 26. |
| 10/02/09 | 6 DNG | 1 | 1 | 375 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filing; multiple emails re PSC meeting. |
| 10/05/09 | 6 DNG | 1 | 1 | 377 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filings; multiple notices of deposition; reply to response re Lone Pine case management order. |
| 10/06/09 | 6 DNG | 1 | 1 | 378 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filings; pretrial order 43. |
| 10/07/09 | 6 DNG | 1 | 1 | 379 | 445.00 | 0.40 | 178.00 | | Pretrial order 44; email re MDL case fling. |
| 10/08/09 | 6 DNG | 1 | 1 | 380 | 445.00 | 1.80 | 801.00 | | Response in opposition of motion to compel to produce documents and answer discovery; memorandum in opposition to motion to extend deadlines; multiple emails re MDL cases; multiple emails re PSC meeting. |
| 10/09/09 | 6 DNG | 1 | 1 | 381 | 445.00 | 0.70 | 311.50 | | Email re MDL case filing; multiple emails re PSC meeting; emails re class action status. |
| 10/13/09 | 6 DNG | 1 | 1 | 382 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filings. |
| 10/14/09 | 6 DNG | 6 | 1 | 383 | 445.00 | 0.60 | 267.00 | | Multiple notices of deposition. |
| 10/16/09 | 6 DNG | 1 | 1 | 385 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filings. |
| 10/19/09 | 6 DNG | 1 | 1 | 386 | 445.00 | 0.70 | 311.50 | | Emails re consumer return kit and class action; email, J. Matusko re all counsel meeting summary. |
| 10/20/09 | 6 DNG | 1 | 1 | 387 | 445.00 | 0.50 | 222.50 | | Reply to response in opposition; email re master complaint. |
| 10/22/09 | 6 DNG | 1 | 1 | 388 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filings; pretrial order 45; email re MDL medical records. |
| 10/23/09 | 6 DNG | 1 | 1 | 389 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 10/26/09 | 6 DNG | 1 | 1 | 391 | 445.00 | 0.60 | 267.00 | | Multiple emails re service of fact sheets; certified transfer order 21; email re MDL case filing. |
| 10/27/09 | 6 DNG | 1 | 1 | 392 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 10/28/09 | 6 DNG | 1 | 1 | 393 | 445.00 | 0.40 | 178.00 | | Emails re MDL case status; |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 10/29/09 | 6 DNG | 1 | 1 | 394 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filings; emails. |
| 10/30/09 | 6 DNG | 1 | 1 | 395 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filing. |
| 11/03/09 | 6 DNG | 1 | 1 | 407 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; certified transfer order 22. |
| 11/03/09 | 6 DNG | 7 | 1 | 440 | 445.00 | 0.20 | 89.00 | | Email re document analysis. |
| 11/04/09 | 6 DNG | 1 | 1 | 408 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filings; email re fact sheet. |
| 11/05/09 | 6 DNG | 1 | 1 | 409 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filings. |
| 11/06/09 | 6 DNG | 1 | 1 | 410 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 11/09/09 | 6 DNG | 1 | 1 | 413 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 11/10/09 | 6 DNG | 1 | 1 | 414 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filings. |
| 11/12/09 | 6 DNG | 1 | 1 | 415 | 445.00 | 0.80 | 356.00 | | Emails re MDL case filings; order lifting stay of conditional transfer order; pretrial order 46 re plaintiffs' motion to compel. |
| 11/13/09 | 6 DNG | 1 | 1 | 416 | 445.00 | 0.20 | 89.00 | | Conditional transfer order 23. |
| 11/16/09 | 6 DNG | 1 | 1 | 417 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing. |
| 11/17/09 | 6 DNG | 1 | 1 | 418 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filing. |
| 11/18/09 | 6 DNG | 1 | 1 | 419 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 11/19/09 | 6 DNG | 1 | 1 | 426 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 11/20/09 | 6 DNG | 1 | 1 | 427 | 445.00 | 0.20 | 89.00 | | Email re status conference. |
| 11/23/09 | 6 DNG | 6 | 1 | 428 | 445.00 | 0.20 | 89.00 | | Notice of deposition. |
| 11/24/09 | 6 DNG | 1 | 1 | 429 | 445.00 | 0.20 | 89.00 | | Pretrial order 47. |
| 11/24/09 | 6 DNG | 6 | 1 | 441 | 445.00 | 0.40 | 178.00 | | Multiple notices of deposition. |
| 11/25/09 | 6 DNG | 1 | 1 | 430 | 445.00 | 0.80 | 356.00 | | Multiple emails re opposition brief to Rule 11 sanctions. |
| 11/28/09 | 6 DNG | 1 | 1 | 431 | 445.00 | 0.40 | 178.00 | | Emails re Rule 11 sanctions. |
| 12/01/09 | 6 DNG | 1 | 1 | 433 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 12/02/09 | 6 DNG | 1 | 1 | 434 | 445.00 | 0.50 | 222.50 | | Certified transfer order; emails re MDL case filing; emails re opposition brief to Rule 11 sanctions. |
| 12/03/09 | 6 DNG | 1 | 1 | 435 | 445.00 | 0.90 | 400.50 | | Multiple notices of deposition; multiple emails re MDL case filing; email, D. Nast and J. Matusko re Rule 11 motions. |
| 12/04/09 | 6 DNG | 1 | 1 | 436 | 445.00 | 0.60 | 267.00 | | Emails re MDL case filing. |
| 12/07/09 | 6 DNG | 1 | 1 | 451 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL case filings; certified transfer order 24; opposition brief to Rule 11 sanctions. |
| 12/08/09 | 6 DNG | 1 | 1 | 452 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 12/09/09 | 6 DNG | 1 | 1 | 453 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing. |
| 12/10/09 | 6 DNG | 1 | 1 | 458 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 12/11/09 | 6 DNG | 1 | 1 | 459 | 445.00 | 0.50 | 222.50 | | Emails re MDL case filings; email re opposition to brief to Rule 11 sanctions. |
| 12/15/09 | 6 DNG | 1 | 1 | 462 | 445.00 | 0.50 | 222.50 | | Multiple emails re MDL case filing ; multiple notices of deposition; mulitple emails re opposition brief. |
| 12/16/09 | 6 DNG | 1 | 1 | 463 | 445.00 | 0.50 | 222.50 | | Multiple notices of deposition; email re MDL case filing. |
| 12/18/09 | 6 DNG | 1 | 1 | 472 | 445.00 | 0.80 | 356.00 | | Pretrial order 48; multiple emails re MDL case filing; emails re digoxin toxicity experts. |
| 12/21/09 | 6 DNG | 1 | 1 | 473 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filings; amended pretrial order 48. |
| 12/23/09 | 6 DNG | 1 | 1 | 474 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filings. |
| 12/24/09 | 6 DNG | 1 | 1 | 475 | 445.00 | 0.20 | 89.00 | | Email re MDL case filings. |
| 12/28/09 | 6 DNG | 1 | 1 | 476 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; correspondence re document production. |
| 12/29/09 | 6 DNG | 1 | 1 | 477 | 445.00 | 0.20 | 89.00 | | Motion to seal. |
| 12/30/09 | 6 DNG | 1 | 1 | 478 | 445.00 | 0.50 | 222.50 | | Multiple emails re PSC conference call; letter re document production. |
| 01/04/10 | 6 DNG | 1 | 1 | 481 | 445.00 | 0.40 | 178.00 | | Multiple notices of deposition; multiple emails re MDL case filings. |
| 01/05/10 | 6 DNG | 1 | 1 | 482 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 01/06/10 | 6 DNG | 1 | 1 | 483 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email re motions referred to Judge Stanley. |
| 01/07/10 | 6 DNG | 1 | 1 | 484 | 445.00 | 1.40 | 623.00 | | PSC conference call; emails re MDL case filing. |
| 01/08/10 | 6 DNG | 1 | 1 | 485 | 445.00 | 0.50 | 222.50 | | Pretrial order 49; emails re MDL case filing; correspondence to Judge Goodwin re revised schedule. |
| 01/11/10 | 6 DNG | 1 | 1 | 489 | 445.00 | 0.40 | 178.00 | | Multiple notices of depositions; status conference minutes. |
| 01/12/10 | 6 DNG | 1 | 1 | 490 | 445.00 | 0.60 | 267.00 | | Email re MDL case filing; brief in opposition re motion to compel. |
| 01/13/10 | 6 DNG | 1 | 1 | 491 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case fling; notice of deposition. |
| 01/14/10 | 6 DNG | 1 | 1 | 492 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 01/15/10 | 6 DNG | 1 | 1 | 493 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case fling; multiple notices of deopsition. |
| 01/19/10 | 6 DNG | 1 | 1 | 494 | 445.00 | 0.60 | 267.00 | | Reply to brief in opposition; multiple emails re MDL case filing. |
| 01/20/10 | 6 DNG | 1 | 1 | 495 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 01/21/10 | 6 DNG | 1 | 1 | 496 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; motion re class certification. |
| 01/22/10 | 6 DNG | 1 | 1 | 497 | 445.00 | 0.60 | 267.00 | | Certified transfer order 26; memorandum re class certification. |
| 01/25/10 | 6 DNG | 1 | 1 | 498 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filings. |
| 01/26/10 | 6 DNG | 1 | 1 | 499 | 445.00 | 0.60 | 267.00 | | Emails re MDL case filing; pretrial order 50. |
| 01/27/10 | 6 DNG | 1 | 1 | 500 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings; pretrial order 50. |
| 01/28/10 | 6 DNG | 1 | 1 | 501 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filing. |
| 02/01/10 | 6 DNG | 1 | 1 | 502 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; email re PSC meeting. |
| 02/02/10 | 6 DNG | 1 | 1 | 503 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 02/03/10 | 6 DNG | 1 | 1 | 504 | 445.00 | 0.40 | 178.00 | | Emails, J. Matusko and D. Nast re PSC meeting. |
| 02/05/10 | 6 DNG | 1 | 1 | 505 | 445.00 | 0.40 | 178.00 | | Amended notice of deposition; multiple emails re MDL case filing. |
| 02/08/10 | 6 DNG | 1 | 1 | 506 | 445.00 | 0.80 | 356.00 | | Emails re MDL case filing; memorandum re protective order. |
| 02/09/10 | 6 DNG | 1 | 1 | 507 | 445.00 | 0.80 | 356.00 | | Pretrial order 51; multiple emails re MDL case filings; motion referred re protective order; emails re status conference call; emails re causation. |
| 02/10/10 | 6 DNG | 1 | 1 | 508 | 445.00 | 0.90 | 400.50 | | Pretrial order 52; motion to compel; email re MDL case filing. |
| 02/11/10 | 6 DNG | 1 | 1 | 509 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filing; pretrial order 53; email re PSC status summary. |
| 02/12/10 | 6 DNG | 1 | 1 | 510 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; email re status conference. |
| 02/16/10 | 6 DNG | 1 | 1 | 511 | 445.00 | 0.80 | 356.00 | | Email re Rule 11 sanctions; notice of depositions; emails re MDL case filing. |
| 02/18/10 | 6 DNG | 1 | 1 | 512 | 445.00 | 0.70 | 311.50 | | Certified transfer order 27; email re MDL case filing; emails re status conference call. |
| 02/19/10 | 6 DNG | 1 | 1 | 513 | 445.00 | 0.90 | 400.50 | | Motion to compel deposition testimony; brief in opposition; multiple emails re MDL case filings; certified transfer order 25. |
| 02/22/10 | 6 DNG | 1 | 1 | 514 | 445.00 | 0.90 | 400.50 | | Emails re MDL case filing; motion to compel deposition testimony; brief opposing class certification; email re PSC meeting. |
| 02/23/10 | 6 DNG | 1 | 1 | 515 | 445.00 | 0.80 | 356.00 | | Deposition notice; multiple emails re MDL case filings. |
| 02/24/10 | 6 DNG | 1 | 1 | 516 | 445.00 | 0.60 | 267.00 | | Notice of deposition; emails re |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | depositions of doctors. |
| 02/25/10 | 6 DNG | 1 | 1 | 517 | 445.00 | 0.80 | 356.00 | | Pretrial order 54; multiple notices of deposition; emails re MDL case filings. |
| 02/26/10 | 6 DNG | 1 | 1 | 518 | 445.00 | 0.90 | 400.50 | | Emails re MDL case filing; motion re class certification; emails re PSC meeting. |
| 03/01/10 | 6 DNG | 1 | 1 | 522 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing; emails re PSC meeting. |
| 03/02/10 | 6 DNG | 1 | 1 | 523 | 445.00 | 0.40 | 178.00 | | Notice of deposition; multiple emails re MDL case filings; emails re PSC meeting. |
| 03/03/10 | 6 DNG | 1 | 1 | 524 | 445.00 | 0.70 | 311.50 | | Multiple emails re MDL case filing; motion re extend time to file response re compel deposition testimony. |
| 03/04/10 | 6 DNG | 1 | 1 | 525 | 445.00 | 0.80 | 356.00 | | Multiple emails re MDL case filing; motion referred re extension of time; order re same. |
| 03/05/10 | 6 DNG | 1 | 1 | 526 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings; motion to withdraw. |
| 03/08/10 | 6 DNG | 1 | 1 | 527 | 445.00 | 0.50 | 222.50 | | Notice of deposition; reply re class certification. |
| 03/09/10 | 6 DNG | 1 | 1 | 528 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL case filing; correspondence re privilege log; emails re PSC meeting. |
| 03/10/10 | 6 DNG | 1 | 1 | 529 | 445.00 | 0.70 | 311.50 | | Pretrial order 55; pretrial order 56; multiple emails re MDL case filings; PSC meeting agenda. |
| 03/11/10 | 6 DNG | 1 | 1 | 530 | 445.00 | 0.80 | 356.00 | | Certified transfer order 28; multiple emails re MDL case filing. |
| 03/12/10 | 6 DNG | 1 | 1 | 531 | 445.00 | 0.90 | 400.50 | | Multiple emails re MDL case filings; brief in opposition re motion to compel deposition testimony. |
| 03/15/10 | 6 DNG | 1 | 1 | 536 | 445.00 | 0.80 | 356.00 | | Emails re deadline for plaintiff's expert reports; certified transfer order 29; multiple emails re MDL case filings. |
| 03/16/10 | 6 DNG | 1 | 1 | 537 | 445.00 | 0.70 | 311.50 | | Certified order 29; amended notice of deposition; multiple emails re MDL case filings. |
| 03/17/10 | 6 DNG | 1 | 1 | 538 | 445.00 | 0.60 | 267.00 | | Multiple emails re MDL case filings. |
| 03/18/10 | 6 DNG | 1 | 1 | 539 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 03/19/10 | 6 DNG | 1 | 1 | 540 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 03/22/10 | 6 DNG | 1 | 1 | 547 | 445.00 | 0.40 | 178.00 | | Email re MDL case filing; reply to defendant's brief in opposition re motion to compel deposition testimony. |
| 03/23/10 | 6 DNG | 1 | 1 | 548 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 03/25/10 | 6 DNG | 1 | 1 | 549 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filings. |
| 03/26/10 | 6 DNG | 1 | 1 | 550 | 445.00 | 0.50 | 222.50 | | Pretrial order 57 emails re MDL case |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | filings; emails re status conference. |
| 03/29/10 | 6 DNG | 1 | 1 | 551 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 03/30/10 | 6 DNG | 1 | 1 | 552 | 445.00 | 0.50 | 222.50 | | Certified transfer order 29; multiple emails re MDL case filing; pretrial order 57. |
| 03/31/10 | 6 DNG | 1 | 1 | 553 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing. |
| 04/01/10 | 6 DNG | 1 | 1 | 557 | 445.00 | 0.40 | 178.00 | | Emails re MDL case filings. |
| 04/02/10 | 6 DNG | 1 | 1 | 558 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 04/05/10 | 6 DNG | 1 | 1 | 559 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filing. |
| 04/06/10 | 6 DNG | 1 | 1 | 562 | 445.00 | 0.70 | 311.50 | | Emails re expert reports; emails re MDL case filings. |
| 04/09/10 | 6 DNG | 1 | 1 | 567 | 445.00 | 0.20 | 89.00 | | Pretrial order 58. |
| 04/12/10 | 6 DNG | 1 | 1 | 568 | 445.00 | 0.70 | 311.50 | | Multiple notices re MDL case filings; emails re tolling agreement. |
| 04/13/10 | 6 DNG | 1 | 1 | 569 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filing. |
| 04/14/10 | 6 DNG | 1 | 1 | 575 | 445.00 | 0.80 | 356.00 | | Pretrial order 59; multiple emails re MDL case filings; emails re tolling agreements. |
| 04/16/10 | 6 DNG | 1 | 1 | 579 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 05/04/10 | 6 DNG | 1 | 1 | 592 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 05/07/10 | 6 DNG | 1 | 1 | 593 | 445.00 | 0.60 | 267.00 | | Multiple notices of deposition; email re MDL case filing. |
| 05/10/10 | 6 DNG | 1 | 1 | 594 | 445.00 | 0.60 | 267.00 | | Emails re MDL case filings. |
| 05/11/10 | 6 DNG | 1 | 1 | 595 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filings. |
| 05/12/10 | 6 DNG | 1 | 1 | 596 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 05/13/10 | 6 DNG | 1 | 1 | 597 | 445.00 | 0.90 | 400.50 | | Emails re plaintiff fact sheet issues. |
| 05/14/10 | 6 DNG | 1 | 1 | 598 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 05/19/10 | 6 DNG | 1 | 1 | 599 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filings; certified transfer order 31. |
| 05/20/10 | 6 DNG | 1 | 1 | 600 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filings. |
| 05/21/10 | 6 DNG | 1 | 1 | 601 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 05/24/10 | 6 DNG | 1 | 1 | 602 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 05/25/10 | 6 DNG | 1 | 1 | 603 | 445.00 | 0.40 | 178.00 | | Email re status conference; pretrial order 60. |
| 06/02/10 | 6 DNG | 1 | 1 | 617 | 445.00 | 0.40 | 178.00 | | Pretrial order 61; email re MDL case filing. |
| 06/03/10 | 6 DNG | 1 | 1 | 618 | 445.00 | 0.30 | 133.50 | | Affidavit of service; emails re MDL case status. |
| 06/04/10 | 6 DNG | 1 | 1 | 619 | 445.00 | 0.40 | 178.00 | | Certified transfer order 32; multiple emails re MDL case filings. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 06/05/10 | 6 DNG | 1 | 1 | 620 | 445.00 | 0.20 | 89.00 | | Certificate of service re Rule 26(a)(2). |
| 06/07/10 | 6 DNG | 1 | 1 | 621 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 06/08/10 | 6 DNG | 1 | 1 | 622 | 445.00 | 0.80 | 356.00 | | Emails re MDL case filing; motion to reconsider; memorandum in support re same; amended notice of deposition. |
| 06/09/10 | 6 DNG | 1 | 1 | 623 | 445.00 | 0.20 | 89.00 | | Multiple emails re MDL case filing. |
| 06/10/10 | 6 DNG | 1 | 1 | 625 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 06/11/10 | 6 DNG | 1 | 1 | 626 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 06/14/10 | 6 DNG | 1 | 1 | 628 | 445.00 | 0.20 | 89.00 | | Amended notice of deposition. |
| 06/15/10 | 6 DNG | 1 | 1 | 629 | 445.00 | 0.30 | 133.50 | | Multiple notices of deposition; certificate of service re Rule 26(a)(2). |
| 06/21/10 | 6 DNG | 1 | 1 | 630 | 445.00 | 0.50 | 222.50 | | Multiple notices of deposition. |
| 06/22/10 | 6 DNG | 1 | 1 | 631 | 445.00 | 0.60 | 267.00 | | Response in opposition for reconsideration of pretrial order 60 memorandum in support re same. |
| 06/30/10 | 6 DNG | 1 | 1 | 632 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 07/01/10 | 6 DNG | 1 | 1 | 633 | 445.00 | 0.40 | 178.00 | | Reply to response in opposition. |
| 07/08/10 | 6 DNG | 1 | 1 | 640 | 445.00 | 0.20 | 89.00 | | Notice of deposition. |
| 07/14/10 | 6 DNG | 1 | 1 | 641 | 445.00 | 0.30 | 133.50 | | Email re MDL case fling. |
| 07/15/10 | 6 DNG | 1 | 1 | 642 | 445.00 | 0.40 | 178.00 | | Email re case status; certified transfer order 33. |
| 07/16/10 | 6 DNG | 1 | 1 | 643 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filings. |
| 07/19/10 | 6 DNG | 1 | 1 | 647 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filings. |
| 07/21/10 | 6 DNG | 1 | 1 | 648 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 07/23/10 | 6 DNG | 1 | 1 | 649 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 07/28/10 | 6 DNG | 1 | 1 | 650 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 08/04/10 | 6 DNG | 1 | 1 | 673 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 08/05/10 | 6 DNG | 1 | 1 | 674 | 445.00 | 0.20 | 89.00 | | Certified transfer order 34. |
| 08/06/10 | 6 DNG | 1 | 1 | 675 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 08/10/10 | 6 DNG | 1 | 1 | 676 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filings. |
| 08/12/10 | 6 DNG | 1 | 1 | 677 | 445.00 | 0.30 | 133.50 | | Pretrial order 62. |
| 08/13/10 | 6 DNG | 1 | 1 | 678 | 445.00 | 0.30 | 133.50 | | Email re PSC meeting. |
| 08/17/10 | 6 DNG | 1 | 1 | 679 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 08/18/10 | 6 DNG | 1 | 1 | 680 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filing. |
| 08/23/10 | 6 DNG | 1 | 1 | 681 | 445.00 | 0.80 | 356.00 | | Emails re potential settlement meeting. |
| 08/24/10 | 6 DNG | 1 | 1 | 682 | 445.00 | 0.60 | 267.00 | | Emails re resolution conference call. |

Case 2:08-md-01968   Document 502-5   Filed 04/21/11   Page 27 of 42 PageID #: 6957

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 08/25/10 | 6 DNG | 1 | 1 | 683 | 445.00 | 0.70 | 311.50 | | Emails re tolling agreement; protective order re resolution conference call; emails re MDL case filing. |
| 08/26/10 | 6 DNG | 1 | 1 | 684 | 445.00 | 0.60 | 267.00 | | Email re tolling agreement; agenda re status conference call. |
| 08/27/10 | 6 DNG | 1 | 1 | 685 | 445.00 | 0.30 | 133.50 | | Emails re MDL case filing. |
| 08/31/10 | 6 DNG | 1 | 1 | 686 | 445.00 | 0.30 | 133.50 | | Emails re potential settlement. |
| 09/01/10 | 6 DNG | 1 | 1 | 695 | 445.00 | 0.70 | 311.50 | | Emails re MDL case filings; joint motion to appoint special master; pretrial order 63; pretrial order 64. |
| 09/13/10 | 6 DNG | 1 | 1 | 701 | 445.00 | 0.40 | 178.00 | | Email from A. Halsted with motion to lift pretrial order 62. |
| 09/15/10 | 6 DNG | 1 | 1 | 702 | 445.00 | 0.30 | 133.50 | | Emails re settlement agreement. |
| 09/16/10 | 6 DNG | 1 | 1 | 703 | 445.00 | 0.20 | 89.00 | | Emails re MDL case filing. |
| 09/20/10 | 6 DNG | 1 | 1 | 704 | 445.00 | 0.30 | 133.50 | | Pretrial order 65; email from A. Halsted re notification of dismissal. |
| 09/30/10 | 6 DNG | 1 | 1 | 705 | 445.00 | 0.30 | 133.50 | | Multiple emails re MDL case filings. |
| 10/01/10 | 6 DNG | 1 | 1 | 707 | 445.00 | 0.40 | 178.00 | | Multiple emails re MDL case filings. |
| 10/05/10 | 6 DNG | 1 | 1 | 708 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 10/06/10 | 6 DNG | 1 | 1 | 709 | 445.00 | 0.20 | 89.00 | | Email re MDL case filing. |
| 10/07/10 | 6 DNG | 1 | 1 | 710 | 445.00 | 0.30 | 133.50 | | Certified transfer order 35; email re MDL case filing. |
| 10/07/10 | 6 DNG | 1 | 1 | 711 | 445.00 | 0.40 | 178.00 | | Correspondence re motion for entry of a Lone Pine case management order. |
| 10/08/10 | 6 DNG | 1 | 1 | 724 | 445.00 | 0.30 | 133.50 | | Email from A. Halsted re CTO 35. |
| 10/18/10 | 6 DNG | 1 | 1 | 727 | 445.00 | 0.20 | 89.00 | | Email from A. Halsted re Transfer Order. |
| 10/20/10 | 6 DNG | 1 | 1 | 728 | 445.00 | 0.30 | 133.50 | | Email from A. Halsted re Pretrial order 66. |
| 10/21/10 | 6 DNG | 1 | 1 | 729 | 445.00 | 0.20 | 89.00 | | Email from A. Halsted re Pretrial order 67. |
| 10/22/10 | 6 DNG | 1 | 1 | 730 | 445.00 | 0.40 | 178.00 | | Pretrial order 68; petition to extend time to file repsonse to scheduling order; email from A. Halsted re same. |

Billable Total:   6 DNG                        261.15   116211.75

| 06/26/09 | 8 JSS | 1 | 1 | 233 | 445.00 | 0.30 | 133.50 | | E-mail from D. Gallucci re research re *Baycol* briefing on notice to class members; research re same; follow-up e-mails to and from D. Gallucci re same. |
| 10/12/09 | 8 JSS | 1 | 1 | 400 | 445.00 | 0.10 | 44.50 | | Email with D. Nast re PSC meeting. |
| 10/13/09 | 8 JSS | 1 | 1 | 401 | 445.00 | 0.20 | 89.00 | | Email with D. Nast re PSC meeting on 10/19/09. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| Billable Total: | 8 JSS | | | | | 0.60 | 267.00 | | |
| 10/02/08 | 11 JEM | 1 | 1 | 197 | 430.00 | 0.30 | 129.00 | | Email, J. Roda and D. Nast re status conference. |
| 11/22/08 | 11 JEM | 1 | 1 | 198 | 430.00 | 0.10 | 43.00 | | Email from D. Gallucci re status conference. |
| 03/06/09 | 11 JEM | 1 | 1 | 200 | 430.00 | 0.30 | 129.00 | | Discussion with H. DeFilippo re case management, scheduling and deadlines. |
| 05/20/09 | 11 JEM | 1 | 1 | 221 | 430.00 | 0.10 | 43.00 | | Email from D. Gallucci re pretrial order 22. |
| 09/03/09 | 11 JEM | 1 | 1 | 357 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re conference call. |
| 09/09/09 | 11 JEM | 7 | 1 | 358 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re document analysis project. |
| 09/11/09 | 11 JEM | 7 | 1 | 360 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re document analysis project. |
| 09/12/09 | 11 JEM | 7 | 1 | 361 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re training for document analysis project. |
| 09/15/09 | 11 JEM | 1 | 1 | 362 | 430.00 | 0.20 | 86.00 | | Emails with D. Nast re Lone Pine briefs filed in Kerr-McGee. |
| 10/08/09 | 11 JEM | 1 | 1 | 396 | 430.00 | 0.20 | 86.00 | | Emails with D. Nast re PSC meeting. |
| 10/09/09 | 11 JEM | 1 | 1 | 397 | 430.00 | 0.20 | 86.00 | | Emails with D. Nast re status conference. |
| 10/12/09 | 11 JEM | 1 | 1 | 398 | 430.00 | 0.10 | 43.00 | | Email from D. Nast re PSC meeting in New York. |
| 10/13/09 | 11 JEM | 1 | 1 | 402 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re PSC meeting in New York on Monday. |
| 10/14/09 | 11 JEM | 1 | 1 | 403 | 430.00 | 0.10 | 43.00 | | Email with D. Nast re PSC meeting. |
| 10/17/09 | 11 JEM | 1 | 1 | 404 | 430.00 | 0.20 | 86.00 | | Email with D. Nast re preparation for meeting on Monday. |
| 10/19/09 | 11 JEM | 1 | 1 | 365 | 430.00 | 1.80 | 774.00 | | Attended PSC meeting via call-in; email to D. Nast and D. Gallucci re summary of PSC meeting. |
| 12/03/09 | 11 JEM | 1 | 1 | 437 | 430.00 | 0.30 | 129.00 | | Email with D. Nast and D. Gallucci re Rule 11 motions. |
| 02/03/10 | 11 JEM | 1 | 1 | 532 | 430.00 | 0.20 | 86.00 | | Emails with D. Gallucci re PSC meeting. |
| 02/11/10 | 11 JEM | 1 | 1 | 446 | 430.00 | 1.30 | 559.00 | | Attended case management conference (via telephone) with Judge Goodwin. |
| 02/26/10 | 11 JEM | 1 | 1 | 534 | 430.00 | 0.10 | 43.00 | | Email with D. Nast re upcoming meeting. |
| 03/10/10 | 11 JEM | 1 | 1 | 556 | 430.00 | 0.20 | 86.00 | | Emails with D. Nast re PSC meeting. |
| 04/26/10 | 11 JEM | 1 | 1 | 581 | 430.00 | 0.20 | 86.00 | | Conference with A. Halsted re cross-notices of deposition. |
| 06/11/10 | 11 JEM | 1 | 1 | 612 | 430.00 | 0.30 | 129.00 | | Analyzed and modified information to be submitted; conference with A. Halsted re same. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00 Digitek MDL (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 07/22/10 | 11 JEM | 12 | 1 | 653 | 430.00 | 0.30 | 129.00 | | Emails with D. Nast re potential settlement. |
| 08/13/10 | 11 JEM | 1 | 1 | 688 | 430.00 | 0.20 | 86.00 | | Conference with D. Nast re PSC meeting re settlement. |
| 08/18/10 | 11 JEM | 1 | 1 | 689 | 430.00 | 0.40 | 172.00 | | Conference with D. Nast re settlement conference 08/19/10. |
| 08/19/10 | 11 JEM | 1 | 1 | 654 | 430.00 | 5.00 | 2150.00 | | Attended PSC settlement agreement meeting - Philadelphia, PA. |
| 08/20/10 | 11 JEM | 1 | 1 | 656 | 430.00 | 1.60 | 688.00 | | Drafted summary of settlement meeting; emails with D. Nast re same. |
| 09/13/10 | 11 JEM | 1 | 1 | 715 | 430.00 | 0.20 | 86.00 | | Email from A. Halsted re motion to lift PTO 62. |
| 09/20/10 | 11 JEM | 1 | 1 | 717 | 430.00 | 0.10 | 43.00 | | Email from A. Halsted re notification of dismissal. |
| 10/22/10 | 11 JEM | 1 | 1 | 731 | 430.00 | 0.20 | 86.00 | | Multiple emails from A. Halsted re transfer order and pretrial orders. |
| 11/04/10 | 11 JEM | 1 | 1 | 742 | 430.00 | 0.10 | 43.00 | | Email from A. Halsted re motion to establish settlement fund. |
| 11/08/10 | 11 JEM | 1 | 1 | 743 | 430.00 | 0.20 | 86.00 | | Email from A. Halsted re motion for entry of scheduling order and declaration in opposition to same; email from A. Halsted re PTO 69. |
| 11/18/10 | 11 JEM | 1 | 1 | 744 | 430.00 | 0.10 | 43.00 | | Email from A. Halsted re CTO 36 re motions regarding scheduling order; email from A. Halsted re hearing re settlement. |
| 11/22/10 | 11 JEM | 1 | 1 | 745 | 430.00 | 0.10 | 43.00 | | Email from A. Halsted re PTO 70. |
| Billable Total: 11 JEM | | | | | | 15.70 | 6751.00 | | |
| 12/28/09 | 27 ANH | 54 | 1 | 423 | 145.00 | 0.30 | 43.50 | | Correspondence re Actavis production |
| 01/04/10 | 27 ANH | 54 | 1 | 424 | 145.00 | 0.30 | 43.50 | | Emails re Amended Notice of Deposition, conference with H. DeFilippo re same |
| 01/06/10 | 27 ANH | 54 | 1 | 425 | 145.00 | 0.10 | 14.50 | | Email re Motion for Leave to File Under Seal |
| 01/11/10 | 27 ANH | 2 | 1 | 464 | 145.00 | 0.10 | 14.50 | | Emails re Notices of Deposition. |
| 01/12/10 | 27 ANH | 54 | 1 | 467 | 145.00 | 0.30 | 43.50 | | Correspondence re Defendant's production of documents |
| 01/13/10 | 27 ANH | 54 | 1 | 468 | 145.00 | 0.10 | 14.50 | | Emails re Actavis Brief in Opposition to Motion to Compel Documents |
| 01/14/10 | 27 ANH | 54 | 1 | 469 | 145.00 | 0.10 | 14.50 | | Correspondence re Notice of Deposition |
| 01/18/10 | 27 ANH | 54 | 1 | 470 | 145.00 | 0.50 | 72.50 | | Emails re Notices of Postponement of Depositions, re Notices of Depositions, emails to J. Matusko and D. Gallucci re same |
| 01/20/10 | 27 ANH | 1 | 1 | 465 | 145.00 | 0.10 | 14.50 | | Correspondence and emails re Plaintiff's Reply to the Defendant's Opposition to Motion to Compel Documents and Deposition |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | Testimony |
| 01/21/10 | 27 ANH | 54 | 1 | 471 | 145.00 | 0.10 | 14.50 | | Emails re Memorandum of Law in Support of Plaintiffs' Motion for Class Certification |
| 01/22/10 | 27 ANH | 1 | 1 | 466 | 145.00 | 0.10 | 14.50 | | Emails re Memorandum of Law in Support of Plaintiffs' Motion for Class Certification and CTO 26 |
| 01/29/10 | 27 ANH | 54 | 1 | 438 | 145.00 | 0.50 | 72.50 | | Organize and edit reports. |
| 02/01/10 | 27 ANH | 54 | 1 | 439 | 145.00 | 0.10 | 14.50 | | Emails re PSC meeting |
| 02/15/10 | 27 ANH | 54 | 1 | 447 | 145.00 | 0.70 | 101.50 | | Correspondence re inadvertent production of privileged documents; emails re PTO 51 and status of conference call; correspondence re Plaintiffs' Motion to Compel Documents and Deposition Testimony; emails re same; emails re PTO 52, status conference call agenda and status conference scheduling; email re PTO 53 |
| 02/18/10 | 27 ANH | 54 | 1 | 448 | 145.00 | 0.10 | 14.50 | | Correspondence re CTO 25, emails re same |
| 02/22/10 | 27 ANH | 54 | 1 | 449 | 145.00 | 0.60 | 87.00 | | Correspondence re Defendants' Brief Opposing Class Certification; emails re same; correspondence re Plaintiffs' Motion to Compel Deposition Testimony; emails re same; emails re Motion referred to Magistrate Judge; email re testing facility; emails re Justice Nigro's rulings |
| 02/23/10 | 27 ANH | 54 | 1 | 450 | 145.00 | 0.10 | 14.50 | | Correspondence re Amended Notice of Deposition; emails re same |
| 02/24/10 | 27 ANH | 54 | 1 | 454 | 145.00 | 0.20 | 29.00 | | Emails re depositions of prescribers; correspondence re Notice of Deposition; emails re same |
| 02/25/10 | 27 ANH | 54 | 1 | 455 | 145.00 | 0.50 | 72.50 | | Correspondence re Amended Notice of Deposition; emails re same; correspondence re Notices of Deposition; emails re same; correspondence re CMO 54; emails re same |
| 03/01/10 | 27 ANH | 54 | 1 | 456 | 145.00 | 0.10 | 14.50 | | Emails re PSC meeting |
| 03/02/10 | 27 ANH | 54 | 1 | 460 | 145.00 | 0.50 | 72.50 | | Multiple emails re PSC meeting and unopposed motion for additional time to file Plaintiffs' Reply Brief re Motion for Class Certification; correspondence re Amended Notice of Deposition; emails re same |
| 03/04/10 | 27 ANH | 54 | 1 | 461 | 145.00 | 0.60 | 87.00 | | Correspondence re Unopposed Motion for extension of time for Actavis to file brief in Opposition to Plaintiffs' Motion to Compel Deposition testimony; emails re same; organized and edited reports; correspondence re Order granting Actavis's Unopposed Motion for Extension; emails re same |
| 03/08/10 | 27 ANH | 54 | 1 | 479 | 145.00 | 0.60 | 87.00 | | Correspondence re Defendants' Motion to |

Date: 04/15  Detailed fee - work in Process Report

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | Withdraw and substitute Exhibits to Brief Opposing Class Certification; emails re same; emails re PSC meeting; correspondence re Defendants' Motion to Withdraw and substitute Exhibits to Brief Opposing Class Certification granted; emails re same; correspondence re Notices of Deposition |
| 03/09/10 | 27 ANH | 54 | 1 | 480 | 145.00 | 0.10 | 14.50 | | Emails re PSC meeting |
| 03/10/10 | 27 ANH | 54 | 1 | 487 | 145.00 | 0.60 | 87.00 | | Emails re PSC meeting; correspondence re PSC meeting agenda; correspondence re Assessment Order; correspondence re PTO 55 and PTO 56; emails re same |
| 03/12/10 | 27 ANH | 54 | 1 | 488 | 145.00 | 0.40 | 58.00 | | Correspondence re CTO 28; emails re same; correspondence re Defendants' Brief in Opposition to Motion to Compel Deposition testimony; emails re same |
| 03/15/10 | 27 ANH | 54 | 1 | 519 | 145.00 | 0.30 | 43.50 | | Emails re PTO 45; correspondence re clarification of expert deadlines; emails re same |
| 03/16/10 | 27 ANH | 54 | 1 | 520 | 145.00 | 0.30 | 43.50 | | Correspondence re CTO 29; correspondence re Amended Notice of Deposition; emails re same; emails re Crivella-West |
| 03/23/10 | 27 ANH | 54 | 1 | 535 | 145.00 | 0.50 | 72.50 | | Correspondence re Plaintiffs' Reply to Defendants' Brief in Opposition to Plaintiffs' Motion to Compel Deposition Testimony; emails re same; correspondence re Actavis Privilege log; emails re same; conference with K. Moyers re same |
| 03/26/10 | 27 ANH | 54 | 1 | 541 | 145.00 | 0.60 | 87.00 | | Organized and edited reports, emails re status conference |
| 04/05/10 | 27 ANH | 54 | 1 | 545 | 145.00 | 0.30 | 43.50 | | Multiple emails re Notices of Member Cases opened and terminated |
| 04/07/10 | 27 ANH | 54 | 1 | 560 | 145.00 | 0.20 | 29.00 | | Emails re PTO 57, re cancellation of status conference |
| 04/09/10 | 27 ANH | 54 | 1 | 561 | 145.00 | 0.20 | 29.00 | | Correspondence re PTO 58, emails re same. |
| 04/12/10 | 27 ANH | 54 | 1 | 563 | 145.00 | 0.10 | 14.50 | | Emails re Tolling Agreements |
| 04/13/10 | 27 ANH | 54 | 1 | 564 | 145.00 | 1.70 | 246.50 | | Multiple emails re member cases opened, correspondence re Court Minutes of Plaintiffs' Motion to Compel, analyzed same, organized and edited reports |
| 04/14/10 | 27 ANH | 54 | 1 | 565 | 145.00 | 0.30 | 43.50 | | Multiple emails re Tolling Agreements |
| 04/16/10 | 27 ANH | 54 | 1 | 566 | 145.00 | 0.40 | 58.00 | | Correspondence re PTO 59, emails re same |
| 04/19/10 | 27 ANH | 54 | 1 | 570 | 145.00 | 0.10 | 14.50 | | Correspondence re Notice of Deposition, emails re same |
| 04/20/10 | 27 ANH | 54 | 1 | 571 | 145.00 | 0.30 | 43.50 | | Correspondence re Notice of Request of Attorney to be Removed from Court Service list, emails re same |
| 04/21/10 | 27 ANH | 54 | 1 | 572 | 145.00 | 0.40 | 58.00 | | Correspondence re Notices of Depositions, emails re same |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 04/22/10 | 27 ANH | 54 | 1 | 573 | 145.00 | 0.50 | 72.50 | | Correspondence re Amended Notice of Deposition, emails re same, emails re Tolling deadlines, correspondence re CTO 30, emails re same |
| 04/23/10 | 27 ANH | 54 | 1 | 574 | 145.00 | 0.50 | 72.50 | | Correspondence re Cross-Notices of depositions, emails re same, correspondence re PTO 12, re PTO 22 |
| 04/26/10 | 27 ANH | 54 | 1 | 576 | 145.00 | 0.60 | 87.00 | | Correspondence re Cross-Notices of Deposition, emails re same, conference with J. Matusko re same |
| 04/27/10 | 27 ANH | 54 | 1 | 577 | 145.00 | 0.40 | 58.00 | | Correspondence re Transcript of Proceedings of Motions Hearing on 4/13/10, emails re same, filed correspondence re Cross-Notices of Depositions |
| 04/29/10 | 27 ANH | 54 | 1 | 578 | 145.00 | 0.50 | 72.50 | | Correspondence re multiple Notices of Depositions, emails re same, correspondence re Notice of Change of Attorney Information, emails re same |
| 05/03/10 | 27 ANH | 54 | 1 | 580 | 145.00 | 0.60 | 87.00 | | Correspondence re Notice of Change of Attorney; correspondence re Amended Notices of Depositions, emails re same, correspondence re Notice of Request of Attorney to be Removed from Court service list |
| 05/04/10 | 27 ANH | 54 | 1 | 582 | 145.00 | 0.40 | 58.00 | | Correspondence and emails re Proposed Joint Agenda for status conference; conference with K. Moyers re same |
| 05/05/10 | 27 ANH | 54 | 1 | 583 | 145.00 | 0.20 | 29.00 | | Emails re agenda for conference |
| 05/07/10 | 27 ANH | 54 | 1 | 584 | 145.00 | 0.20 | 29.00 | | Correspondence re Notice of Deposition, emails re same |
| 05/10/10 | 27 ANH | 54 | 1 | 585 | 145.00 | 0.20 | 29.00 | | Correspondence re Notice of Deposition, emails re same |
| 05/11/10 | 27 ANH | 54 | 1 | 586 | 145.00 | 0.60 | 87.00 | | Emails and correspondence re Cross-Notices of Depositions, correspondence re parts of Shah's deposition. |
| 05/12/10 | 27 ANH | 54 | 1 | 587 | 145.00 | 0.50 | 72.50 | | Organized and edited reports, correspondence re Cross-Notices of Depositions, emails re same |
| 05/13/10 | 27 ANH | 54 | 1 | 588 | 145.00 | 0.10 | 14.50 | | Emails re Cross-notices of Depositions |
| 05/14/10 | 27 ANH | 54 | 1 | 589 | 145.00 | 0.70 | 101.50 | | Correspondence re Notice of Confidential Deposition; correspondence re re-scheduled deposition; emails re reports |
| 05/20/10 | 27 ANH | 54 | 1 | 591 | 145.00 | 0.20 | 29.00 | | Correspondence re CTO 31, emails re same |
| 05/25/10 | 27 ANH | 54 | 1 | 604 | 145.00 | 0.50 | 72.50 | | Correspondence re District Judge Daybook Entry, re PTO 60, emails re same |
| 06/02/10 | 27 ANH | 54 | 1 | 606 | 145.00 | 0.40 | 58.00 | | Emails and correspondence re letter to Judge Moss re PTO 60, emails and |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | correspondence re PTO 60 |
| 06/03/10 | 27 ANH | 54 | 1 | 607 | 145.00 | 0.60 | 87.00 | | Emails re PTO 61, research re same, calendared dates re same, conference with K. Moyers re same |
| 06/04/10 | 27 ANH | 54 | 1 | 608 | 145.00 | 0.10 | 14.50 | | Email re document filed in incorrect case |
| 06/07/10 | 27 ANH | 54 | 1 | 609 | 145.00 | 0.50 | 72.50 | | Correspondence and emails re CTO 32, emails re same, correspondence and emails re Certificate of Service of Plaintiffs' Disclosure of General Causation Expert Witnesses |
| 06/09/10 | 27 ANH | 54 | 1 | 610 | 145.00 | 1.00 | 145.00 | | Emails and correspondence re Plaintiffs' Motion for Reconsideration of PTO 60, emails and correspondence re Memorandum in Support of Plaintiffs' Motion for Reconsideration of PTO 60, correspondence re Notice of Deposition, emails re same, calendared same |
| 06/11/10 | 27 ANH | 54 | 1 | 611 | 145.00 | 0.30 | 43.50 | | Conference with J. Matusko re reporting requirements. |
| 06/14/10 | 27 ANH | 54 | 1 | 613 | 145.00 | 0.10 | 14.50 | | Email with D. Brown re reports. |
| 06/16/10 | 27 ANH | 54 | 1 | 614 | 145.00 | 1.50 | 217.50 | | Correspondence re Amended Notice of Deposition, calendared same, emails re same, correspondence re Notices of Depositions, calendared same, emails re same, emails and correspondence re COS of Plaintiffs' Disclosure of Liability Expert Witness |
| 06/22/10 | 27 ANH | 54 | 1 | 615 | 145.00 | 0.60 | 87.00 | | Multiple correspondence and emails re Notices of Depositions, emails re same, correspondence and emails re Defendants' Opposition to Motion for Reconsideration of PTO 60 |
| 06/23/10 | 27 ANH | 54 | 1 | 616 | 145.00 | 0.20 | 29.00 | | Correspondence and emails re new documents produced by Actavis, filed same |
| 07/08/10 | 27 ANH | 54 | 1 | 624 | 145.00 | 0.30 | 43.50 | | Emails and correspondence re Notice of Deposition |
| 07/09/10 | 27 ANH | 54 | 1 | 627 | 145.00 | 0.20 | 29.00 | | Correspondence re Designation of Deposition as Confidential |
| 07/16/10 | 27 ANH | 54 | 1 | 634 | 145.00 | 0.50 | 72.50 | | Emails and correspondence re CTO 33, emails re same, email re possible settlement |
| 07/19/10 | 27 ANH | 54 | 1 | 635 | 145.00 | 0.10 | 14.50 | | Email re Informal Stay Order |
| 07/20/10 | 27 ANH | 54 | 1 | 637 | 145.00 | 0.20 | 29.00 | | Correspondence re Designation of Deposition as Confidential |
| 07/22/10 | 27 ANH | 54 | 1 | 638 | 145.00 | 0.30 | 43.50 | | Emails re possibility of Global settlement, emails and correspondence re Designation of Deposition as Confidential |
| 07/23/10 | 27 ANH | 54 | 1 | 639 | 145.00 | 0.20 | 29.00 | | Emails re comprehensive Interrogatories and Requests for Production of Documents |
| 07/28/10 | 27 ANH | 54 | 1 | 644 | 145.00 | 0.20 | 29.00 | | Emails re member case terminated, emails |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL  (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | re member case opened |
| 08/05/10 | 27 | ANH | 54 | 1 | 651 | 145.00 | 0.20 | 29.00 | Emails and correspondence re CTO 34, analyzed same, emails re same |
| 08/13/10 | 27 | ANH | 54 | 1 | 652 | 145.00 | 0.40 | 58.00 | Emails and correspondence re PTO 62, emails re same, emails re PSC meeting, emails re settlement |
| 08/17/10 | 27 | ANH | 54 | 1 | 659 | 145.00 | 0.10 | 14.50 | Emails re PSC meeting details |
| 08/19/10 | 27 | ANH | 54 | 1 | 660 | 145.00 | 0.20 | 29.00 | Emails re PSC meeting, emails re settlement meeting |
| 08/20/10 | 27 | ANH | 54 | 1 | 661 | 145.00 | 0.10 | 14.50 | Emails re settlement conference |
| 08/23/10 | 27 | ANH | 54 | 1 | 662 | 145.00 | 0.10 | 14.50 | Emails re summary of settlement meeting |
| 08/25/10 | 27 | ANH | 54 | 1 | 663 | 145.00 | 1.00 | 145.00 | Emails re conference calls scheduled re proposed settlement, calendar research re same, email and correspondence re Protective Order, email and correspondence re signed Protective Order for Fred Thompson, emails re tolling agreement |
| 08/26/10 | 27 | ANH | 54 | 1 | 664 | 145.00 | 0.10 | 14.50 | Emails and correspondence re Term Summary and settlement call |
| 08/30/10 | 27 | ANH | 54 | 1 | 665 | 145.00 | 0.10 | 14.50 | Email re settlement conference call |
| 09/02/10 | 27 | ANH | 54 | 1 | 666 | 145.00 | 0.50 | 72.50 | Emails re Judge Moss meeting cancelled; email and correspondence re Joint Motion to Appoint Special Master; email and correspondence re PTO 64; email and correspondence re PTO 63. |
| 09/03/10 | 27 | ANH | 54 | 1 | 667 | 145.00 | 0.10 | 14.50 | Emails re calendar entries re same |
| 09/07/10 | 27 | ANH | 54 | 1 | 668 | 145.00 | 0.40 | 58.00 | Emails re meeting with Judge Moss rescheduled; emails re calendar update; research re same; email and correspondence re Final Settlement Agreement. |
| 09/08/10 | 27 | ANH | 54 | 1 | 670 | 145.00 | 0.30 | 43.50 | Conference with D. Brown re reports |
| 09/13/10 | 27 | ANH | 54 | 1 | 687 | 145.00 | 0.30 | 43.50 | Email and correspondence re Defendants' Motion to Lift PTO 62; emails to D. Gallucci and J. Matusko re same |
| 09/15/10 | 27 | ANH | 54 | 1 | 691 | 145.00 | 0.20 | 29.00 | Email and correspondence re letter to Judge Moss requesting adoption of PTO 64; emails from other counsel re same |
| 09/20/10 | 27 | ANH | 54 | 1 | 693 | 145.00 | 0.50 | 72.50 | Email re notification of Stipulation of Dismissal of Prime Therapeutics; Email and correspondence re PTO 65; emails to D. Gallucci and J. Matusko re same |
| 09/21/10 | 27 | ANH | 54 | 1 | 694 | 145.00 | 0.50 | 72.50 | Organized and edited reports |
| 10/08/10 | 27 | ANH | 54 | 1 | 706 | 145.00 | 0.10 | 14.50 | Email and correspondence re CTO 35; emails to J. Matusko and D. Gallucci re same |
| 10/13/10 | 27 | ANH | 54 | 1 | 718 | 145.00 | 0.20 | 29.00 | Email and correspondence re Transfer |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | Order; email to J. Matusko and D. Gallucci re same |
| 10/20/10 | 27 ANH | 54 | 1 | 719 | 145.00 | 1.00 | 145.00 | | Organized and edited reports; email and correspondence re PTO 66; email to J. Matusko and D. Gallucci re same |
| 10/21/10 | 27 ANH | 54 | 1 | 720 | 145.00 | 0.10 | 14.50 | | Email and correspondence re PTO 67; email to J. Matusko and D. Gallucci re same |
| 10/22/10 | 27 ANH | 54 | 1 | 721 | 145.00 | 0.10 | 14.50 | | Email and correspondence re Plaintiffs' Unopposed Motion for Extension of Time; email to J. Matusko and D. Gallucci re same |
| 10/25/10 | 27 ANH | 54 | 1 | 722 | 145.00 | 0.10 | 14.50 | | Email and correspondence re PTO 68; email to J. Matusko re same |
| 10/29/10 | 27 ANH | 54 | 1 | 723 | 145.00 | 0.10 | 14.50 | | Email and correspondence re Application to Appear Telephonically at Docket conference |
| 11/01/10 | 27 ANH | 54 | 1 | 725 | 145.00 | 0.10 | 14.50 | | Correspondence re Actavis' Production of Documents |
| 11/04/10 | 27 ANH | 54 | 1 | 726 | 145.00 | 0.20 | 29.00 | | Email and correspondence re Actavis' Motion to Establish Settlement fund; email to J. Matusko re same |
| 11/08/10 | 27 ANH | 54 | 1 | 732 | 145.00 | 0.50 | 72.50 | | Email and correspondence re PTO 69, Plaintiffs' Coordinated Response to Motion for Entry of a Scheduling Order; and Declaration in Opposition to same; emails to J. Matusko re same |
| 11/15/10 | 27 ANH | 54 | 1 | 733 | 145.00 | 0.50 | 72.50 | | Email and correspondence re Defendants' Reply in Support of their Motion for entry of scheduling order, Notice to the court of Withdrawal and November 17th hearing re settlement; email to J. Matusko re same |
| 11/16/10 | 27 ANH | 54 | 1 | 734 | 145.00 | 0.10 | 14.50 | | Email and correspondence re CTO 36; email to J. Matusko re same |
| 11/17/10 | 27 ANH | 54 | 1 | 735 | 145.00 | 0.50 | 72.50 | | Organized and edited reports |
| 11/18/10 | 27 ANH | 54 | 1 | 736 | 145.00 | 0.50 | 72.50 | | Correspondence re settlement; correspondence re Actavis' production of documents; case management re organized new pleadings |
| 11/22/10 | 27 ANH | 54 | 1 | 737 | 145.00 | 0.10 | 14.50 | | Email and correspondence re PTO 70; email to J. Matusko re same |
| 11/30/10 | 27 ANH | 54 | 1 | 738 | 145.00 | 0.20 | 29.00 | | Email and correspondence re Defendants' Reply to Show Cause Responses; email to J. Matusko re same |
| Billable Total:  27 ANH | | | | | | 37.00 | 5365.00 | | |
| 10/01/08 | 45 HMD | 1 | 1 | 23 | 165.00 | 0.10 | 16.50 | | Work with K. Moyers re Pacer research re entry of CMO. |
| 10/07/08 | 45 HMD | 1 | 1 | 26 | 165.00 | 0.50 | 82.50 | | Proofread application for appointment to PSC; discussion with K. Moyers re same. |

Case 2:08-md-01968   Document 502-5   Filed 04/21/11   Page 36 of 42 PageID #: 6966

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 10/08/08 | 45 HMD | 1 | 1 | 27 | 165.00 | 0.50 | 82.50 | | Proofread application for appointment to PSC. |
| 03/03/09 | 45 HMD | 1 | 1 | 124 | 165.00 | 3.20 | 528.00 | | E-mails re fact sheet; check case and fact background. |
| 03/06/09 | 45 HMD | 1 | 1 | 125 | 165.00 | 3.00 | 495.00 | | Analyze PTO 16 re case management and scheduling; discussion with K. Moyers re same; discussion with J. Matusko re same and upcoming deadlines. |
| 03/23/09 | 45 HMD | 1 | 1 | 137 | 165.00 | 0.20 | 33.00 | | Review PTO 18. |
| 04/21/09 | 45 HMD | 1 | 1 | 159 | 165.00 | 0.80 | 132.00 | | E-filings received re multiple motions to dismiss counts of the master consolidated complaint. |
| 04/22/09 | 45 HMD | 1 | 1 | 160 | 165.00 | 0.50 | 82.50 | | Multiple e-mails re tolling agreement. |
| 04/28/09 | 45 HMD | 1 | 1 | 161 | 165.00 | 0.20 | 33.00 | | Review PSC conference call minutes. |
| 05/05/09 | 45 HMD | 1 | 1 | 162 | 165.00 | 0.20 | 33.00 | | E-mails re PTO 21 (status conferences). |
| 05/07/09 | 45 HMD | 1 | 1 | 163 | 165.00 | 0.20 | 33.00 | | E-mails re CMO 1. |
| 05/13/09 | 45 HMD | 1 | 1 | 182 | 165.00 | 0.60 | 99.00 | | E-mails re plaintiff fact sheet service instructions. |
| 05/18/09 | 45 HMD | 1 | 1 | 183 | 165.00 | 0.30 | 49.50 | | Discovery pleadings received re UDL and Mylan responses to first set of interrogatories and requests for production. |
| 05/19/09 | 45 HMD | 1 | 1 | 184 | 165.00 | 0.50 | 82.50 | | Review PTO 22 re conduct of discovery (depositions). |
| 05/20/09 | 45 HMD | 1 | 1 | 185 | 165.00 | 0.50 | 82.50 | | E-mails re oppositions to various motions to dismiss. |
| 05/26/09 | 45 HMD | 1 | 1 | 186 | 165.00 | 0.30 | 49.50 | | E-mails re Actavis' responses to first requests for production and interrogatories. |
| 06/01/09 | 45 HMD | 1 | 1 | 189 | 165.00 | 0.10 | 16.50 | | E-mail re revisions to PSC. |
| 06/02/09 | 45 HMD | 1 | 1 | 188 | 165.00 | 0.50 | 82.50 | | E-mail re discovery questions and update on status conference. |
| 06/03/09 | 45 HMD | 1 | 1 | 187 | 165.00 | 0.30 | 49.50 | | E-mails re replies to motions to dismiss. |
| 06/09/09 | 45 HMD | 1 | 1 | 191 | 165.00 | 0.80 | 132.00 | | E-mails re discovery (interrogatories and requests for production); process signed protective order and e-mails re same. |
| 06/16/09 | 45 HMD | 1 | 1 | 217 | 165.00 | 0.10 | 16.50 | | Process medical record request. |
| 06/18/09 | 45 HMD | 1 | 1 | 218 | 165.00 | 0.10 | 16.50 | | E-mail re PTO 25. |
| 06/23/09 | 45 HMD | 1 | 1 | 232 | 165.00 | 0.20 | 33.00 | | E-mail re status conference minutes. |
| 06/29/09 | 45 HMD | 1 | 1 | 240 | 165.00 | 1.00 | 165.00 | | Begin working on litigation notebook. |
| 06/30/09 | 45 HMD | 1 | 1 | 241 | 165.00 | 0.10 | 16.50 | | E-mail re notice of cancellation of deposition. |
| 07/02/09 | 45 HMD | 1 | 1 | 242 | 165.00 | 0.75 | 123.75 | | Continue working on litigation notebook. |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00  Digitek MDL   (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 07/06/09 | 45 HMD | 1 | 1 | 252 | 165.00 | 1.00 | 165.00 | | Work on litigation notebook. |
| 07/10/09 | 45 HMD | 1 | 1 | 253 | 165.00 | 1.50 | 247.50 | | Work on litigation notebook. |
| 07/16/09 | 45 HMD | 1 | 1 | 257 | 165.00 | 0.20 | 33.00 | | E-mails re trial pool. |
| 08/03/09 | 45 HMD | 1 | 1 | 289 | 165.00 | 0.20 | 33.00 | | E-mail re PTO 33 (order denying MTD). |
| 08/05/09 | 45 HMD | 1 | 1 | 290 | 165.00 | 0.30 | 49.50 | | Actavis motion and proposed PTO re production of medical and pharmacy records. |
| 08/28/09 | 45 HMD | 1 | 1 | 291 | 165.00 | 0.30 | 49.50 | | E-mail re Actavis responses to second Interrogatories and Requests for Production. |
| 09/01/09 | 45 HMD | 1 | 1 | 293 | 165.00 | 0.20 | 33.00 | | Mylan responses to first Requests for Production. |
| 09/10/09 | 45 HMD | 1 | 1 | 312 | 165.00 | 0.50 | 82.50 | | Defendants' motion for entry of Lone Pine CMO. |
| 09/11/09 | 45 HMD | 1 | 1 | 313 | 165.00 | 0.50 | 82.50 | | Plaintiffs' objections to PTO 39; opposition to motion for Lone Pine order. |
| 09/14/09 | 45 HMD | 1 | 1 | 314 | 165.00 | 0.20 | 33.00 | | Defendants' motion for leave to file response to objections to PTO 39. |
| 09/15/09 | 45 HMD | 1 | 1 | 315 | 165.00 | 0.20 | 33.00 | | Defendants' supplemental memorandum re modification of Lone Pine order; email with D. Nast re Lone Pine briefs filed in Kerr-McGee. |
| 09/16/09 | 45 HMD | 1 | 1 | 316 | 165.00 | 0.20 | 33.00 | | Plaintiffs' request for class certification. |
| 09/18/09 | 45 HMD | 1 | 1 | 317 | 165.00 | 0.20 | 33.00 | | Defendants' response to Plaintiffs' objections. |
| 09/24/09 | 45 HMD | 1 | 1 | 324 | 165.00 | 0.20 | 33.00 | | PTO 41. |
| 09/25/09 | 45 HMD | 1 | 1 | 325 | 165.00 | 0.50 | 82.50 | | Motion to compel re Actavis; motion to extend deadlines in PTO 16; opposition to motion for entry of Lone Pine order. |
| 09/30/09 | 45 HMD | 1 | 1 | 331 | 165.00 | 0.20 | 33.00 | | E-mail re PTO 42. |
| 10/05/09 | 45 HMD | 1 | 1 | 353 | 165.00 | 0.20 | 33.00 | | E-mail re reply brief in support of motion for entry of Lone Pine CMO. |
| 10/06/09 | 45 HMD | 1 | 1 | 354 | 165.00 | 0.60 | 99.00 | | Notice of deposition re N. Patel; PTO 43 re Lone Pine order; correspondence re Mylan and UDL production. |
| 10/08/09 | 45 HMD | 1 | 1 | 355 | 165.00 | 0.10 | 16.50 | | E-mail re PTO 44. |
| 10/08/09 | 45 HMD | 1 | 1 | 390 | 165.00 | 0.30 | 49.50 | | Actavis opposition to motion to compel; Defendants' opposition to motion to extend PTO 16 deadlines. |
| 10/09/09 | 45 HMD | 1 | 1 | 356 | 165.00 | 0.20 | 33.00 | | Opposition to motion to compel. |
| 10/21/09 | 45 HMD | 1 | 1 | 363 | 165.00 | 0.30 | 49.50 | | Plaintiffs' reply in support of motion to compel. |
| 10/23/09 | 45 HMD | 1 | 1 | 364 | 165.00 | 0.20 | 33.00 | | E-mail C. Garner re RecordTrak medical |

Primary Timekeeper: 6 Daniel N. Gallucci

Client: 8076.00 Digitek MDL (Continued)

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| | | | | | | | | | record service. |
| 10/27/09 | 45 HMD | 1 | 1 | 376 | 165.00 | 0.20 | 33.00 | | E-mails re service of plaintiff's fact sheet. |
| 10/29/09 | 45 HMD | 1 | 1 | 405 | 165.00 | 0.10 | 16.50 | | Email from D. Gallucci re MDL case filings. |
| 11/12/09 | 45 HMD | 1 | 1 | 406 | 165.00 | 0.10 | 16.50 | | PTO 46. |
| 11/24/09 | 45 HMD | 1 | 1 | 411 | 165.00 | 0.20 | 33.00 | | PTO 47. |
| 12/18/09 | 45 HMD | 1 | 1 | 422 | 165.00 | 0.10 | 16.50 | | PTO 48. |
| 01/04/10 | 45 HMD | 1 | 1 | 457 | 165.00 | 0.10 | 16.50 | | Conference with A. Halsted re amended notice of deposition. |

Billable Total: 45 HMD    24.65    4067.25

| Date | Tmkr | Cat | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-------|-------|------|-------|--------|---------------|-------------|
| 09/26/08 | 87 KAM | 1 | 1 | 227 | 125.00 | 0.20 | 25.00 | | Email with D. Nast re status conference. |
| 09/30/08 | 87 KAM | 1 | 1 | 33 | 125.00 | 0.50 | 62.50 | | Pretrial order 2; conference with D. Nast and email with D. Gallucci re same. |
| 10/01/08 | 87 KAM | 1 | 1 | 228 | 125.00 | 0.30 | 37.50 | | Email with D. Nast re status conference; online research re case management order. |
| 10/06/08 | 87 KAM | 1 | 1 | 34 | 125.00 | 0.30 | 37.50 | | Docket check. |
| 11/17/08 | 87 KAM | 1 | 1 | 230 | 125.00 | 0.20 | 25.00 | | Email, D. Nast re PSC meeting. |
| 11/24/08 | 87 KAM | 1 | 1 | 219 | 125.00 | 0.10 | 12.50 | | Email with D. Nast re 11/26 Status Conference. |
| 03/06/09 | 87 KAM | 1 | 1 | 220 | 125.00 | 0.30 | 37.50 | | Discussion with H. DeFilippo re case management and scheduling. |

Billable Total: 87 KAM    1.90    237.50

Total Billable Fees    365.80   149019.50

```
******** R E C A P ********

Fees:            149019.50
Expenses:             0.00    Prev Bal:       0.00
Advances:             0.00    Pymt/Cr:        0.00
Total WIP:       149019.50    Bal Due:        0.00        Total:    149019.50

A/R:  0-30        31-60        61-90        91-120        121+
      0.00         0.00         0.00          0.00        0.00

Other WIP Hours: 22.40   Fees:   8598.50   Exps:    0.00   Advs:      0.00
```

# RODANAST, P.C.

Expenses

August 13, 2008

through

November 30, 2010

| Client | Date | Tmkr | E/A | Src | H T B R P X C C | Tcd | C T | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 8076.00 | 09/11/08 | 6 | E | A | P | 211 | 5 | 70.07 Mileage, taxi fare and meals re travel 08/26/08 to and from Chicago, IL to attend Plaintiffs' Counsel meeting. Daniel N. Gallucci Digitek MDL Product Liability | 3 |
| 8076.00 | 09/25/08 | 6 | E | A | P | 211 | 5 | 860.50 Airfare re travel 08/26/08 from Harrisburg, PA to Chicago, IL and return Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 6 |
| 8076.00 | 09/25/08 | 6 | E | A | P | 211 | 5 | 47.45 Taxi fare re travel 08/26/08 from to Chicago, IL Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 7 |
| 8076.00 | 09/25/08 | 6 | E | A | P | 211 | 5 | 16.50 Airport parking re travel 08/26/08 from to Chicago, IL Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 8 |
| 8076.00 | 04/01/09 | 6 | E | A | P | 211 | 5 | 50.07 Mileage and meals re travel 03/09 - 03/10/09 to and from Houston, TX to attend Digitek PSC meeting. Daniel N. Gallucci Digitek MDL Product Liability | 25 |
| 8076.00 | 04/24/09 | 6 | E | A | P | 211 | 5 | 1001.90 Airfare re travel 03/09 - 03/10/09 to and from Houston, TX Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 26 |
| 8076.00 | 04/24/09 | 6 | E | A | P | 211 | 5 | 65.09 Taxi fare re travel 03/09 - 03/10/09 to Houston, TX Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 27 |
| 8076.00 | 04/24/09 | 6 | E | A | P | 211 | 5 | 251.55 Hotel re travel 03/09 - 03/10/09 to Houston, TX Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 28 |
| 8076.00 | 04/24/09 | 6 | E | A | P | 211 | 5 | 35.99 Airport parking re travel 03/09 - 03/10/09 to Houston, TX Daniel N. Gallucci American Express Corp. Digitek MDL Product Liability | 29 |
| 8076.00 | 05/14/09 | 6 | E | A | P | 211 | 5 | 115.84 Mileage, tolls and parking re travel 04/30/09 to and from Philadelphia, PA to attend case management conference. Daniel N. Gallucci Digitek MDL Product Liability | 32 |
| 8076.00 | 06/11/09 | 6 | E | A | P | 211 | 5 | 110.84 Tolls, mileage, parking and meals re travel 05/26/09 to and from Philadelphia, PA to attend conference before Judge Moss and meet with M. Weinkowitz. Daniel N. Gallucci Digitek MDL Product Liability | 36 |
| 8076.00 | 07/24/09 | 6 | E | | P | 211 | 5 | 1.10 Parking at Harrisburg Airport 06/10/09 Daniel N. Gallucci American Express Digitek MDL Product Liability | 37 |
| 8076.00 | 07/24/09 | 6 | E | | P | 211 | 5 | 429.60 Airfare re travel 06/10/09 from Baltimore, MD to Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 38 |
| 8076.00 | 07/24/09 | 6 | E | | P | 211 | 5 | 15.00 Airfare booking fee re travel 06/10/09 from Baltimore, MD to Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 39 |
| 8076.00 | 07/24/09 | 6 | E | | P | 211 | 5 | 10.22 Meal 06/10/09 re travel to Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 40 |

| Client | Date | Tmkr | E/A | Src | H T B R P X C C Tcd | C T | Amount | Ref # |
|--------|------|------|-----|-----|---------------------|-----|--------|-------|
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 74.00 Ground transportation 6/11/09 re travel in Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 41 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 221.13 Hotel re travel 06/10 - 06/11/09 to Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 42 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 67.94 Taxi fare 07/11/09 re travel to Houston, TX Daniel N. Gallucci American Express Digitek MDL Product Liability | 43 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 15.00 Airfare booking fee re travel 06/11/09 from Houston, TX to Baltimore, MD Daniel N. Gallucci American Express Digitek MDL Product Liability | 44 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 428.10 Airfare re travel 06/11/09 from Houston, TX to Baltimore, MD Daniel N. Gallucci American Express Digitek MDL Product Liability | 45 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 150.00 Add'.l airfare re travel 06/11/09 from Houston, TX to Baltimore, MD Daniel N. Gallucci American Express Digitek MDL Product Liability | 46 |
| 8076.00 | 07/24/09 | 6 | E | | P 211 | 5 | 40.00 Airport parking re travel 06/10 - 06/11/09 from Houston, TX to Baltimore, MD Daniel N. Gallucci American Express Digitek MDL Product Liability | 47 |
| 8076.00 | 08/25/09 | 6 | E | A | P 211 | 5 | 97.10 Meals and mileage re travel 06/10 - 06/11/09 to and from Houston, TX to attend Digitek PSC meeting. Daniel N. Gallucci Digitek MDL Product Liability | 50 |
| Total for Tcode # 211 | | | | | Billable Total | | 4174.99 Travel 4174.99 | |
| 8076.00 | 08/25/09 | 6 | E | A | P 212 | 0 | 23.99 Conference calls / Inv. 071409 American Teleconferencing Services Ltd. Digitek MDL Product Liability | 49 |
| Total for Tcode # 212 | | | | | Billable Total | | 23.99 Outside Telephone Charges 23.99 | |
| 8076.00 | 08/31/08 | 6 | E | | P 216 | 0 | 3.30 In-house copies / Aug 08 Digitek MDL Product Liability | 4 |
| 8076.00 | 03/31/09 | 6 | E | | P 216 | 0 | 0.15 In-house copies / Mar 09 Digitek MDL Product Liability | 31 |
| 8076.00 | 04/30/09 | 6 | E | | P 216 | 0 | 16.05 In-house copies / Apr 09 Digitek MDL Product Liability | 33 |
| Total for Tcode # 216 | | | | | Billable Total | | 19.50 In-house copies 19.50 | |
| 8076.00 | 08/31/08 | 6 | E | | P 218 | 0 | 8.07 Special Postage / Aug 08 Digitek MDL Product Liability | 5 |
| 8076.00 | 12/31/08 | 6 | E | | P 218 | 0 | 0.84 Special Postage / Dec 08 Digitek MDL Product Liability | 23 |
| 8076.00 | 04/30/09 | 6 | E | | P 218 | 0 | 11.67 Special Postage / Apr 09 Digitek MDL Product Liability | 34 |
| Total for Tcode # 218 | | | | | Billable Total | | 20.58 Special Postage 20.58 | |

| Client | Date | Tmkr | E/A | Src | H P | T X | B C | R C | Tcd | C T | Amount | | Ref # |
|--------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|--------|--|------|
| 8076.00 | 06/04/09 | 6 | E | | A | | | P | 219 | 0 | 17.84 | Delivery Charges / Inv. 219 UPS Digitek MDL Product Liability | 35 |
| Total for Tcode # 219 | | | | | | | | Billable Total | | | 17.84 17.84 | Delivery Charges | |
| 8076.00 | 10/28/08 | 6 | E | | | | | P | 220 | 1 | 1.28 | Online research / 3rd Qtr. 2008 Pacer Service Center Digitek MDL Product Liability | 11 |
| 8076.00 | 01/23/09 | 6 | E | | A | | | P | 220 | 1 | 14.16 | Online Research 10/01-12/31/08 Pacer Service Center Digitek MDL Product Liability | 24 |
| 8076.00 | 05/01/09 | 6 | E | | A | | | P | 220 | 1 | 0.32 | Online Research 01/01 - 03/31/09 Pacer Service Center Digitek MDL Product Liability | 30 |
| 8076.00 | 07/31/09 | 6 | E | | A | | | P | 220 | 1 | 11.84 | Online Research / Inv. 04/01 - 06/30/09 Pacer Service Center Digitek MDL Product Liability | 48 |
| 8076.00 | 10/28/09 | 6 | E | | A | | | P | 220 | 1 | 2.88 | Research 07/01 - 09/30/09 Pacer Service Center Digitek MDL Product Liability | 51 |
| 8076.00 | 08/06/10 | 6 | E | | A | | | P | 220 | 1 | 0.16 | Online Research / 2nd Qtr. 2010 Pacer Service Center Digitek MDL Product Liability | 52 |
| Total for Tcode # 220 | | | | | | | | Billable Total | | | 30.64 30.64 | Online Research | |
| 8076.00 | 12/18/08 | 6 | E | | A | | | P | 224 | 3 | 25000.00 | Litigation Committee Assessment Digitek Litigation Fund Digitek MDL Product Liability | 22 |
| Total for Tcode # 224 | | | | | | | | Billable Total | | | 25000.00 25000.00 | Litigation Committee Assessments and Advances | |
| 8076.00 | 08/15/08 | 6 | E | | A | | | P | 229 | 0 | 375.00 | D. Gallucci and J. Matusko membership dues Digitek Litigation Group Digitek MDL Product Liability | 1 |
| Total for Tcode # 229 | | | | | | | | Billable Total | | | 375.00 375.00 | Miscellaneous Expenses | |
| Grand Totals | | | | | | | | Billable Total | | | 29662.54 29662.54 | | |