# EXHIBIT 9



Investigation of Deviation Report

**SECTION I: Preliminary Investigation**          Investigation Log No.   07-093

Product Name:  Digoxin Tablets 0.125 mg (145)     Product Lot No.   70924A1

For confirmed OOS, OOS Log No.   N/A

Description of Problem     Two tablets of Digoxin tablets 0.125 mg were found with approx. double the thickness from counter channels during packaging /filling operation on packaging line # 405. The incident was noticed by line lead person, Vilas Patel, on 11/30/07 at about 3.15 PM during the packaging of bucket numbers 15 & 16. The Packaging Manager, Dilip Joshi and the Director of Packaging, Ashesh Dave were contacted and informed about this incident. Ashesh Dave instructed him to stop the operation immediately. The QA Supervisor was alerted of the incident and the QA Director was then notified.

Impact of deviation on the batch (s):   The batch (control # 70924A1) has been put on HOLD by QA.

Prepared by Investigating Department:  _D. Mu_        Date  _12.05.07_

**SECTION II: Investigation, to be prepared by Investigating Director.**

Briefly Describe Reason for Investigation: The cause of deviation will be investigated by manufacturing dept.

Assignable Cause(s): Complete table below as per Exhibit A. Or write "EWJ"- Eliminated with Justification. Use this table to document that six categories were addressed to identify the assignable cause.

| Category | Cause-First Iteration | Cause-Second Iteration | Cause-Third Iteration |
|---|---|---|---|
| A. Equipment/facility/ utility | X | | |
| B. Human error | EWJ | | |
| C. Natural causes | EWJ | | |
| D. DOI/batch record | EWJ | | |
| E. API, ingredient or vendor | EWJ | | |
| F. Product/Process/Packaging | EWJ | | |
| G. Other (specify) | EWJ | | |

Confidential

ACTAV 000003317

Section III: CROSS FUNCTIONAL TEAM                    Investigation Log No: <u>07-093</u>

Was a cross functional team assembled to assist in identifying the assignable cause and provide
input regarding impact analysis?

☐ No                                        √ Yes. List member's name and department below

| Team Member Name | Department |
|------------------|------------|
| Dilip Joshi | Packaging |
| Eric Cardona | Manufacturing |
| Dan Bitler | QA |

IMPACT ANALYSIS:
Impact on Other Batches and /or products:

The deviation is considered an isolated incident; therefore no other batches are impacted.

Department Head: _____                    Date: _61/28/08_
                      Name/Signature

Section IV: CORRECTIVE AND PREVENTIVE ACTION

<u>Describe corrective action(s) and provide an expected completion date</u>
<u>(Attach additional pages if necessary):</u>
As a corrective action, all the tablets that had already been packaged were emptied into bulk containers and a 100%
inspection was performed on the entire batch.  After the inspection a high level tightened AQL inspection was
performed to ensure that the defect tablets have been removed from the batch.

<u>Expected Date of Completion:</u> completed

<u>Describe the action (s) to prevent the recurrence of this deviation. Include both short and long term actions</u>
<u>(Attach additional pages if necessary):</u>
The tablet press operators were trained to remove the tablet deduster and metal detector during start-up the tablets
that are produced during machine adjustment can fall directly into the rejection bucket eliminating the possibility
of an unacceptable tablet being left on the equipment after adjustments are made.

<u>Expected Date of Completion:</u> completed
Prepared By: _____                    Date: _01/28/08_
                  Name/Signature

Confidential

ACTAV 000003318

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

Date:   1/8/08

To:     **Batch File: Digoxin Tablets, USP 0.125mg (145)**
        **Batch Number: 70924A**

From:   Michael Ponzo, Quality Assurance

Subject: Investigation 07-093

On 11/30/07, a packaging operator observed two tablets of the subject batch with
approximately double the thickness on the counter channel of packaging line # 405.  The
lead line operator observed the tablets during the packaging of bucket numbers 15 & 16.
The bottles that had already been packaged and the remaining tablets were subsequently
placed on hold (H-07-089).  Packaging operators were instructed to perform a 100%
inspection on the tablets from the hopper (bucket numbers 15 & 16) as well as the two
subsequent buckets, numbers 17 & 18.  While inspecting bucket number 17, one more
tablet was identified, and none were identified in bucket number 18.  The remainder of
the batch was packaged while operators performed a continuous manual inspection of the
tablets as they traveled down the bottle filler channels.  While inspecting the final bucket,
number 34, two more tablets were identified; bringing the total to five tablets with double
the thickness.

Upon notification, the manufacturing department performed a batch record review of the
subject batch (See Attachment # 1).  Digoxin Tablets, USP 0.125mg are manufactured
according to MPR# 14504, revision # 08 and have a batch size of 4.8 million tablets.
Manufacturing noted the subject batch was compressed using two tablet presses (press
#67, & #71).

Specifications for Digoxin Tablets, USP 0.125mg are as follows:
Weight Range (10 tablets): 1.019g – 1.082g
Thickness Range: 2.0mm – 3.0mm
Hardness Range: 1.0kp – 6.0kp

Every 30 minutes three tablets are sampled from each exit chute of each tablet press and
checked for thickness compared to the specifications for the product.  Additionally, QA
takes 45 samples from each exit chute (1 for each station) at start-up and periodically
takes samples while in process to verify weight, thickness, and hardness of each sample.
All Start-up and in-process tablet samples from both tablet press machines were found to
be within specification (See Attachment # 2)

A review of the finished product testing of the subject batch showed all samples to meet
specification for description, identification, friability, assay, content uniformity,
dissolution and related substances (See Attachment # 3).

It was noted in the compression data sheet that the press operator had stopped press
number 67 and removed the upper and lower punches of the tablet press due to excessive

Confidential

ACTAV 000003319

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

**Batch File: Digoxin Tablets 0.125mg**       **Batch Number: 70924A**

dust build up on the third day of processing, 11/19/07. When the upper and lower
punches were replaced, a new start-up is performed. During start-up the tablet press is
re-adjusted to meet the specifications set for the product that is being manufactured. The
Manufacturing Manager indicated that the tablets found with double the thickness might
have been produced during the re-adjustment at start-up. The possibility that tablets
might have gotten stuck in the tablet deduster or metal detector and went unnoticed by
the press operator is being considered a possible root cause of the tablets found with
double the thickness.

Further review of the compression section of the batch record indicated that tablets from
both bucket numbers 17 & 34 were compressed using tablet press number 67. Bucket 17
was filled on 11/19/07 and bucket 34 was filled on 11/20/07 (See Attachment # 4).

A review of the tablet press history was performed. The log indicates that the batch
subsequent to the subject batch was also Digoxin Tablets, USP 0.125mg. Manufacturing
of this batch started on 11/20/07 and did not indicate tablets manufactured with double
the thickness (See Attachment # 5).

An inspection protocol (See Attachment # 6) was issued to have the subject batch 100%
inspected in order to remove any tablets that appeared to have double the thickness. The
inspection criterion was reviewed with the inspectors prior to the inspection to ensure the
acceptability of the product for release to the market. The inspection was completed and a
total of 15 tablets with approximately double the thickness were removed from the entire
batch. This is in addition to five tablets removed during the packaging operation.

Following the 100% inspection, the QA team conducted a "Tightened" AQL inspection
(See Attachment # 7) to ensure that the defect tablets have been removed from the batch.
The tightened AQL inspection would require a rejection of the batch if as few as 2 tablets
were found to have double tablet thickness. The batch passed the inspection
requirements on 1/18/08 (See Attachment #8 for Inspection Documentation).

Based on the inspection results, this batch will be dispositioned to be released.

As a preventative action, tablet press operators were instructed to remove the tablet
deduster and metal detector during start-up. With this action the tablets that are produced
during machine adjustment can fall directly into the rejection bucket, therefore
eliminating the possibility of an unacceptable tablet being left on the equipment after
adjustments are made. The deduster and metal detector will be replaced when acceptable
limits are achieved.

Confidential

ACTAV 000003320

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

**Batch File: Digoxin Tablets 0.125mg        Batch Number: 70924A**

**Root Causes Analysis:**

Although it cannot be confirmed, the root cause of the deviation appears to be an insufficient set up of the Stokes Tablet Press #67 after the new start-up was granted. The Manufacturing Manager indicated that it is possible some tablets might have got stuck in the tablet deduster or metal detector and went unnoticed by the press operator. These double thick tablets could then have fallen into the accepted tablet containers and not the rejected tablet container once the compression machine was granted start-up approval and compression was re-initiated.

**Conclusion:**

The 100% inspection performed on the subject batch eliminated any tablets that were found to have double the thickness. This inspection was ultimately verified by a follow-up AQL inspection supported that there were no double thick tablets remaining in the batch. Both inspections provide support for release of the subject batch.

p 6 of 69

**Section IV: QA & REGULATORY EVALUATION**                     Investigation Log No. __07-093__

QA Review Investigation for Completeness and Accuracy and preventive action(s) for appropriateness:

☒  Report Accepted                              ☐  Report Unaccepted

Reviewed By: Quality Assurance

_David W. Bill_                                 _01/25/08_
Name/ Signature                                              Date:

The following documents must be filed with regulatory agencies:

_DB_ _01/25/08_

☒ QA may proceed with product disposition

☐   Regulatory Agency Approval required, QA can't proceed with product disposition

Regulatory Affairs/Quality Compliance approval of Deviation Report

_David W. Bill_                                 _01/25/08_
Name/signature                                               Date:

**Section V: PRODUCT DISPOSITION**

Recommend Disposition of product (s): _Based on the results of this investigation and the_
_100% inspection / AQL inspection this batch is acceptable for re-packaging and_
_subsequent release for distribution as long as all other release criteria have been met._
Approved By: Head, Quality Assurance:

_David W. Bill_                                 _01/25/08_
Name/ Signature                          Date:

If additional pages are attached, Number of pages: __60__       Number of attachments: __9__

Confidential                                       ACTAV 000003322

<u>EXHIBIT A</u>



| QUESTIONS | CONSIDERATION |
|---|---|
| Is this a recurring problem | What steps were taken before to resolve |
| | Are the conditions the same |
| A. Is it equipment/laboratory instrument/facility/ utility problem | A.1. Maintenance program inadequate |
| | A.2. Malfunction (good maintenance program) |
| | A.3. Calibration procedure, ODI or frequency inadequate |
| | A.4. Obsolete; requires replacement |
| | A.5. Qualification, operation instruction are inadequate |
| | A.6. Inadequate equipment/facility design |
| | A.7. Environmental (HVAC) |
| | A.8. Cross contamination (micro contamination) |
| | A.9. Water system failure |
| B. Is it a human problem | B.1 Inadvertent human error/accident |
| | B.2. Job performance problem |
| | B.3. Training not given for specific DOI or task |
| | B.4. Inadequate training program |
| | B.5. Inadequate supervision |
| C. Is it due to natural causes | C.1. Power failure |
| | C.2. Flood |
| | C.3. Others-beyond the plant's control |
| D. Is it a DOI/MOI/batch record problem | D.1. DOI/MOI/batch record format is not operator friendly |
| | D.2. DOI/MOI/batch record are not current with practice |
| | D.3. Document issuance and control is inadequate |
| | D.4. There is no DOI/MOI/form for the task |
| E. API, ingredient or vendor issue | E.1 Vendor performance problem |
| | E.2. MOI need review/revision |
| | E.3. Material does not reflect functionality expected |
| | E.4. Material was stored improperly |
| | E.5. Material was transferred to improper container |
| F. Product/Process/packaging/test procedure | F.1. Process parameters need to be revised |
| | F.2. MOI need revision (specifications are not current) |
| | F.3. Formulation needs revision |
| | F.4. Container/closure need revision |
| | F.5. Labeling/secondary packaging need revision |
| | F.6. Test procedure is not reproducible in QC lab |

Confidential

*Attachment #1*
*Jub*
*01/25/08*

*p 8 of 67*
*Jub*
*01/25/08*

### Actavis Totowa LLC
101 EAST MAIN STREET LITTLE FALLS, NJ 07424 USA

DATE:        12/15/07

TO:          Batch File-Digoxin Tablets, USP 0.125mg
             Batch 70924A

FROM:        Eric Y. Cardona, Manufacturing Manager

SUBJECT:     **Investigation # 07-093**

During the packaging of Digoxin Tablets, USP 0.125mg batch #70924A, the line operator found two tablets on the counter channel that seemed to be double the thickness of an average tablet. After management was informed the packaging operation was stopped.

A review of the compression stage was performed.
Digoxin Tablets, USP 0.125mg batch #70924A was compressed using two tablet presses; press #67 in room #119 and press #71 in room #120. Specifications for Digoxin Tablets, USP 0.125mg are as follows: weight range (1.019g – 1.082g), thickness range (2.0mm – 3.0mm), and hardness range (1.0kp – 6.0kp).

The Compression Data Sheet for press #67 was reviewed and it showed that on 11/19/07, the third day of the compression stage, the operator stopped the machine and removed the upper and lower punches for cleaning due to excessive powder build up. The upper and lower punches were cleaned and set back into press #67, and a new start-up was given to QA.

The Compression Data Sheet for press #71 was reviewed and no deviations or comments were recorded.

All in-process tablet tests performed by manufacturing for weight, thickness and hardness for both machines were checked and all were within acceptable limits.

The QA In –Process Compression Start-Up Data Sheet and the Overcheck Data Sheet for press #67 and #71 were reviewed. A total of 765 tablets were checked for thickness and all were within acceptable limits.

Set-up (Upper and Lower Punches)
When setting-up the upper and lower punches, the pressure from the lower rollers must be decreased. The pressure is decreased by turning a dial which also controls the thickness of the tablets.

Confidential

ACTAV 000003324

This is done to assure that the upper and lower punches don't come in contact of each other when passing through the section of the pressure rollers without any material in the dies. If the pressure is left on the pressure rollers and there's no material in the dies, the upper and lower punches can be damaged. Even if the punches are rotated around with the hand wheel. 

An interview with the compression department supervisor was performed to discuss how a thicker tablet can end up in a finished product drum. **(When the room and equipment has been set-up for manufacturing, the tablet deduster and metal detector are placed in line under the tablet discharge chute.)** During the start-up of a product batch, machine adjustments are made to achieve the weight, thickness and hardness specified for the tablets in the MPR.  The tablets are then checked. If they are outside acceptable limits the machine is again adjusted to bring tablets within acceptable limits. All tablets during start-up adjustment are vibrated through the tablet deduster and metal detector into a labeled reject bucket. After the start-up adjustment is completed, the reject bucket is placed aside and another bucket is used for acceptable tablets. The press, tablet deduster and metal detector are then inspected to assure that no tablets during adjustment are present.  There is a possibility that a tablet or several tablets could have gotten stuck in the tablet deduster or metal detector and went unnoticed by the operator and QA, and actually fell into the acceptable product bucket.

As a preventative action, when adjusting the tablet press at start-up, in order to achieve acceptable tablets, the operator will be instructed that the tablet deduster and metal detector be removed from under the discharge chute of the tablet press.  The tablets being produced during the machine adjustments can then fall directly into the reject bucket.  This will eliminate the possibility of an unacceptable tablet being left on the equipment after adjustments are made and acceptable limits are achieved.

Confidential

ACTAV 000003325

**Actavis Totowa LLC**

Page 24 of 24

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**

OPERATING INSTRUCTIONS SECTION V
PRODUCT RECONCILIATION AND YIELD



1. Blending Stage:

   a. Final Blend Weight ... 503.25 kg
   b. Quantity Rejected / Destroyed ... 0.350 kg
   c. Quantity of Samples taken (Step # 30, Page # 15) ... 0.007 kg
   d. Total Weight (a + b + c) ... 503.607 kg
   e. Theoretical Weight ... 504.0 kg
   f. Percent Reconciled (d / e) x 100 ... 99.92 %
   g. Percent Yield (a / e) x 100 ... 99.85 %

2. Compression Stage:

   h. Usable Tablets Produced ... 499.240 kg
   i. Quantity Rejected / Destroyed ... 1.560 kg
   j. Quantity of Samples taken (Step # 4, Page # 22) ... 0.200 kg
   k. Total Weight (h + i + j) ... 501.000 kg
   l. Percent Reconciled (k / a) x 100 ... 99.55 %
   m. Usable Compressed Tablets (h / 105 mg) x 1,000,000 ... 4,754,666 Tablets
   n. Theoretical Batch Size ... 4,800,000 Tablets
   o. Percent Yield (m / n) x 100 ... 99.06 %

NOTE: The Reconciliation should be within 97.0% - 101.0% and the yield should be within 95.0% - 101.0%. If the Reconciliation or yield is outside the range, notify the Department Supervisor and determine the cause of the variance.

REMARKS:

| Done By: EVL Date: 11/21/07 | Checked By: K.YP Date: 11/24/07 |
|---|---|

Confidential

ACTAV 000003326

Confidential

ACTAV 00000327

Actavis Totowa LLC                    COMPRESSION DATA SHEET                 Page _1_ of _5_

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: **70924A**    Date: 11/17/07 / 11/18/07

Tablet Press Id: ▨▨▨    Hardness Tester Id: _264_    Thickness Gauge Id: _979_    Scale Id: _929_

Target Weight (1 Tablet): 105.0 mg
Target Weight (10 Tablets): 1.050 g
Weight Range (10 Tablets): 1.019 - 1.082 g

Thickness: 2.0 - 3.0 mm
Hardness: 1.0 - 6.0 KP
Tablet Press Speed: 14 -, 28 rpm

COPY

Every 30 minutes, check ten (10) tablets for aggregate weight and appearance and three (3) tablets
for hardness and thickness from each exit chute of the tablet press and compare results to the
above product specifications.  Record RPM of tablet press upon stabilization of press after every
startup, and speed changes

| | | | Front Exit Chute | | | | | | | | | Rear Exit Chute | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | | Time | Weight (g) | App | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
| pm mic | | start up | | | | | | | SPG | | | | | | | | | | | |
| 3:45 | 1.057 | OK | 2.73 | 2.73 | 2.71 | 3.6 | 3.4 | 3.8 | SPG | | pm 3:45 | 1.048 | OK | 2.70 | 2.67 | 2.68 | 3.4 | 3.5 | 4.0 | SPG |
| | Exit | sy | check | | | | | | SPG | | | | | | | | | | | |
| mic | | stop | For QA | Approval | | | | | SPG | | | | | | | | | | | |
| mic | | start | After | of | Approval | | | | SPG | | | | | | | | | | | |
| pm 4:30 | 1.065 | OK | 2.72 | 2.70 | 2.74 | 4.4 | 4.1 | 4.0 | SPG | | pm 4:30 | 1.055 | OK | 2.71 | 2.74 | 2.69 | 3.5 | 3.9 | 3.7 | SPG |
| 4:50 | mic | stop | For | End | of | shift | | | SPG | | | | | | | | | | | |
| mic | | start up | | 11/18/07 | | | | | AV | | | | | | | | | | | |
| 7:15 AM | 1.047 | ok | 2.72 | 2.70 | 2.74 | 3.9 | 4.0 | 3.3 | AV | | 7:15 AM | 1.060 | ok | 2.71 | 2.72 | 2.72 | 3.5 | 3.5 | 3.9 | AV |

| Date | pm 11/17/07 | AV 11/18/07 | | Comments: |
|---|---|---|---|---|
| Time | pm 4:35 | AM 7:30 | | |
| RPM | 22 | 22 | | |

*App = Appearance

<14504-08>

Confidential

ACTAV 00000328

Actavis Totowa LLC     COMPRESSION DATA SHEET     Page 2 of 5

Prod Id: 145   Prod Name: DIGOXIN TABLETS, USP 0.125 mg   Batch #: **70924A**   Date: 11/18/07

Target Weight (10 Tablets): 1.050 g     Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

### Front Exit Chute

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 7:45 AM | 1.064 | ok | 2.69 | 2.73 | 2.70 | 4.4 | 4.3 | 4.1 | AV |
| 8:15 | 1.064 | ok | 2.69 | 2.67 | 2.68 | 3.9 | 3.8 | 3.6 | AV |
| 8:45 | 1.043 | ok | 2.67 | 2.69 | 2.69 | 3.7 | 3.8 | 3.5 | AV |
| 9:00 | m/c stop | | | | | | | | AV |
| 11:05 | 1.055 | ok | 2.66 | 2.67 | 2.65 | 4.3 | 3.8 | 3.9 | AV |
| 11:35 | 1.044 | ok | 2.70 | 2.68 | 2.72 | 3.2 | 4.3 | 3.9 | AV |
| 12:05 PM | 1.050 | ok | 2.66 | 2.69 | 2.71 | 5.0 | 4.6 | 5.4 | AV |
| 12:35 | 1.042 | ok | 2.64 | 2.66 | 2.68 | 4.0 | 4.5 | 4.5 | AV |
| 12:50 | m/c stop Break | | | | | | | | AV |
| 1:15 | 1.063 | ok | 2.64 | 2.69 | 2.62 | 4.4 | 5.1 | 4.9 | AV |
| 1:45 | 1.047 | ok | 2.68 | 2.62 | 2.65 | 4.5 | 4.6 | 5.1 | AV |
| 2:15 | 1.066 | ok | 2.67 | 2.74 | 2.72 | 5.1 | 4.6 | 3.2 | AV |
| 2:45 | 1.057 | ok | 2.69 | 2.70 | 2.71 | 5.0 | 4.1 | 4.8 | AV |
| 3:15 | 1.064 | ok | 2.66 | 2.70 | 2.71 | 4.4 | 31 | 4.3 | Sch |

### Rear Exit Chute

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 7:45 AM | 1.044 | ok | 2.75 | 2.76 | 2.77 | 3.8 | 3.7 | 3.8 | AV |
| 8:15 | 1.056 | ok | 2.72 | 2.48 | 2.80 | 4.1 | 3.6 | 4.0 | AV |
| 8:45 | 1.057 | ok | 2.75 | 2.70 | 2.74 | 3.0 | 3.1 | 3.5 | AV |
| 11:05 | 1.054 | ok | 2.69 | 2.67 | 2.69 | 4.3 | 3.3 | 4.4 | AV |
| 11:35 | 1.051 | ok | 2.65 | 2.67 | 2.66 | 4.3 | 4.3 | 4.8 | AV |
| 12:05 PM | 1.063 | ok | 2.69 | 2.65 | 2.70 | 5.4 | 5.2 | 5.1 | AV |
| 12:35 | 1.051 | ok | 2.56 | 2.75 | 2.65 | 5.4 | 4.2 | 5.4 | AV |
| 1:15 | 1.051 | ok | 2.61 | 2.60 | 2.62 | 5.8 | 5.0 | 5.6 | AV |
| 1:45 | 1.041 | ok | 2.60 | 2.63 | 2.58 | 4.9 | 4.4 | 5.0 | AV |
| 2:15 | 1.047 | ok | 2.64 | 2.63 | 2.67 | 5.0 | 4.8 | 3.7 | AV |
| 2:45 | 1.051 | ok | 2.68 | 2.66 | 2.63 | 4.7 | 4.2 | 4.0 | AV |
| 3:15 | 1.055 | ok | 2.71 | 2.67 | 2.61 | 5.1 | 5.0 | 4.9 | Sch |

| Date | 11/18/07 |
|---|---|
| Time | 7:55 |
| RPM | 22 |

Comments:

*App = Appearance

<14504-089

Confidential

ACTAV 00000329

Actavis Totowa LLC

**COMPRESSION DATA SHEET**

Page _3_ of _5_

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: **70924A**    Date: 11/18/07. 11/19/07

Target Weight (10 Tablets): 1.050 g
Tablet Press Speed: 14 - 28 rpm

Weight Range (10 Tablets): 1.019 - 1.082 g

COPY

### Front Exit Chute

| Time | Weight (g) | App.* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|------|-----------|-------|------|------|------|------|------|------|------|
| 7:00 | | | | | | | | | |
| 3:45 | 1.060 | ok | 2.65 | 2.69 | 2.66 | 4.3 | 4.0 | 4.5 | SLK |
| 4:15 | 1.055 | ok | 2.61 | 2.66 | 2.68 | 5.0 | 4.0 | 4.7 | SLK |
| 4:45 | 1.063 | ok | 2.69 | 2.61 | 2.66 | 4.9 | 4.4 | 4.8 | SLK |
| 4:50 | mlc stop | end | at 8:45m | | | | | | SLK |
| | mlc start up | | 11/19/07 | | | | | | AV |
| 7:40 | 1.057 | ok | 2.70 | 2.66 | 2.68 | 4.1 | 4.5 | 4.3 | AV |
| 9:10 | 1.041 | ok | 2.71 | 2.57 | 2.77 | 3.3 | 2.6 | 2.7 | AV |
| 8:40 | 1.046 | ok | 2.67 | 2.66 | 2.65 | 5.5 | 5.1 | 4.8 | AV |
| 9:10 | 1.064 | ok | 2.69 | 2.67 | 2.75 | 5.0 | 4.0 | 4.4 | AV |
| 9:40 | 1.057 | ok | 2.65 | 2.62 | 2.64 | 4.2 | 4.6 | 5.0 | AV |
| 10:10 | 1.056 | ok | 2.61 | 2.75 | 2.63 | 4.3 | 3.2 | 4.9 | AV |
| 10:28 | mlc | STOP | For | BREAK | | | | | AV |
| 10:55 | 1.057 | ok | 2.65 | 2.63 | 2.66 | 4.9 | 4.9 | 5.4 | AV |
| 11:25 | 1.044 | ok | 2.80 | 2.77 | 2.60 | 3.4 | 3.8 | 4.9 | AV |

| Date | 5:45am 11/18/07 | AV 11/18/07 | | | Comments: |
|------|------|------|---|---|---|
| Time | 8:15 am | 8:09 am | | | |
| RPM | 22 | 22 | | | |

### Rear Exit Chute

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|------|-----------|------|------|------|------|------|------|------|------|
| 7:00 | | | | | | | | | |
| 3:45 | 1.058 | ok | 2.69 | 2.66 | 2.71 | 4.9 | 4.3 | 4.4 | SLK |
| 4:15 | 1.053 | ok | 2.66 | 2.69 | 2.68 | 4.7 | 4.4 | 4.6 | SLK |
| 4:45 | 1.060 | ok | 2.69 | 2.61 | 2.60 | 4.4 | 3.6 | 4.1 | SLK |
| | | | | | | | | | |
| 7:40 | 1.068 | ok | 2.69 | 2.73 | 2.72 | 5.1 | 5.6 | 3.7 | AV |
| 8:10 | 1.067 | ok | 2.63 | 2.66 | 2.64 | 4.5 | 4.1 | 4.9 | AV |
| 8:40 | 1.053 | ok | 2.74 | 2.63 | 2.70 | 3.0 | 4.5 | 4.7 | AV |
| 9:10 | 1.056 | ok | 2.61 | 2.66 | 2.61 | 4.4 | 4.4 | 4.7 | AV |
| 9:40 | 1.044 | ok | 2.62 | 2.62 | 2.77 | 4.4 | 4.5 | 3.5 | AV |
| 10:10 | 1.052 | ok | 2.73 | 2.68 | 2.71 | 3.1 | 4.3 | 3.1 | AV 11/19/06 |
| | | | | | | | | | |
| 10:55 | 1.064 | ok | 2.65 | 2.77 | 2.64 | 4.9 | 3.1 | 2.7 | AV |
| 11:25 | 1.046 | ok | 2.61 | 2.88 | 2.59 | 3.0 | 4.0 | 4.5 | AV |

*App = Appearance

<14504-08>

Confidential

ACTAV 00000330

Actavis Totowa LLC      COMPRESSION DATA SHEET      Page __4__ of __5__

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: **70924A**    Date: _11/19/07_

Target Weight (10 Tablets): 1.050 g
Tablet Press Speed: 14 ~ 28 rpm      Weight Range (10 Tablets): 1.019 - 1.082 g

COPY

| | | | Front Exit Chute | | | | | | | | | Rear Exit Chute | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
| 11:55 AM | 1.059 | ok | 2.75 | 2.80 | 2.63 | 3.6 | 3.0 | 5.2 | AV | 11:55 AM | 1.044 | ok | 2.55 | 2.46 | 2.55 | 4.9 | 3.6 | 4.8 | AV |
| 12:25 PM | 1.053 | ok | 2.62 | 2.68 | 2.73 | 4.7 | 5.7 | 3.2 | AV | 12:25 PM | 1.053 | ok | 2.61 | 2.58 | 2.54 | 5.4 | 5.3 | 5.7 | AV |
| 12:55 | 1.051 | ok | 2.55 | 2.75 | 2.57 | 4.4 | 3.2 | 5.0 | AV | 12:55 | 1.045 | ok | 2.73 | 2.57 | 2.55 | 4.2 | 5.1 | 5.4 | AV |
| 1:25 | 1.040 | ok | 2.55 | 2.69 | 2.77 | 3.1 | 4.8 | 3.0 | AV | 1:25 | 1.042 | ok | 2.65 | 2.49 | 2.74 | 3.8 | 4.3 | 3.5 | AV |
| 1:28 | m/c stop for wash bowl | | | | | | | | AV | | | | | | | | | | |
| 2:05 | 1.060 | ok | 2.62 | 2.63 | 2.64 | 4.7 | 5.5 | 6.0 | AV | 2:05 | 1.051 | ok | 2.73 | 2.49 | 2.57 | 3.7 | 3.9 | 5.5 | AV |
| 2130 ✱ | m/c stop | | | | | | | | AV | | | | | | | | | | |
| | m/c start up | | | | | | | | PME | | | | | | | | | | |
| 6:00 PM | 1.056 | ok5 | 2.66 | 2.66 | 2.67 | 4.7 | 4.2 | 4.0 | PME | 6:00 PM | 1.058 | ok5 | 2.66 | 2.67 | 2.65 | 4.5 | 4.4 | 5.0 | PME |
| | exit-5y check | | | | | | | | PME | | | | | | | | | | |
| | m/c stop for 5A appul | | | | | | L | | PME | | | | | | | | | | |
| | m/c start after appul | | | | | | L | | PME | | | | | | | | | | |
| 7:20 PM | 1.050 | ok5 | 2.63 | 2.64 | 2.66 | 4.2 | 4.6 | 4.7 | PME | 7:20 PM | 1.048 | ok5 | 2.62 | 2.64 | 2.67 | 4.2 | 4.2 | 4.0 | PME |
| 7:38 | m/c stop end of the day | | | | | | | | PME | | | | | | | | | | |

| Date | 11/19/07 | | | |
|---|---|---|---|---|
| Time | 12:00 PM | | | |
| RPM | 22 | | | |

Comments: ✱ Stopped, removed & cleaned upper & lower punches due to
EK 4/15/07 excessive build up of powder. EK 11/19/07

*App = Appearance

‹14504·88›

Confidential

ACTAV 00000331

**Actavis Totowa LLC**　　　　　　COMPRESSION DATA SHEET　　　　　　Page _5_ of _5_

Prod Id: 145　　Prod Name: DIGOXIN TABLETS, USP 0.125 mg　　Batch #: **70924A**　　Date: 11/20/07

Target Weight (10 Tablets) : 1.050 g　　　　　　Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

| Front Exit Chute | | | | | | | | | | | Rear Exit Chute | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | | Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
| 7:40 AM | 1.053 | ok | m/c start 2.66 | 2.69 | 2.67 | 3.9 | 3.7 | 4.3 | AV | | 7:40 AM | 1.049 | ok | 2.66 | 2.69 | 2.69 | 3.7 | 3.8 | 4.0 | AV |
| 8:10 | 1.064 | ok | 2.68 | 2.73 | 2.66 | 3.8 | 3.7 | 3.5 | AV | | 8:10 | 1.063 | ok | 2.69 | 2.71 | 2.69 | 3.3 | 4.7 | 3.2 | AV |
| 8:40 | 1.063 | ok | 2.71 | 2.75 | 2.73 | 3.1 | 3.3 | 3.8 | AV | | 8:40 | 1.040 | ok | 2.66 | 2.65 | 2.61 | 3.4 | 4.0 | 4.1 | AV |
| 9:10 | 1.060 | ok | 2.77 | 2.74 | 2.69 | 3.0 | 4.6 | 4.3 | AV | | 9:10 | 1.041 | ok | 2.69 | 2.62 | 2.64 | 3.5 | 4.5 | 3.8 | AV |
| 9:40 | 1.052 | ok | 2.61 | 2.66 | 2.65 | 4.4 | 5.3 | 4.4 | AV | | 9:40 | 1.057 | ok | 2.66 | 2.70 | 2.69 | 4.8 | 4.7 | 4.2 | AV |
| 10:10 | 1.051 | ok | 2.64 | 2.70 | 2.69 | 3.4 | 5.3 | 4.3 | AV | | 10:10 | 1.047 | ok | 2.64 | 2.73 | 2.65 | 4.1 | 3.1 | 3.8 | AV |
| 10:28 | m/c | stop for break | | | | | | | AV | | | | | | | | | | |
| 10:55 | 1.061 | ok | 2.69 | 2.63 | 2.67 | 4.5 | 5.2 | 4.7 | AV | | 10:55 | 1.061 | ok | 2.70 | 2.64 | 2.69 | 3.5 | 4.5 | 3.8 | AV |
| 11:25 | 1.059 | ok | 2.69 | 2.69 2.74 | 2.71 | 4.0 | 4.1 | 4.0 | AV | | 11:25 | 1.060 | ok | 2.66 | 2.68 | 2.67 | 4.7 | 4.1 | 4.9 | AV |
| 11:55 | 1.045 | ok | 2.68 | 2.67 | 2.69 | 3.8 | 5.1 | 5.0 | AV | | 11:55 | 1.053 | ok | 2.67 | 2.75 | 2.64 | 4.0 | 3.2 | 5.0 | AV |
| 12:25 PM | 1.049 | ok | 2.62 | 2.61 | 2.67 | 4.0 | 4.4 | 3.6 3.6 | AV | | 12:25 | 1.044 | ok | 2.67 | 2.64 | 2.61 | 4.6 | 3.8 | 3.0 | AV |
| 12:55 | 1.041 | ok | 2.57 | 2.60 | 2.61 | 4.5 | 4.9 | 4.2 | AV | | 12:55 | 1.042 | ok | 2.64 | 2.65 | 2.66 | 4.2 | 4.6 | 4.5 | AV |
| 1:25 | 1.048 | ok | 2.63 | 2.61 | 2.64 | 3.8 | 4.1 | 4.0 | AV | | 1:25 | 1.040 | ok | 2.60 | 2.63 | 2.67 | 4.0 | 4.1 | 4.6 | AV |
| 1:30 | m/c | stop end of batch | | | | | | | AV | | | | | | | | | | |

AV 11/20/07 (margin, next to 10:55)
AV 11/20/07 (margin, next to 11:55)

| Date | AV 11/20/07 | | | Comments: |
| Time | 8:00 AM | | | |
| RPM | 22 | | | |

*App = Appearance

‹14504·08›

Amide Pharmaceutical, Inc.
QA In-Process Compression Start Up Data Sheet

COPY

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A |
|---|---|---|
| Number of Stations: 45 | | Side: FRONT |
| Appearance: A | | MPR #: 14504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: Scm    Date: 11/17/07

| | Weight | Thickness | Hardness | | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.105 | 2.70 | 3.3 | | 26 | 0.106 | 2.75 | 3.6 |
| 2 | 0.106 | 2.74 | 3.7 | | 27 | 0.104 | 2.79 | 3.9 |
| 3 | 0.108 | 2.69 | 3.2 | | 28 | 0.108 | 2.76 | 3.4 |
| 4 | 0.107 | 2.71 | 3.3 | | 29 | 0.106 | 2.74 | 3.4 |
| 5 | 0.107 | 2.73 | 4.6 | | 30 | 0.104 | 2.76 | 3.6 |
| 6 | 0.106 | 2.74 | 4.2 | | 31 | 0.104 | 2.73 | 3.4 |
| 7 | 0.107 | 2.73 | 3.4 | | 32 | 0.105 | 2.70 | 3.3 |
| 8 | 0.107 | 2.72 | 3.9 | | 33 | 0.106 | 2.69 | 3.7 |
| 9 | 0.106 | 2.74 | 3.3 | | 34 | 0.106 | 2.68 | 3.5 |
| 10 | 0.105 | 2.71 | 3.5 | | 35 | 0.105 | 2.76 | 3.1 |
| 11 | 0.107 | 2.59 | 3.8 | | 36 | 0.106 | 2.74 | 3.7 |
| 12 | 0.106 | 2.71 | 4.1 | | 37 | 0.104 | 2.76 | 4.3 |
| 13 | 0.104 | 2.74 | 3.3 | | 38 | 0.106 | 2.74 | 3.7 |
| 14 | 0.107 | 2.71 | 3.9 | | 39 | 0.104 | 2.75 | 3.3 |
| 15 | 0.106 | 2.71 | 3.7 | | 40 | 0.107 | 2.70 | 3.5 |
| 16 | 0.107 | 2.72 | 3.6 | | 41 | 0.107 | 2.74 | 4.6 |
| 17 | 0.105 | 2.75 | 3.6 | | 42 | 0.105 | 2.71 | 3.8 |
| 18 | 0.107 | 2.71 | 3.8 | | 43 | 0.107 | 2.73 | 3.0 |
| 19 | 0.106 | 2.71 | 3.7 | | 44 | 0.105 | 2.73 | 3.5 |
| 20 | 0.107 | 2.75 | 3.8 | | 45 | 0.107 | 2.71 | 3.9 |
| 21 | 0.106 | 2.70 | 3.7 | | 46 | | | |
| 22 | 0.108 | 2.71 | 3.9 | | 47 | N/A | | Scm |
| 23 | 0.105 | 2.72 | 3.6 | | 48 | | | 11/20/07 |
| 24 | 0.107 | 2.76 | 3.6 | | 49 | | | |
| 25 | 0.106 | 2.73 | 3.8 | | 50 | | | |

Disposition: Pass
Analyzed By: Scm
Reviewed By: Scm

Time: 4:05 pm
Date: 11/17/07
Date: 11/20/07

Comments: N/A   Scm  11/20/07

Digoxin 0.125 mg.Data.F.00

Confidential

ACTAV 000003332

**Amide Pharmaceutical, Inc.**
QA In-Process Compression Start Up Data Sheet

COPY

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: _70924A_ |
| Press #: 67 | Number of Stations: 45 | Side: REAR |
| Appearance: A | | MPR #: 14504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: Scm    Date: 11/17/07

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.106 | 2.68 | 4.3 | 26 | 0.106 | 2.73 | 4.5 |
| 2 | 0.107 | 2.72 | 3.8 | 27 | 0.108 | 2.70 | 4.4 |
| 3 | 0.106 | 2.74 | 3.8 | 28 | 0.107 | 2.69 | 4.1 |
| 4 | 0.107 | 2.69 | 4.3 | 29 | 0.106 | 2.70 | 3.6 |
| 5 | 0.106 | 2.70 | 4.0 | 30 | 0.105 | 2.73 | 3.5 |
| 6 | 0.106 | 2.72 | 4.2 | 31 | 0.105 | 2.72 | 4.1 |
| 7 | 0.105 | 2.72 | 3.8 | 32 | 0.104 | 2.71 | 3.5 |
| 8 | 0.105 | 2.73 | 3.6 | 33 | 0.107 | 2.69 | 4.1 |
| 9 | 0.107 | 2.73 | 4.3 | 34 | 0.106 | 2.70 | 3.7 |
| 10 | 0.108 | 2.75 | 3.8 | 35 | 0.105 | 2.70 | 3.8 |
| 11 | 0.105 | 2.73 | 4.3 | 36 | 0.108 | 2.72 | 3.8 |
| 12 | 0.107 | 2.73 | 4.3 | 37 | 0.105 | 2.70 | 4.0 |
| 13 | 0.108 | 2.72 | 4.3 | 38 | 0.106 | 2.72 | 4.4 |
| 14 | 0.106 | 2.72 | 4.6 | 39 | 0.108 | 2.68 | 3.8 |
| 15 | 0.108 | 2.76 | 4.3 | 40 | 0.106 | 2.70 | 4.6 |
| 16 | 0.108 | 2.72 | 4.0 | 41 | 0.107 | 2.72 | 3.8 |
| 17 | 0.106 | 2.76 | 4.2 | 42 | 0.105 | 2.75 | 4.3 |
| 18 | 0.107 | 2.73 | 3.9 | 43 | 0.106 | 2.70 | 3.9 |
| 19 | 0.107 | 2.73 | 4.3 | 44 | 0.107 | 2.70 | 4.5 |
| 20 | 0.107 | 2.71 | 4.1 | 45 | 0.106 | 2.72 | 3.9 |
| 21 | 0.107 | 2.71 | 3.5 | 46 | | | |
| 22 | 0.108 | 2.70 | 4.3 | 47 | N/A | | Scm |
| 23 | 0.107 | 2.71 | 3.7 | 48 | | | 11/20/07 |
| 24 | 0.106 | 2.78 | 4.1 | 49 | | | |
| 25 | 0.105 | 2.75 | 3.5 | 50 | | | |

Disposition: Pass

Analyzed By: Scm

Reviewed By: Scm

Time: 4:25pm

Date: 11/17/07

Date: 11/20/07

Comments: _____ N/A  Scm 11/28/07

Digoxin 0.125 mg.Data.R.00

Confidential

ACTAV 000003333

**Amide Pharmaceutical, Inc.**
QA In-Process Compression Start Up Data Sheet

COPY

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A | |
| Press #: 67 | Number of Stations: 45 | Side: FRONT | |
| Appearance: A | | MPR #: 14504-08 | |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

| Compression Data Sheet signed / Equipment cleared | Verified By: MMR   Date: 11/19/07 |

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.104 | 2.65 | 4.1 | 26 | 0.104 | 2.63 | 3.3 |
| 2 | 0.105 | 2.65 | 3.5 | 27 | 0.105 | 2.66 | 3.9 |
| 3 | 0.106 | 2.68 | 4.2 | 28 | 0.103 | 2.68 | 4.2 |
| 4 | 0.103 | 2.66 | 3.9 | 29 | 0.104 | 2.64 | 3.5 |
| 5 | 0.104 | 2.64 | 4.0 | 30 | 0.106 | 2.63 | 3.7 |
| 6 | 0.107 | 2.65 | 3.8 | 31 | 0.105 | 2.65 | 3.7 |
| 7 | 0.105 | 2.69 | 3.5 | 32 | 0.107 | 2.67 | 4.1 |
| 8 | 0.104 | 2.67 | 4.2 | 33 | 0.103 | 2.64 | 4.2 |
| 9 | 0.106 | 2.64 | 3.5 | 34 | 0.105 | 2.65 | 4.0 |
| 10 | 0.105 | 2.62 | 3.7 | 35 | 0.106 | 2.70 | 4.5 |
| 11 | 0.107 | 2.65 | 4.1 | 36 | 0.104 | 2.65 | 4.6 |
| 12 | 0.104 | 2.66 | 3.8 | 37 | 0.105 | 2.64 | 3.9 |
| 13 | 0.108 | 2.63 | 3.4 | 38 | 0.103 | 2.68 | 3.8 |
| 14 | 0.105 | 2.61 | 3.7 | 39 | 0.106 | 2.67 | 3.6 |
| 15 | 0.106 | 2.65 | 3.6 | 40 | 0.105 | 2.62 | 4.1 |
| 16 | 0.105 | 2.64 | 3.8 | 41 | 0.103 | 2.65 | 3.9 |
| 17 | 0.104 | 2.62 | 4.0 | 42 | 0.106 | 2.63 | 3.5 |
| 18 | 0.106 | 2.66 | 3.4 | 43 | 0.105 | 2.60 | 3.8 |
| 19 | 0.103 | 2.62 | 4.1 | 44 | 0.104 | 2.59 | 4.3 |
| 20 | 0.105 | 2.66 | 4.2 | 45 | 0.105 | 2.64 | 3.7 |
| 21 | 0.104 | 2.61 | 4.6 | 46 | | | |
| 22 | 0.107 | 2.63 | 4.2 | 47 | | | Scm |
| 23 | 0.106 | 2.64 | 3.6 | 48 | N/a | | 11/20/07 |
| 24 | 0.105 | 2.66 | 4.3 | 49 | | | |
| 25 | 0.107 | 2.63 | 4.1 | 50 | | | |

Disposition: Pass

Analyzed By: MMR

Reviewed By: Scm

Time: 6:55 PM

Date: 11/19/07

Date: 11/20/07

Comments: M/c stopped bw Removing & cleaning
Ob Upper & Lower pinch due to the
Excessive build up of powder   —SM 11/19/07
—SM 11/19/07

Digoxin 0.125 mg.Data.F.00

Confidential

ACTAV 000003334

Amide Pharmaceutical, Inc.
QA In-Process Compression Start Up Data Sheet

COPY

**Product: Digoxin Tablets, 0.125 mg**  Batch Number: 70924A

Press #: 67          Number of Stations: 45          Side: REAR

Appearance: A          MPR #: 14504-08

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: mmR    Date: 11/19/07

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.105 | 2.72 | 4.1 | 26 | 0.103 | 2.70 | 3.4 |
| 2 | 0.102 | 2.64 | 3.7 | 27 | 0.105 | 2.72 | 3.9 |
| 3 | 0.103 | 2.66 | 4.1 | 28 | 0.107 | 2.70 | 4.4 |
| 4 | 0.104 | 2.70 | 4.2 | 29 | 0.104 | 2.67 | 4.0 |
| 5 | 0.106 | 2.69 | 4.4 | 30 | 0.104 | 2.72 | 3.5 |
| 6 | 0.105 | 2.71 | 4.0 | 31 | 0.105 | 2.67 | 3.9 |
| 7 | 0.106 | 2.70 | 3.8 | 32 | 0.103 | 2.66 | 4.1 |
| 8 | 0.105 | 2.68 | 3.6 | 33 | 0.106 | 2.65 | 3.2 |
| 9 | 0.102 | 2.71 | 3.8 | 34 | 0.105 | 2.67 | 3.8 |
| 10 | 0.107 | 2.69 | 3.5 | 35 | 0.107 | 2.70 | 3.7 |
| 11 | 0.105 | 2.71 | 4.4 | 36 | 0.104 | 2.68 | 3.3 |
| 12 | 0.107 | 2.71 | 3.8 | 37 | 0.105 | 2.66 | 3.6 |
| 13 | 0.104 | 2.71 | 4.0 | 38 | 0.103 | 2.71 | 3.9 |
| 14 | 0.103 | 2.69 | 4.3 | 39 | 0.080 | 2.65 | 4.0 |
| 15 | 0.105 | 2.68 | 3.7 | 40 | 0.106 | 2.67 | 3.6 |
| 16 | 0.104 | 2.71 | 4.3 | 41 | 0.103 | 2.73 | 3.7 |
| 17 | 0.106 | 2.73 | 3.9 | 42 | 0.105 | 2.67 | 3.7 |
| 18 | 0.105 | 2.70 | 3.3 | 43 | 0.104 | 2.65 | 4.1 |
| 19 | 0.104 | 2.69 | 4.1 | 44 | 0.107 | 2.68 | 4.0 |
| 20 | 0.108 | 2.69 | 3.8 | 45 | 0.105 | 2.65 | 4.2 |
| 21 | 0.106 | 2.71 | 4.1 | 46 | | | |
| 22 | 0.105 | 2.68 | 3.8 | 47 | | | Scm |
| 23 | 0.104 | 2.66 | 3.7 | 48 | N/A | | 11/20/07 |
| 24 | 0.106 | 2.69 | 4.2 | 49 | | | |
| 25 | 0.105 | 2.68 | 3.9 | 50 | | | |

mmR 11/19/07

Disposition: Pass
Analyzed By: mmR
Reviewed By: Scm

Time: 6:55am PM
Date: 11/19/07
Date: 11/20/07

mmR 11/19/07

Comments: _____ N/A - Scm 11/19/07

Digoxin 0.125 mg-Data.R.00

Confidential

ACTAV 000003335

Confidential

ACTAV 00000335

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH _70924A_

PRODUCT _Digoxin Tablets 0.125 mg_

COPY

PRESS.NO._67_    SIDE _Front_    THEO. _0.105gm_    RANGE _0.097 ---- 0.113 gm_

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|----|
| 11/18/07 | 7:28 AM | 0.103 | 0.109 | 0.106 | 0.108 | 0.105 | 0.106 | 0.105 | 0.107 | 0.106 | 0.105 | P | Sam ASR |
| 11/18/07 | 8:20 AM | 0.105 | 0.102 | 0.103 | 0.103 | 0.103 | 0.102 | 0.102 | 0.102 | 0.105 | 0.102 | P | Sam ASR |
| 11/18/07 | 11:30 AM | 0.104 | 0.103 | 0.104 | 0.105 | 0.103 | 0.103 | 0.106 | 0.105 | 0.102 | 0.105 | P | Sam ASR |
| 11/18/07 | 12:39 PM | 0.102 | 0.103 | 0.104 | 0.106 | 0.103 | 0.103 | 0.105 | 0.106 | 0.104 | 0.105 | P | Sam ASR |
| 11/18/07 | 1:30 PM | 0.108 | 0.102 | 0.104 | 0.106 | 0.105 | 0.106 | 0.103 | 0.104 | 0.106 | 0.110 | P | Sam ASR |
| 11/18/07 | 2:30 PM | 0.106 | 0.109 | 0.105 | 0.107 | 0.105 | 0.106 | 0.107 | 0.107 | 0.103 | 0.105 | P | Sam ASR |
| 11/18/07 | 3:30 PM | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.103 | 0.103 | 0.108 | 0.106 | 0.105 | P | dee |
| 11/18/07 | 4:00 PM | 0.106 | 0.105 | 0.106 | 0.107 | 0.106 | 0.105 | 0.105 | 0.106 | 0.105 | 0.106 | P | SRU |
| 11/18/07 11/19/07 | 7:50 AM | 0.104 | 0.105 | 0.110 | 0.106 | 0.105 | 0.105 | 0.105 | 0.104 | 0.106 | 0.106 | P | Sam ASR   ASR 11/19/07 |
| 11/19/07 | 8:50 AM | 0.103 | 0.110 | 0.102 | 0.103 | 0.102 | 0.103 | 0.107 | 0.102 | 0.106 | 0.104 | P | Sam ASR |
| 11/19/07 | 9:50 AM | 0.106 | 0.104 | 0.107 | 0.106 | 0.109 | 0.106 | 0.108 | 0.106 | 0.108 | 0.106 | P | Sam ASR |
| 11/19/07 | 11:00 AM | 0.104 | 0.101 | 0.102 | 0.107 | 0.103 | 0.105 | 0.102 | 0.103 | 0.104 | 0.102 | P | am |

REV _Sam_        DATE _11/20/07_



Confidential

ACTAV 00002598

**Amide Pharmaceutical , Inc.**

QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT  **Digoxin Tablets 0.125mg**          COPY BATCH  **7 0 924A**

PRESS NO  **67**          SIDE  **FRONT**

| DATE | TIME | THICKNESS RANGE (2.0 --- 3.0 )mm | | | | | HARDNESS RANGE (1.0 ------ 6.0 ) kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/18/07 | 7:00 AM | 2.69 | 2.72 | 2.76 | 2.75 | 2.75 | 3.8 | 3.9 | 3.6 | 3.1 | 4.3 | P | Scm ASR |
| 11/18/07 | 8:10 AM | 2.68 | 2.66 | 2.71 | 2.69 | 2.65 | 3.6 | 3.6 | 3.2 | 3.2 | 3.4 | P | Scm ASR |
| 11/18/07 | 11:38 AM | 2.68 | 2.68 | 2.69 | 2.70 | 2.75 | 3.4 | 3.2 | 3.1 | 3.6 | 3.0 | P | Scm ASR |
| 11/18/07 | 12:32 PM | 2.66 | 2.62 | 2.67 | 2.61 | 2.80 | 3.0 | 4.2 | 4.5 | 2.8 | 3.2 | P | Scm ASR |
| 11/18/07 | 1:30 PM | 2.67 | 2.64 | 2.66 | 2.63 | 2.63 | 4.4 | 4.0 | 3.6 | 4.6 | 5.0 | P | Scm ASR |
| 11/18/07 | 2:30 PM | 2.63 | 2.61 | 2.84 | 2.67 | 2.63 | 5.1 | 5.3 | 4.4 | 4.8 | 5.1 | P | Scm ASR |
| 11/18/07 | 3:30 PM | 2.64 | 2.69 | 2.64 | 2.64 | 2.70 | 4.5 | 4.8 | 5.0 | 4.7 | 4.7 | P | PUC |
| 11/18/07 | 4:00 PM | 2.64 | 2.72 | 2.68 | 2.65 | 2.70 | 5.7 | 5.4 | 5.0 | 4.9 | 5.8 | P | Scm |
| 11/19/07 | 7:50 AM | 2.61 | 2.68 | 2.64 | 2.70 | 2.71 | 3.8 | 3.8 | 4.6 | 3.9 | 4.6 | P | ASR |
| 11/19/07 | 8:50 AM | 2.55 | 2.64 | 2.59 | 2.67 | 2.64 | 4.2 | 3.2 | 4.3 | 3.0 | 2.6 | P | Scm ASR |
| 11/19/07 | 9:50 AM | 2.65 | 2.66 | 2.67 | 2.89 | 2.64 | 3.4 | 3.3 | 3.9 | 4.0 | 4.5 | P | Scm ASR |
| 11/19/07 | 11:00 AM | 2.79 | 2.69 | 2.71 | 2.83 | 2.70 | 4.5 | 3.3 | 3.4 | 3.0 | 3.1 | P | CUM |

REV. BY  **Scm**          DATE  **11/20/07**

Confidential

AMIDE PHARMACEUTICAL,INC

QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH **70924A**

COPY

PRODUCT **Digoxin Tablets 0.125 mg**

PRESS.NO **67**     SIDE **Rear**     THEO. **0.105gm**     RANGE **0.097 ---- 0.113 gm**

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|-----|
| 11\|18\|07 | 7:20 Am | 0.106 | 0.108 | 0.106 | 0.107 | 0.106 | 0.107 | 0.108 | 0.105 | 0.106 | 0.106 | P | Sam ASR |
| 11\|18\|07 | 8:2 Am | 0.104 | 0.101 | 0.107 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.104 | 0.106 | P | Sam ASR |
| 11\|18\|07 | 11:30Am | 0.102 | 0.103 | 0.106 | 0.105 | 0.104 | 0.108 | 0.105 | 0.104 | 0.106 | 0.104 | P | Sam ASR |
| 11\|18\|07 | 10:30 Am | 0.104 | 0.104 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.108 | P | Sam ASR |
| 11\|18\|07 | 1:30 Pm | 0.105 | 0.105 | 0.104 | 0.104 | 0.107 | 0.105 | 0.106 | 0.106 | 0.105 | 0.104 | P | Sam ASR |
| 11\|18\|07 | a:30 Pm | 0.104 | 0.103 | 0.106 | 0.104 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.105 | P | Sam ASR |
| 11\|18\|07 | 3:30 Pm | 0.104 | 0.102 | 0.105 | 0.103 | 0.104 | 0.103 | 0.104 | 0.103 | 0.106 | 0.105 | P | Jul |
| 11\|18\|07 | 4:00 PM | 0.103 | 0.104 | 0.102 | 0.103 | 0.104 | 0.105 | 0.104 | 0.104 | 0.107 | 0.104 | P | Sam |
| 11\|19\|07 | 7:50 Am | 0.107 | 0.106 | 0.108 | 0.108 | 0.105 | 0.106 | 0.103 | 0.106 | 0.105 | 0.107 | P | ASR Sam |
| 11\|19\|07 | 8:50 Am | 0.103 | 0.105 | 0.104 | 0.103 | 0.102 | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | P | ASR Sam |
| 11\|19\|07 | 9:50 Am | 0.107 | 0.105 | 0.105 | 0.105 | 0.104 | 0.105 | 0.107 | 0.105 | 0.104 | 0.105 | P | ASR |
| 11\|19\|07 | 11:00 AM | 0.104 | 0.105 | 0.109 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.107 | P | Um |

REV **Sam**      DATE **11/20/07**

ACTAV 000002599

Confidential

## QA IN-PROCESS COMPRESSION OVER CHECK DATA SHEET
### THICKNESS/ HARDNESS

PRODUCT __Digoxin Tablets 0.125 mg__                    COPY      Batch __70924A__

PRESS NO __67__                              SIDE __Rear__

| DATE | TIME | THICKNESS RANGE (2.0 --- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:30 am | 2.76 | 2.73 | 2.77 | 2.76 | 2.77 | 3.8 | 3.6 | 3.4 | 3.8 | 3.9 | P | Sam ASR |
| 11/18/07 | 8:08 am | 2.68 | 2.69 | 2.70 | 2.73 | 2.69 | 4.0 | 4.1 | 4.0 | 4.0 | 3.9 | P | Sam ASR |
| 11/18/07 | 11:38 | 2.68 | 2.66 | 2.81 | 2.71 | 2.69 | 3.8 | 4.3 | 2.9 | 4.1 | 4.2 | P | Sam ASR |
| 11/18/07 | 12:30 | 2.60 | 2.62 | 2.75 | 2.61 | 2.60 | 5.4 | 5.4 | 4.9 | 2.9 | 5.4 | P | Sam ASR |
| 11/18/07 | 1:30 pm | 2.60 | 2.63 | 2.67 | 2.76 | 2.62 | 3.1 | 5.4 | 5.1 | 5.0 | 4.8 | P | ASR |
| 11/18/07 | 2:28 pm | 2.65 | 2.56 | 2.64 | 2.67 | 2.52 | 3.2 | 4.7 | 4.9 | 4.9 | 4.6 | P | Sam ASR |
| 11/18/07 | 3:30 pm | 2.59 | 2.64 | 2.61 | 2.63 | 2.60 | 4.9 | 4.1 | 4.3 | 4.7 | 4.4 | P | AB |
| 11/18/07 | 4:00 pm | 2.58 | 2.59 | 2.59 | 2.61 | 2.61 | 4.6 | 5.5 | 5.2 | 4.8 | 5.5 | P | SM |
| 11/19/07 | 7:50 am | 2.65 | 2.86 | 2.64 | 2.64 | 2.66 | 4.5 | 2.9 | 4.1 | 4.6 | 4.9 | P | Sam ASR |
| 11/19/07 | 6:58 am | 2.67 | 2.63 | 2.58 | 2.60 | 2.71 | 4.1 | 4.3 | 2.5 | 4.4 | 4.3 | P | ASR |
| 11/19/07 | 9:50 am | 2.62 | 2.64 | 2.63 | 2.77 | 2.64 | 3.6 | 4.5 | 3.6 | 4.3 | 5.0 | P | ASR |
| 11/19/07 | 11:09 am | 2.70 | 2.68 | 2.62 | 2.80 | 2.82 | 3.1 | 2.9 | 3.0 | 4.9 | 3.3 | P | UM |

REV. BY __Sam__                    DATE __11/20/07__



ACTAV 000002600

Confidential

ACTAV 000002801

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH 70924A

PRODUCT **Digoxin Tablets 0.125 mg**

PRESS. NO 67          SIDE **Front**          THEO. **0.105gm**          RANGE **0.097 --- 0.113 gm**

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 12:00 pm | 0.107 | 0.103 | 0.105 | 0.104 | 0.109 | 0.105 | 0.105 | 0.102 | 0.108 | 0.106 | P | Scm ASR |
| 11/19/07 | 1:00 pm | 0.103 | 0.105 | 0.108 | 0.103 | 0.108 | 0.105 | 0.103 | 0.104 | 0.103 | 0.104 | P | am |
| 11/19/07 | 2:10 pm | 0.107 | 0.106 | 0.109 | 0.103 | 0.109 | 0.108 | 0.106 | 0.104 | 0.105 | 0.110 | P | Scm |
| 11/20/07 | 7:45 am | 0.106 | 0.102 | 0.111 | 0.106 | 0.105 | 0.107 | 0.104 | 0.109 | 0.105 | 0.109 | P | am |
| 11/20/07 | 8:45 pm | 0.106 | 0.104 | 0.103 | 0.108 | 0.105 | 0.106 | 0.105 | 0.106 | 0.106 | 0.104 | P | none ASR |
| 11/20/07 | 9:50 am | 0.105 | 0.106 | 0.104 | 0.107 | 0.103 | 0.105 | 0.104 | 0.105 | 0.108 | 0.106 | P | mmA ASR |
| 11/20/07 | 11:00 am | 0.106 | 0.105 | 0.105 | 0.104 | 0.103 | 0.103 | 0.106 | 0.106 | 0.105 | 0.107 | P | ASR |
| 11/20/07 | 12:00 pm | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | P | ASR |
| 11/20/07 | 1:00 pm | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.103 | 0.104 | 0.106 | 0.104 | 0.105 0.115 | P | am 11/20 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  | N/A |  |  | Scm | 11/20/07 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

\* Mc stopped, Removed & cleaned upper
& Lower punches due to the excessive
build up of powder - Sam 11/19/07

REV **Sam**          DATE **11/20/07**

COPY

Confidential

ACTAV 00000002602

### Amide Pharmaceutical , Inc.
#### QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT **Digoxin Tablets 0.125mg**      COPY BATCH **70924A**

PRESS NO **67**      SIDE **FRONT**

| DATE | TIME | THICKNESS RANGE ( 2.0 --- 3.0 )mm | | | | | HARDNESS RANGE ( 1.0 ----- 6.0 ) kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/19/07 | 12:50 Pm | 2.60 | 2.63 | 2.61 | 2.71 | 2.78 | 4.2 | 4.1 | 3.0 | 3.7 | 4.7 | P | Scm ASR |
| 11/19/07 | 1:00pm | 2.57 | 2.58 | 2.60 | 2.60 | 2.74 | 5.1 | 5.1 | 3.6 | 4.3 | 4.6 | P | UM |
| 11/19/07 | Pm 2:40 | 2.64 | 2.60 | 2.60 | 2.63 | 2.61 | 5.3 | 5.0 | 4.8 | 4.3 | 4.1 | P | Scm |
| 11/19/07 11/20/07 | 7:45 Am | 2.72 | 2.65 | 2.70 | 2.71 | 2.69 | 4.3 | 4.8 | 4.6 | 4.0 | 4.2 | P | UM 11/20/07 |
| 11/20/07 | 8:45 Am | 2.72 | 2.75 | 2.68 | 2.68 | 2.67 | 3.5 | 4.5 | 3.6 | 3.5 | 4.5 | P | MMR ASR |
| 11/20/07 | am 9:50 | 2.69 | 2.72 | 2.89 | 2.76 | 2.70 | 4.8 | 4.0 | 4.3 | 5.0 | 5.2 | P | MMR Scm |
| 11/20/07 | 11:00Am | 2.66 | 2.68 | 2.70 | 2.67 | 2.64 | 5.4 | 3.6 | 4.5 | 4.4 | 4.2 | P | ASR |
| 11/20/07 | 12:08 pm | 2.67 | 2.68 | 2.73 | 2.62 | 2.68 | 4.7 | 3.9 | 4.5 | 5.0 | 4.0 | P | ASR |
| 11/20/07 | 1:00pm | 2.62 | 2.61 | 2.67 | 2.68 | 2.67 | 4.9 | 4.4 | 4.4 | 4.6 | 4.8 | P | UM |
| | | | | N/A | | | | Scm | 11/20/07 | | | | |

REV. BY **Scm**      DATE **11/20/07**

Confidential

ACTAV 00000524

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH 70924A

*COPY*

PRODUCT **Digoxin Tablets 0.125 mg**

PRESS.NO **67**          SIDE **Rear**          THEO. **0.105gm**          RANGE **0.097 ---- 0.113 gm**

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|-----|
| 11/19/07 | 12:00 am | 0.105 | 0.107 | 0.102 | 0.104 | 0.104 | 0.110 | 0.102 | 0.108 | 0.103 | 0.104 | P | Sam BSR |
| 11/19/07 | 1:00pm | 0.103 | 0.105 | 0.104 | 0.103 | 0.105 | 0.102 | 0.103 | 0.102 | 0.103 | 0.104 | P | lem |
| 11/19/07 | 2:10 Pm | 0.109 | 0.106 | 0.104 | 0.103 | 0.103 | 0.106 | 0.105 | 0.103 | 0.103 | 0.102 | P | Sam |
| 11/20/07 | 7:45AM | 0.102 | 0.108 | 0.102 | 0.101 | 0.104 | 0.104 | 0.108 | 0.104 | 0.106 | 0.10 | P | lem |
| 11/20/07 | 8:45 am | 0.108 | 0.101 | 0.107 | 0.101 | 0.104 | 0.105 | 0.104 | 0.104 | 0.103 | 0.105 | P | Sam BSR |
| 11/20/07 | 9:50 am | 0.106 | 0.104 | 0.108 | 0.105 | 0.104 | 0.106 | 0.105 | 0.104 | 0.107 | 0.105 | P | Sam BSR |
| 11/20/07 | 11:00AM | 0.106 | 0.103 | 0.104 | 0.104 | 0.105 | 0.109 | 0.103 | 0.106 | 0.105 | 0.104 | P | Sam BSR |
| 11/20/07 | 12:00Pm | 0.105 | 0.104 | 0.106 | 0.105 | 0.104 | 0.110 | 0.107 | 0.105 | 0.105 | 0.105 | P | BSR Sam |
| 11/20/07 | 1:00PM | 0.102 | 0.103 | 0.105 | 0.105 | 0.104 | 0.103 | 0.106 | 0.104 | 0.105 | P | lem |
| | | | | | N/A | | | Sam 11/20/07 | | | | | |
| | | | | | | | | | | | | | |

REV **Sam**          DATE **11/20/07**

Confidential

ACTAV 00000265

## QA IN-PROCESS COMPRESSION OVER CHECK DATA SHEET
### THICKNESS/ HARDNESS

PRODUCT **Digoxin Tablets 0.125 mg**          COPY          Batch **709244**

PRESS NO **67**                                        SIDE **Rear**

| DATE | TIME | thickness 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | \multicolumn{5}{THICKNESS RANGE (2.0---3.0)mm} | \multicolumn{5}{HARDNESS RANGE (1.0--6.0)kp} | | |
| 11/19/07 | 10:00pm | 2.74 | 2.56 | 2.56 | 2.76 | 2.69 | 4.8 | 4.4 | 5.2 | 2.9 | 4.3 | P | Scm ASR |
| 11/19/07 | 1:00pm | 2.69 | 2.64 | 2.70 | 2.74 | 2.55 | 5.5 | 5.4 | 5.8 | 2.9 | 3.2 | P | NM |
| 11/19/07 | 2:10 | 2.67 | 2.54 | 2.55 | 2.56 | 2.56 | 5.2 | 5.1 | 5.2 | 5.2 | 3.4 | P | Scm |
| 11/20/07 | 7:45am | 2.67 | 2.67 | 2.67 | 2.68 | 2.63 | 3.7 | 2.68/3.4 | 2.63/3.9 | 4.2 | 3.9 | P | NM |
| 11/20/07 | 8:45am | 2.60 | 2.63 | 2.70 | 2.66 | 2.61 | 3.6 | 3.1 | 3.6 | 4.0 | 3.8 | P | NM ASR |
| 11/20/07 | 9:50am | 2.65 | 2.68 | 2.64 | 2.65 | 2.67 | 5.0 | 4.9 | 4.6 | 5.0 | 5.2 | P | NM |
| 11/20/07 | 11:00am | 2.67 | 2.68 | 2.65 | 2.69 | 2.68 | 4.5 | 4.2 | 5.3 | 4.7 | 4.7 | P | ASR |
| 11/20/07 | 12:00pm | 2.74 | 2.70 | 2.65 | 2.75 | 2.69 | 4.0 | 4.7 | 4.1 | 5.0 | 3.8 | P | Scm ASR |
| 11/20/07 | 1:00pm | 2.75 | 2.77 | 2.69 | 2.64 | 2.59 | 4.3 | 5.1 | 4.5 | 3.9 | 3.8 | P | NM |
| | | | | N/a | | | Scm 11/20/07 | | | | | | |

REV. BY **Scm**          DATE **11/20/07**






AMIDE PHARMACEUTICAL, INC.
QA IN PROCESS COMPRESSION OVERCHECK DATA SHEET

APPEARANCE

PRODUCT **Digoxin Tablets 0.125 mg**                    Batch _709244_

| PRESS NO. 67 | | | | | |
|---|---|---|---|---|---|
| DATE | TIME | APPEARANCE-FRONT | APPEARANCE -REAR | DISP | BY |
| 11/17/07 | 4:25pm | A | A | P | Scm |
| 11/18/07 | 7:20Am | A | A | P | Scm BSR |
| 11/18/07 | 8:20Am | A | A | P | AJR Scm |
| 11/18/07 | 11:30Am | A | A | P | Scm BSR |
| 11/18/07 | 12:30pm | A | A | P | Scm BSR |
| 11/18/07 | 1:30pm | A | A | P | BSR Scm |
| 11/18/07 | 08:30pm | A | A | P | Scm ASR |
| 11/18/07 | 3:30pm | A | P | P | Ke |
| 11/18/07 | 4:00pm | A | A | P | SLL |
| 11/19/07 | 7:50 Am | A | A | P | Scm BSR |
| 11/19/07 | 8:50 Am | A | A | P | ASR Scm |
| 11/19/07 | 9:50 Am | A | A | P | BSR Scm |
| 11/19/07 | 11:00 AM | A | A | P | MM |
| 11/19/07 | 12:00pm | A | A | P | Scm BSR |
| 11/19/07 | 1:00pm | A | A | P | MM |
| 11/19/07 | 2:10 pm | A | A | P | Scm |
| 11/19/07 | 6:55 PM | A | A | P | mmR |
| 11/20/07 | 7:45 Am | A | A | P | MM mmR |
| 11/20/07 | 8:45 Am | A | A | P | BSR |
| 11/20/07 | 9:50 am | A | A | P | mmR |
| 11/20/07 | 11:00 Am | A | A | P | BSL |
| 11/20/07 | 12:00pm | A | A | P | Scm BSL |
| 11/20/07 | 1:00pm | A | A | P | Jem |
| | | N/a | Scm 11/20/07 | | |
| | | | | | |
| | | | | | |

REV. BY _Scm_   _11/20/07_

Confidential

ACTAV 000002626

Confidential

Actavis Totowa LLC                    COMPRESSION DATA SHEET                    Page 1 of 5

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: 70924A    Date: 10 11/17/07 SPG / 11/18/07 11/18/06

Tablet Press Id: ▓▓▓    Hardness Tester Id: 251    Thickness Gauge Id: 967    Scale Id: 1156

Target Weight (1 Tablet): 105.0 mg        Thickness: 2.0 - 3.0 mm
Target Weight (10 Tablets): 1.050 g       Hardness: 1.0 - 6.0 KP
Weight Range (10 Tablets): 1.019 - 1.082 g    Tablet Press Speed: 14 - 28 rpm

COPY

Every 30 minutes, check ten (10) tablets for aggregate weight and appearance and three (3) tablets for hardness and thickness from each exit chute of the tablet press and compare results to the above product specifications.  Record RPM of tablet press upon stabilization of press after every startup, and speed changes

| Front Exit Chute | | | | | | | | | Rear Exit Chute | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init | Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init |
|  | mic | start | up |  |  |  |  | SPG |  |  |  |  |  |  |  |  |  |
| PM 3:20 | 1.066 | OK | 2.71 | 2.73 | 2.68 | 4.2 | 3.8 | 4.0 | SPG | PM 3:20 | 1.062 | OK | 2.70 | 2.71 | 2.74 | 4.0 | 3.9 | 3.5 | SPG |
|  | Exit | sy | check |  |  |  |  | SPG |  |  |  |  |  |  |  |  |  |
|  | mic | stop | For | QA | Approval |  |  | SPG |  |  |  |  |  |  |  |  |  |
|  | mic | start | After | QA | Approval |  |  | SPG |  |  |  |  |  |  |  |  |  |
| PM 4:10 | 1.055 | OK | 2.71 | 2.68 | 2.68 | 4.2 | 3.9 | 4.2 | SPG | PM 4:10 | 1.065 | OK | 2.71 | 2.70 | 2.69 | 4.1 | 4.5 | 3.7 | SPG |
| 4:40 | 1.068 | OK | 2.69 | 2.73 | 2.68 | 3.8 | 4.6 | 4.0 | SPG | 4:40 | 1.049 | OK | 2.66 | 2.70 | 2.69 | 4.2 | 3.8 | 3.6 | SPG |
| 4:50 | mic | stop | For | End | of | Shift |  | SPG |  |  |  |  |  |  |  |  |  |
|  | mic | start | up | 11/18/07 |  |  |  | AV |  |  |  |  |  |  |  |  |  |

| Date | SPG 11/17/07 | Comments: |
| Time | PM 4:15 |
| RPM | 22 |

*App = Appearance

<14504-08>

ACTAV 00000827

COPY

Confidential

Actavis Totowa LLC                    COMPRESSION DATA SHEET                    Page 2 of 5

Prod Id: 145     Prod Name: DIGOXIN TABLETS, USP 0.125 mg     Batch #: 70924A     Date: 11/18/07

Target Weight (10 Tablets): 1.050 g                    Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

| Front Exit Chute | | | | | | | | Rear Exit Chute | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init | Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init |
| 7:30 AM | 1.066 | ok | 2.73 | 2.68 | 2.71 | 4.0 | 4.0 | 4.2 | AV | 7:30 AM | 1.040 | ok | 2.68 | 2.70 | 2.67 | 3.1 | 3.4 | 3.7 | AV |
| 8:00 | 1.055 | ok | 2.71 | 2.69 | 2.65 | 3.3 | 3.8 | 4.2 | AV | 8:00 | 1.051 | ok | 2.69 | 2.71 | 2.68 | 3.9 | 3.6 | 3.7 | AV |
| 8:30 | 1.043 | ok | 2.69 | 2.62 | 2.65 | 3.9 | 4.2 | 4.0 | AV | 8:30 | 1.047 | ok | 2.68 | 2.73 | 2.70 | 4.3 | 3.7 | 4.0 | AV |
| 9:00 | 1.044 | ok | 2.67 | 2.66 | 2.67 | 3.9 | 4.0 | 3.7 | AV | 9:00 | 1.047 | ok | 2.64 | 2.65 | 2.65 | 3.6 | 4.0 | 4.3 | AV |
| 9:30 | 1.048 | ok | 2.69 | 2.67 | 2.68 | 3.8 | 4.4 | 4.0 | AV | 9:30 | 1.048 | ok | 2.67 | 2.66 | 2.66 | 4.0 | 4.0 | 4.1 | AV |
| 10:00 | 1.052 | ok | 2.64 | 2.68 | 2.69 | 4.7 | 4.3 | 4.2 | AV | 10:00 | 1.051 | ok | 2.73 | 2.67 | 2.69 | 4.5 | 4.3 | 3.8 | AV |
| 10:30 | 1.055 | ok | 2.70 | 2.65 | 2.70 | 3.7 | 3.7 | 4.4 | AV | 10:30 | 1.043 | ok | 2.64 | 2.63 | 2.68 | 3.9 | 3.9 | AV |
| 11:00 | 1.043 | ok | 2.69 | 2.64 | 2.66 | 4.2 | 4.1 | 4.7 | AV | 11:00 | 1.064 | ok | 2.69 | 2.67 | 2.69 | 4.8 | 4.1 | 4.5 | AV |
| 11:30 | 1.052 | ok | 2.69 | 2.62 | 2.62 | 4.3 | 3.8 | 3.8 | AV | 11:30 | 1.054 | ok | 2.64 | 2.65 | 2.64 | 4.7 | 4.6 | 4.3 | AV |
| 12:00 AM | 1.047 | ok | 2.63 | 2.66 | 2.65 | 4.0 | 4.1 | 4.3 | AV | 12:00 AM | 1.054 | ok | 2.66 | 2.67 | 2.65 | 4.4 | 4.3 | 4.5 | AV |
| 12:30 | 1.042 | ok | 2.64 | 2.65 | 2.63 | 4.1 | 5.0 | 4.1 | AV | 12:30 | 1.051 | ok | 2.63 | 2.68 | 2.64 | 4.0 | 4.2 | 4.1 | AV |
| 12:50 | m/c stop Break | | | | | | | | AV | | | | | | | | | | |
| 1:10 | 1.048 | ok | 2.63 | 2.64 | 2.63 | 4.2 | 4.1 | 3.9 | AV | 1:10 | 1.045 | ok | 2.71 | 2.62 | 2.61 | 3.6 | 4.2 | 4.2 | AV |
| 1:40 | 1.047 | ok | 2.66 | 2.68 | 2.66 | 4.4 | 4.2 | 4.5 | AV | 1:40 | 1.045 | ok | 2.66 | 2.65 | 2.66 | 3.9 | 4.0 | 3.9 | AV |

| | | | | | Comments: |
|---|---|---|---|---|---|
| Date | AV 11/18/07 | | | | |
| Time | 7:40 AM | | | | |
| RPM | 22 | | | | |

*App = Appearance

<14504-08>

ACTAV 000002628

Confidential

Actavis Totowa LLC                    COMPRESSION DATA SHEET                    Page 3 of 5

Prod Id: 145     Prod Name: DIGOXIN TABLETS, USP 0.125 mg     Batch #: **70924A**     Date: 11/18/07

Target Weight (10 Tablets): 1.050 g
Tablet Press Speed: 14 - 28 rpm

Weight Range (10 Tablets): 1.019 - 1.082 g

COPY

| | | | Front Exit Chute | | | | | | | | | | Rear Exit Chute | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | | Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | |
| 2:10 AM | 1.055 | ok | 2.67 | 2.71 | 2.69 | 3.9 | 4.3 | 4.6 | AV | | 2:10 AM | 1.046 | ok 2.64 | 2.67 | 2.66 | 2.64 | 4.3 | 3.9 | 3.6 | AV | AV 11/18/07 |
| 2:40 | 1.041 | ok | 2.61 | 2.66 | 2.64 | 4.1 | 3.7 | 4.3 | AV | | 2:40 | 1.053 | ok | 2.69 | 2.71 | 2.70 | 4.0 | 4.4 | 4.1 | AV | |
| 3:10 | 1.067 | ok | 2.69 | 2.67 | 2.66 | 4.3 | 4.4 | 4.2 | StR | | 3:10 | 1.066 | ok | 2.64 | 2.68 | 2.66 | 4.3 | 4.0 | 4.0 | StR | |
| 3:40 | 1.060 | ok | 2.63 | 2.66 | 2.64 | 4.1 | 4.0 | 3.8 | StR | | 3:40 | 1.055 | ok | 2.65 | 2.60 | 2.63 | 4.8 | 4.1 | 4.7 | StR | |
| 4:10 | 1.054 | ok | 2.68 | 2.65 | 2.61 | 4.0 | 3.8 | 4.1 | StR | | 4:10 | 1.061 | ok | 2.68 | 2.70 | 2.66 | 4.0 | 4.4 | 4.1 | StR | |
| 4:40 | 1.058 | ok | 2.66 | 2.70 | 2.69 | 4.1 | 4.4 | 3.9 | StR | | 4:40 | 1.065 | ok | 2.61 | 2.66 | 2.68 | 4.3 | 4.4 | 4.0 | StR | |
| 4:50 m/c stop end of shift | | | up | | | | | | StR | | | | | | | | | | | | |
| | m/c | start | up | | | 11/19/07 | | | AV | | | | | | | | | | | | |
| 7:50 AM | 1.065 | ok | 2.77 | 2.72 | 2.74 | 3.8 | 3.9 | 3.9 | AV | | 7:50 | 1.066 | ok | 2.74 | 2.72 | 2.74 | 3.7 | 4.2 | 4.3 | AV | |
| 8:20 | 1.060 | ok | 2.74 | 2.68 | 2.66 | 4.3 | 4.2 | 3.8 | AV | | 8:20 | 1.059 | ok | 2.69 | 2.73 | 2.67 | 4.1 | 4.0 | 3.9 | AV | |
| 8:50 | 1.054 | ok | 2.68 | 2.72 | 2.65 | 3.7 | 3.8 | 4.3 | AV | | 8:50 | 1.063 | ok | 2.68 | 2.69 | 2.67 | 4.3 | 4.1 | 4.3 | AV | |
| 9:20 | 1.056 | ok | 2.71 | 2.72 | 2.69 | 4.1 | 4.0 | 3.7 | AV | | 9:20 | 1.064 | ok | 2.68 | 2.73 | 2.69 | 4.1 | 4.2 | 3.9 | AV | |
| 9:50 | 1.068 | ok | 2.70 | 2.68 | 2.69 | 4.2 | 4.2 | 4.4 | AV | | 9:50 | 1.054 | ok | 2.68 | 2.64 | 2.67 | 4.0 | 3.9 | 4.0 | AV | |
| 10:20 | 1.053 | ok | 2.68 | 2.68 | 2.71 | 3.7 | 4.4 | 4.0 | AV | | 10:20 | 1.068 | ok | 2.70 | 2.68 | 2.72 | 4.6 | 4.2 | 4.3 | AV | |

| Date | AV 11/18/07 | | | | Comments: |
|---|---|---|---|---|---|
| Time | 2:20 PM | | | | |
| RPM | 22 | | | | |

* App = Appearance

<14504-08>

ACTAV 00000262G

Confidential

**Actavis Totowa LLC**                    **COMPRESSION DATA SHEET**                    Page 4 of 5

Prod Id: 145      Prod Name: DIGOXIN TABLETS, USP 0.125 mg      Batch #: **70924A**      Date: 11/19/07

Target Weight (10 Tablets): 1.050 g          Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

| Front Exit Chute | | | | | | | | | Rear Exit Chute | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App* | Thickness 2.0 ~ 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init | Time | Weight (g) | App* | Thickness 2.0 ~ 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init |
| 10:28 AM | m/c | STOP | FoR | BReAK | | | | AV | | | | | | | | | |
| 11:00 | 1.068 | ok | 2.66 | 2.70 | 2.68 | 4.0 | 4.0 | 4.7 | AV | 11:00 | 1.064 | ok | 2.70 | 2.72 | 2.72 | 5.1 | 4.1 | 4.7 | AV |
| 11:30 | 1.042 | ok | 2.66 | 2.64 | 2.64 | 4.0 | 4.1 | 4.4 | AV | 11:30 | 1.060 | ok | 2.66 | 2.71 | 2.65 | 4.4 | 3.8 | 3.9 | AV |
| 12:00 pm | 1.041 | ok | 2.63 | 2.66 | 2.62 | 4.8 | 4.2 | 4.8 | AV | 12:00 AM | 1.062 | ok | 2.67 | 2.71 | 2.65 | 4.6 | 4.2 | 4.3 | AV |
| 12:30 | 1.051 | ok | 2.64 | 2.65 | 2.64 | 4.7 | 4.4 | 4.3 | AV | 12:30 | 1.041 | ok | 2.65 | 2.66 | 2.69 | 4.2 | 3.7 | 4.5 | AV |
| 1:00 | 1.041 | ok | 2.62 | 2.65 | 2.66 | 4.4 | 4.3 | 4.4 | AV | 1:00 | 1.048 | ok | 2.65 | 2.68 | 2.71 | 4.5 | 3.5 | 4.0 | AV |
| 1:28 | m/c | STOP | FoR | Lunch | BReAk | | | | AV | | | | | | | | | |
| 2:10 | 1.056 | ok | 2.68 | 2.70 | 2.66 | 5.1 | 4.6 | 5.1 | AV | 2:10 | 1.052 | ok | 2.68 | 2.74 | 2.69 | 3.9 | 4.0 | 4.2 | AV |
| 2:40 | 1.064 | ok | 2.68 | 2.65 | 2.65 | 4.0 | 4.4 | 4.6 | AV | 2:40 | 1.054 | ok | 2.70 | 2.68 | 2.69 | 4.5 | 4.5 | 4.3 | AV |
| 3:10 | 1.065 | ok | 2.69 | 2.67 | 2.68 | 4.4 | 4.2 | 5.1 | AV | 3:10 | 1.059 | ok | 2.67 | 2.68 | 2.65 | 4.7 | 4.9 | 4.8 | AV |
| 3:40 | 1.055 | ok | 2.64 | 2.66 | 2.68 | 4.1 | 4.4 | 3.9 | AV | 3:40 | 1.061 | ok | 2.71 | 2.75 | 2.70 | 3.8 | 4.3 | 4.1 | AV |
| 3:55 AM | m/c stop | | | | | | | | pmz | | | | | | | | | |
| 6:20 | 1.068 | 015 | 2.69 | 2.71 | 2.72 | 4.3 | 4.7 | 4.2 | pmz | 6:20 pm | 1.066 | ok | 2.72 | 2.70 | 2.73 | 4.2 | 4.5 | 4.1 | pmz |
| 6:50 | 1.066 | ok | 2.68 | 2.69 | 2.70 | 4.4 | 4.5 | 4.7 | pmz | 6:50 | 1.060 | 015 | 2.66 | 2.68 | 2.67 | 4.4 | 4.3 | 4.5 | pmz |
| Date | AV 11/19/07 | | | | | | | | | Comments: | | | | | | | | |
| Time | 11:15 AM | | | | | | | | | | | | | | | | | |
| RPM | 22 | | | | | | | | | | | | | | | | | |

*App = Appearance                                                              <14504-08>

ACTAV 00002630

Confidential

ACTAV 00000631

Actavis Totowa LLC     **COMPRESSION DATA SHEET**     Page 5 of 5

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: 70924A    Date: 11/19/07 11/20/07

Target Weight (10 Tablets): 1.050 g     Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

### Front Exit Chute

| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 7:00 AM | m/c | set up | Lunch time | | | | | | pms |
| 7:35 AM | 1.062 | ok | 2.74 | 2.71 | 2.68 | 4.3 | 3.9 | 4.6 | pms |
| 7:52 | m/c | stop 2nd of the day | | | | | | | pms |
| | m/c | start up | 11/20/07 | | | | | | AV |
| 7:50 AM | 1.058 | ok | 2.71 | 2.71 | 2.72 | 3.5 | 4.2 | 3.6 | AV |
| 8:20 | 1.058 | ok | 2.65 | 2.67 | 2.69 | 3.9 | 4.3 | 4.3 | AV |
| 8:50 | 1.048 | ok | 2.69 | 2.71 | 2.68 | 4.0 | 3.4 | 3.8 | AV |
| 9:20 | 1.046 | ok | 2.68 | 2.63 | 2.61 | 4.6 | 4.8 | 4.6 | AV |
| 9:50 | 1.061 | ok | 2.69 | 2.71 | 2.70 | 4.3 | 4.0 | 4.0 | AV |
| 10:20 | 1.053 | ok | 2.68 | 2.67 | 2.67 | 3.8 | 3.7 | 4.2 | AV |
| 10:28 | m/c | stop for break | | | | | | | AV |
| 11:00 | 1.047 | ok | 2.68 | 2.69 | 2.67 | 4.0 | 4.6 | 4.0 | AV |
| 11:25 | m/c | stop | | | | | | | |

### Rear Exit Chute

| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 7:35 AM | 1.052 | ok | 2.65 | 2.6 | 2.57 | 6.0 | 4.7 | 3.8 | pms |
| 7:50 AM | 1.053 | ok | 2.75 | 2.69 | 2.73 | 3.5 | 3.7 | 3.6 | AV |
| 8:20 | 1.057 | ok | 2.69 | 2.68 | 2.75 | 4.2 | 4.3 | 3.7 | AV |
| 8:50 | 1.046 | ok | 2.69 | 2.68 | 2.69 | 3.9 | 3.6 | 4.0 | AV |
| 9:20 | 1.054 | ok | 2.64 | 2.66 | 2.65 | 4.5 | 4.6 | 4.4 | AV |
| 9:50 | 1.059 | ok | 2.70 | 2.69 | 2.68 | 3.9 | 4.3 | 3.7 | AV |
| 10:20 | 1.046 | ok | 2.64 | 2.66 | 2.64 | 3.9 | 4.2 | 3.9 | AV |
| 11:00 | 1.036 | ok | 2.69 | 2.65 | 2.65 | 3.5 | 4.0 | 3.7 | AV |

| Date | 11/19/07 pms | 11/20/07 AV | | Comments: |
|---|---|---|---|---|
| Time | 7:30 AM | 8:15 AM | | |
| RPM | 22 | 22 | | |

* App = Appearance

<14504-08>

**Amide Pharmaceutical, Inc.**

QA In-Process Compression Start Up Data Sheet

COPY 167

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A 01/18/08 |
| Number of Stations: 45 | Side: FRONT |
| Appearance: A | MPR #: 14 504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: ASt /Scm    Date: 11/17/07  11/7/07

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.102 | 2.75 | 3.5 | 26 | 0.107 | 2.69 | 3.6 |
| 2 | 0.106 | 2.78 | 3.8 | 27 | 0.104 | 2.69 | 3.4 |
| 3 | 0.104 | 2.69 | 3.2 | 28 | 0.101 | 2.74 | 3.8 |
| 4 | 0.108 | 2.73 | 3.4 | 29 | 0.105 | 2.65 | 3.5 |
| 5 | 0.105 | 2.73 | 4.3 | 30 | 0.109 | 2.70 | 4.1 |
| 6 | 0.107 | 2.76 | 3.4 | 31 | 0.102 | 2.69 | 3.5 |
| 7 | 0.105 | 2.75 | 3.6 | 32 | 0.109 | 2.71 | 3.7 |
| 8 | 0.105 | 2.78 | 4.0 | 33 | 0.104 | 2.70 | 3.6 |
| 9 | 0.107 | 2.72 | 3.8 | 34 | 0.105 | 2.73 | 3.9 |
| 10 | 0.109 | 2.72 | 3.5 | 35 | 0.103 | 2.72 | 3.8 |
| 11 | 0.107 | 2.75 | 4.2 | 36 | 0.108 | 2.68 | 4.2 |
| 12 | 0.108 | 2.72 | 3.9 | 37 | 0.101 | 2.70 | 4.0 |
| 13 | 0.104 | 2.76 | 4.3 | 38 | 0.104 | 2.69 | 3.7 |
| 14 | 0.108 | 2.73 | 3.4 | 39 | 0.111 | 2.71 | 3.4 |
| 15 | 0.110 | 2.75 | 3.2 | 40 | 0.105 | 2.71 | 3.4 |
| 16 | 0.105 | 2.77 | 3.2 | 41 | 0.105 | 2.72 | 3.6 |
| 17 | 0.109 | 2.80 | 4.1 | 42 | 0.110 | 2.70 | 3.5 |
| 18 | 0.105 | 2.76 | 3.9 | 43 | 0.106 | 2.68 | 4.0 |
| 19 | 0.107 | 2.74 | 3.8 | 44 | 0.109 | 2.69 | 3.9 |
| 20 | 0.106 | 2.76 | 3.9 | 45 | 0.104 | 2.71 | 5.7 |
| 21 | 0.105 | 2.75 | 3.8 | 46 | | | |
| 22 | 0.108 | 2.72 | 3.9 | 47 | | | Scm |
| 23 | 0.107 | 2.69 | 4.0 | 48 | N/A | | 11/20/07 |
| 24 | 0.107 | 2.73 | 3.7 | 49 | | | |
| 25 | 0.108 | 2.74 | 3.7 | 50 | | | |

Disposition: Pass

Analyzed By: ASt /Scm

Reviewed By: Scm

Time: 4:05 PM

Date: 11/17/07  11/7/07

Date: 11/20/07

Comments:  N/A    Scm 11/20/07

Digoxin 0.125 mg.Data.F.00

Confidential

ACTAV 000002632

**Amide Pharmaceutical, Inc.**

QA In-Process Compression Start Up Data Sheet

COPY

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A |
| Press #: 71 | Number of Stations: 45 | Side: REAR |
| Appearance: A | | MPR #: 70924A |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

| Compression Data Sheet signed / Equipment cleared | Verified By: ASR/Scm | Date: 11/17/07  11/1/07 |

| | Weight | Thickness | Hardness | | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.108 | 2.74 | 4.1 | | 26 | 0.110 | 2.72 | 4.2 |
| 2 | 0.107 | 2.75 | 4.1 | | 27 | 0.108 | 2.76 | 4.1 |
| 3 | 0.106 | 2.73 | 4.1 | | 28 | 0.107 | 2.71 | 4.5 |
| 4 | 0.106 | 2.75 | 4.7 | | 29 | 0.108 | 2.74 | 3.8 |
| 5 | 0.108 | 2.74 | 3.8 | | 30 | 0.107 | 2.34 | 4.4 |
| 6 | 0.109 | 2.75 | 4.2 | | 31 | 0.110 | 2.75 | 4.4 |
| 7 | 0.110 | 2.72 | 3.9 | | 32 | 0.109 | 2.72 | 4.3 |
| 8 | 0.107 | 2.79 | 3.9 | | 33 | 0.108 | 2.71 | 3.7 |
| 9 | 0.106 | 2.34 | 3.7 | | 34 | 0.106 | 2.72 | 4.1 |
| 10 | 0.107 | 2.74 | 3.9 | | 35 | 0.105 | 2.73 | 4.2 |
| 11 | 0.110 | 2.77 | 4.0 | | 36 | 0.107 | 2.73 | 4.4 |
| 12 | 0.109 | 2.72 | 3.8 | | 37 | 0.108 | 2.68 | 3.9 |
| 13 | 0.109 | 2.70 | 4.0 | | 38 | 0.105 | 2.72 | 4.1 |
| 14 | 0.110 | 2.74 | 4.1 | | 39 | 0.107 | 2.75 | 3.7 |
| 15 | 0.108 | 2.71 | 4.3 | | 40 | 0.107 | 2.72 | 4.2 |
| 16 | 0.106 | 2.76 | 4.0 | | 41 | 0.108 | 2.74 | 4.1 |
| 17 | 0.107 | 2.71 | 3.8 | | 42 | 0.109 | 2.74 | 4.2 |
| 18 | 0.109 | 2.70 | 4.1 | | 43 | 0.108 | 2.75 | 4.0 |
| 19 | 0.108 | 2.76 | 4.6 | | 44 | 0.110 | 2.74 | 4.3 |
| 20 | 0.107 | 2.71 | 4.1 | | 45 | 0.110 | 2.73 | 3.9 |
| 21 | 0.108 | 2.72 | 4.0 | | 46 | | | |
| 22 | 0.110 | 2.72 | 3.9 | | 47 | | | Scm |
| 23 | 0.107 | 2.71 | 4.5 | | 48 | N/A | | 11/20/07 |
| 24 | 0.110 | 2.73 | 4.3 | | 49 | | | |
| 25 | 0.107 | 2.71 | 4.1 | | 50 | | | |

Disposition: Pass  
Analyzed By: ASR/Scm  
Reviewed By: Scm  

Time: 4:05 PM  
Date: 11/17/19  11/17/07  
Date: 11/20/07  

Comments: _____ N/A _____ Scm 11/20/07 _____

Digoxin 0.125 mg.Data.R.00

ACTAV 000002633

Confidential

ACTAV 00002834

**AMIDE PHARMACEUTICAL,INC**
**QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET**

WEIGHT

COPY

BATCH 70924A

PRODUCT Digoxin Tablets 0.125 mg

PRESS.NO. 71          SIDE Front          THEO. 0.105gm          RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|----|
| 11/18/07 | 7:35am | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.104 | 0.107 | 0.107 | 0.108 | 0.106 | P | Sam ASR |
| 11/18/07 | 8:05am | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.107 | 0.109 | 0.104 | 0.105 | 0.105 | P | Sam ASR |
| 11/18/07 | 9:15am | 0.107 | 0.103 | 0.106 | 0.103 | 0.105 | 0.106 | 0.107 | 0.104 | 0.102 | 0.102 | P | Sam ASR |
| 11/18/07 | 10:25am | 0.106 | 0.104 | 0.105 | 0.104 | 0.105 | 0.103 | 0.104 | 0.105 | 0.103 | 0.104 | P | Sam ASR |
| 11/18/07 | 11:25am | 0.103 | 0.107 | 0.103 | 0.105 | 0.104 | 0.109 | 0.102 | 0.108 | 0.109 | 0.103 | P | Sam ASR |
| 11/18/07 | 12:25pm | 0.103 | 0.103 | 0.104 | 0.106 | 0.105 | 0.105 | 0.104 | 0.103 | 0.105 | 0.105 | P | Sam ASR |
| 11/18/07 | 1:25pm | 0.103 | 0.101 | 0.105 | 0.104 | 0.106 | 0.103 | 0.102 | 0.107 | 0.102 | 0.105 | P | Sam ASR |
| 11/18/07 | 2:05pm | 0.104 | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.103 | 0.104 | 0.103 | 0.106 | P | Sam ASR |
| 11/18/07 | 3:25pm | 0.105 | 0.105 | 0.108 | 0.102 | 0.107 | 0.106 | 0.103 | 0.104 | 0.107 | 0.107 | P | Lee SLU |
| 11/18/07 | 4:10pm | 0.104 | 0.106 | 0.108 | 0.105 | 0.107 | 0.105 | 0.106 | 0.107 | 0.106 | 0.106 | P | SLU |
| 11/18/07 | 8:00pm | 0.104 | 0.107 | 0.107 | 0.107 | 0.107 | 0.103 | 0.106 | 0.108 | 0.107 | 0.107 | P | Sam ASR |
| 11/19/07 | 9:00am | 0.105 | 0.104 | 0.111 | 0.105 | 0.107 | 0.104 | 0.107 | 0.109 | 0.107 | 0.106 | P | Sam ASR |



REV Sam          DATE 11/20/07

Confidential

ACTAV 000000635

**Amide Pharmaceutical , Inc.**
QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT __Digoxin Tablets 0.125mg__   COPY   BATCH __70 924A__

PRESS NO __71__     SIDE __FRONT__

| DATE | TIME | THICKNESS RANGE (2.0 ---- 3.0 )mm | | | | | HARDNESS RANGE (1.0 ----- 6.0 ) kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
|      |      | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |      |      |
| 11/18/07 | 7:35 am | 2.68 | 2.68 | 2.72 | 2.75 | 2.73 | 3.6 | 4.2 | 4.2 | 3.8 | 4.1 | P | Sam ASR |
| 11/18/07 | 8:20 am | 2.70 | 2.67 | 2.70 | 2.72 | 2.70 | 4.5 | 4.1 | 4.2 | 3.7 | 4.0 | P | Sam ASR |
| 11/18/07 | 9:15 am | 2.63 | 2.73 | 2.66 | 2.79 | 2.71 | 3.8 | 3.7 | 3.9 | 3.8 | 4.0 | P | Sam ASR |
| 11/18/07 | 10:25 am | 2.66 | 2.68 | 2.66 | 2.72 | 2.71 | 3.4 | 3.4 | 4.0 | 4.8 | 4.5 | P | Sam ASR |
| 11/18/07 | 11:25 am | 2.64 | 2.66 | 2.63 | 2.68 | 2.64 | 4.2 | 4.1 | 4.5 | 4.2 | 4.7 | P | Sam ASR |
| 11/18/07 | 12:25 pm | 2.65 | 2.62 | 2.62 | 2.64 | 2.69 | 4.2 | 4.4 | 3.5 | 4.2 | 3.7 | P | Sam ASR |
| 11/18/07 | 1:25 pm | 2.66 | 2.65 | 2.65 | 2.64 | 2.71 | 3.8 | 3.9 | 3.9 | 3.8 | 4.0 | P | Sam ASR |
| 11/18/07 | 2:25 pm | 2.63 | 2.71 | 2.67 | 2.69 | 2.69 | 4.2 | 4.5 | 4.7 | 3.4 | 4.2 | P | Sam ASR |
| 11/18/07 | 3:25 pm | 2.68 | 2.72 | 2.69 | 2.70 | 2.67 | 4.6 | 4.8 | 4.3 | 4.1 | 4.3 | P | Jac |
| 11/18/07 | 4:10 pm | 2.69 | 2.67 | 2.70 | 2.68 | 2.71 | 4.9 | 4.7 | 4.7 | 4.9 | 3.8 | P | Jac |
| 11/19/07 | 8:00 am | 2.73 | 2.72 | 2.70 | 2.82 | 2.77 | 4.0 | 4.1 | 4.0 | 4.0 | 4.2 | P | Sam ASR |
| 11/19/07 | 9:00 am | 2.67 | 2.71 | 2.71 | 2.66 | 2.78 | 3.9 | 4.1 | 4.3 | 3.7 | 3.7 | P | Sam ASR |

REV. BY __Sam__     DATE __11/20/07__

Confidential

ACTAV 000002636

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH <u>70924A</u>

PRODUCT <u>Digoxin Tablets 0.125 mg</u>

PRESS.NO. <u>71</u>        SIDE <u>Rear</u>        THEO. <u>0.105gm</u>        RANGE <u>0.097 --- 0.113 gm</u>

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:35 Am | 0.106 | 0.105 | 0.102 | 0.101 | 0.108 | 0.105 | 0.102 | 0.106 | 0.102 | 0.105 | P | Sam ASR |
| 11/18/07 | 8:25 Am | 0.105 | 0.102 | 0.105 | 0.104 | 0.108 | 0.104 | 0.103 | 0.102 | 0.106 | 0.104 | P | Sam ASR |
| 11/18/07 | 9:15 Am | 0.106 | 0.108 | 0.105 | 0.106 | 0.104 | 0.106 | 0.107 | 0.108 | 0.105 | 0.104 | P | Sam ASR |
| 11/18/07 | 10:25 Am | 0.105 | 0.105 | 0.106 | 0.103 | 0.104 | 0.105 | 0.105 | 0.106 | 0.104 | 0.103 | P | Sam ASR |
| 11/18/07 | 11:25 Am | 0.108 | 0.106 | 0.109 | 0.102 | 0.105 | 0.108 | 0.107 | 0.105 | 0.104 | 0.102 | P | Sam ASR |
| 11/18/07 | 12:25 pm | 0.105 | 0.102 | 0.106 | 0.107 | 0.103 | 0.104 | 0.105 | 0.103 | 0.105 | 0.102 | P | Sam ASR |
| 11/18/07 | 1:25 pm | 0.106 | 0.104 | 0.103 | 0.103 | 0.105 | 0.104 | 0.105 | 0.104 | 0.106 | 0.107 | P | ASR Sam |
| 11/18/07 | 2:25 pm | 0.105 | 0.106 | 0.110 | 0.105 | 0.107 | 0.106 | 0.105 | 0.104 | 0.106 | 0.103 | P | kc |
| 11/18/07 | 3:25 pm | 0.105 | 0.105 | 0.106 | 0.104 | 0.106 | 0.106 | 0.107 | 0.106 | 0.107 | 0.104 | P | Sam |
| 11/18/07 | 4:10 pm | 0.108 | 0.107 | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.106 | 0.108 | 0.107 | P | ASR Sam |
| 11/19/07 | 8:00 Am | 0.104 | 0.105 | 0.108 | 0.106 | 0.106 | 0.106 | 0.107 | 0.107 | 0.108 | 0.107 | P | ASR Sam |
| 11/19/07 | 9:09 Am | 0.107 | 0.105 | 0.106 | 0.109 | 0.106 | 0.107 | 0.108 | 0.105 | 0.107 | 0.107 | P | ASR Sam |



REV <u>Sam</u>        DATE <u>11/20/07</u>

Confidential



AMIDE PHARMACEUTICAL, INC.
## QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET
### THICKNESS/ HARDNESS

PRODUCT __Digoxin Tablets 0.125 mg__                    Batch __70924A__

PRESS NO __71__                                SIDE __Rear__

| DATE | TIME | THICKNESS RANGE (2.0 ---- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/18/07 | 7:35 | 2.67 | 2.67 | 2.70 | 2.73 | 2.68 | 3.1 | 3.1 | 3.6 | 3.6 | 3.7 | P | Sam ASR |
| 11/18/07 | 8:35 pm | 2.64 | 2.65 | 2.64 | 2.63 | 2.67 | 3.2 | 4.3 | 3.6 | 4.0 | 3.9 | P | ASR Sam |
| 11/18/07 | 9:15 am | 2.68 | 2.69 | 2.69 | 2.71 | 2.69 | 3.9 | 4.7 | 4.1 | 4.1 | 4.0 | P | ASR Sam |
| 11/18/07 | 10:35 am | 2.67 | 2.74 | 2.69 | 2.66 | 2.68 | 4.5 | 4.6 | 4.5 | 3.9 | 4.2 | P | ASR |
| 11/18/07 | 11:35 am | 2.70 | 2.70 | 2.72 | 2.71 | 2.71 | 4.9 | 4.6 | 4.4 | 4.3 | 4.4 | P | ASR Sam |
| 11/18/07 | 10:35 pm | 2.68 | 2.72 | 2.66 | 2.66 | 2.66 | 4.0 | 4.2 | 4.2 | 4.3 | 3.6 | P | ASR |
| 11/18/07 | 1:25 pm | 2.66 | 2.62 | 2.69 | 2.68 | 2.66 | 4.3 | 3.6 | 4.3 | 3.7 | 4.1 | P | Sam ASR |
| 11/18/07 | 2:25 pm | 2.68 | 2.68 | 2.64 | 2.65 | 2.65 | 4.3 | 4.7 | 4.2 | 4.5 | 4.3 | P | Sam ASR |
| 11/18/07 | 3:35 pm | 2.65 | 2.69 | 2.64 | 2.69 | 2.66 | 5.4 | 4.5 | 4.5 | 4.6 | 4.7 | P | fce |
| 11/18/07 | 4:30 pm | 2.67 | 2.68 | 2.68 | 2.70 | 2.68 | 4.4 | 4.2 | 4.8 | 4.5 | 4.2 | P | Sam |
| 11/19/07 | 8:00 am | 2.70 | 2.72 | 2.74 | 2.67 | 2.70 | 4.1 | 3.8 | 4.1 | 4.0 | 4.2 | P | ASR Sam |
| 11/19/07 | 9:00 am | 2.70 | 2.72 | 2.71 | 2.70 | 2.73 | 4.1 | 4.5 | 4.3 | 4.6 | 4.0 | P | ASR Sam |

REV. BY __Sam__                    DATE __11/20/07__

AGTAV 000002837

Confidential

ACTAV 00000633

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH  70924A
7oz  ASR
11/0/07

PRODUCT  Digoxin Tablets 0.125 mg

PRESS. NO 71        SIDE Front        THEO. 0.105gm        RANGE 0.097 --- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 10:00 am | 0.105 | 0.106 | 0.106 | 0.104 | 0.109 | 0.107 | 0.108 | 0.104 | 0.107 | 0.107 | P | Scm ASR |
| 11/19/07 | 11:10 am | 0.103 | 0.107 | 0.110 | 0.105 | 0.105 | 0.109 | 0.105 | 0.109 | 0.104 | 0.107 | P | MM |
| 11/19/07 | 12:10 pm | 0.103 | 0.105 | 0.102 | 0.106 | 0.105 | 0.103 | 0.102 | 0.104 | 0.106 | 0.105 | P | Scm ASR |
| 11/19/07 | 1:10 pm | 0.107 | 0.105 | 0.125 | 0.106 | 0.104 | 0.107 | 0.105 | 0.104 | 0.106 | 0.105 | P | MM |
| 11/19/07 | 2:20 pm | 0.105 | 0.106 | 0.107 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.107 | 0.107 | P | Scm |
| 11/19/07 | 3:25 pm | 0.106 | 0.106 | 0.105 | 0.105 | 0.106 | 0.103 | 0.108 | 0.104 | 0.107 | 0.106 | P | ple |
| 11/19/07 | 6:25 pm | 0.105 | 0.104 | 0.105 | 0.103 | 0.103 | 0.107 | 0.104 | 0.103 | 0.106 | 0.108 | P | Scm ASR |
| 11/19/07 | 7:30 pm | 0.108 | 0.104 | 0.109 | 0.105 | 0.106 | 0.108 | 0.107 | 0.106 | 0.104 | 0.105 | P | Scm ASR |
| 11/20/07 | 7:55 am | 0.104 | 0.110 | 0.107 | 0.108 | 0.106 | 0.109 | 0.106 | 0.109 | 0.106 | 0.107 | P | MM ASR |
| 11/20/07 | 8:55 pm | 0.105 | 0.103 | 0.101 | 0.109 | 0.107 | 0.108 | 0.105 | 0.107 | 0.107 | 0.108 | P | MM |
| 11/20/07 | 9:55 am | 0.107 | 0.105 | 0.106 | 0.108 | 0.105 | 0.107 | 0.106 | 0.109 | 0.105 | 0.107 | P | MM Scm |
| 11/20/07 | 11:10 pm | 0.102 | 0.109 | 0.108 | 0.106 | 0.102 | 0.104 | 0.105 | 0.109 | 0.107 | 0.103 | P | Scm ASR |

REV  Scm          DATE 11/20/07



**Amide Pharmaceutical , Inc.**
QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT **Digoxin Tablets 0.125mg**          COPY BATCH **7 0924A**

PRESS NO **71**          SIDE **FRONT**

| DATE | TIME | THICKNESS RANGE (2.0 — 3.0) mm | | | | | HARDNESS RANGE (1.0 — 6.0) kp | | | | | DISP | BY |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 10:00 Am | 2.66 | 2.69 | 2.88 | 2.71 | 2.70 | 4.1 | 3.7 | 4.7 | 4.1 | 3.9 | P | Sam ASR |
| 11/19/07 | 11:10 AM | 2.67 | 2.67 | 2.66 | 2.67 | 2.67 | 3.4 | 4.7 | 4.1 | 4.5 | 3.7 | P | MM |
| 11/19/09 | 12:10 pm | 2.66 | 2.70 | 2.64 | 2.70 | 2.66 | 4.2 | 3.9 | 4.2 | 4.5 | 4.1 | P | Sam ASR |
| 11/19/07 | 1:10 pm | 2.67 | 2.68 | 2.67 | 2.66 | 2.66 | 4.6 | 4.6 | 4.7 | 4.9 | 4.4 | P | MM |
| 11/19/07 | 2:20 Pm | 2.68 | 2.72 | 2.66 | 2.70 | 2.70 | 4.2 | 3.9 | 4.4 | 4.3 | 4.4 | P | Sam |
| 11/19/07 | 3.25 pm | 2.69 | 2.67 | 2.66 | 2.63 | 2.67 | 4.4 | 4.7 | 4.2 | 4.4 | 4.2 | P | MM |
| 11/19/07 | 6:25 pm | 2.70 | 2.67 | 2.72 | 2.67 | 2.69 | 4.2 | 4.3 | 4.0 | 4.0 | 4.4 | P | ASR Sam |
| 11/19/07 | 7:30 pm | 2.75 | 2.72 | 2.71 | 2.68 | 2.69 | 3.9 | 3.5 | 4.5 | 4.8 | 4.5 | P | ASR |
| 11/20/07 | 7:55 Am | 2.73 | 2.75 | 2.73 | 2.70 | 2.72 | 3.9 | 3.7 | 4.0 | 3.5 | 4.0 | P | MM |
| 11/20/07 | 8:55 Am | 2.71 | 2.71 | 2.75 | 2.72 | 2.71 | 4.1 | 4.5 | 4.3 | 4.4 | 4.0 | P | ASR |
| 11/20/07 | 9:55 Am | 2.70 | 2.71 | 2.72 | 2.77 | 2.72 | 4.4 | 5.3 | 4.2 | 4.1 | 4.4 | P | MM |
| 11/20/07 | 11:10 AM | 2.69 | 2.70 | 2.74 | 2.68 | 2.70 | 4.3 | 3.6 | 4.4 | 4.2 | 4.4 | P | ASR |

REV. BY **Sam**          DATE **11/20/07**

Confidential

ACTAV 00000640

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH 70924A

PRODUCT  Digoxin Tablets 0.125 mg

PRESS.NO 71          SIDE Rear          THEO. 0.105gm          RANGE 0.097 --- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|-----|
| 11/19/07 | 10:00 Am | 0.104 | 0.105 | 0.107 | 0.104 | 0.104 | 0.105 | 0.107 | 0.107 | 0.106 | 0.105 | P | Som ASR |
| 11/19/07 | 11:10 Am | 0.105 | 0.105 | 0.104 | 0.103 | 0.108 | 0.105 | 0.106 | 0.106 | 0.104 | 0.105 | P | UM |
| 11/19/07 | 10:10 pm | 0.104 | 0.106 | 0.104 | 0.106 | 0.106 | 0.101 | 0.102 | 0.104 | 0.105 | 0.104 | P | Som ASR |
| 11/19/07 | 1:10 pm | 0.103 | 0.107 | 0.107 | 0.107 | 0.106 | 0.105 | 0.110 | 0.103 | 0.108 | 0.106 | P | UM |
| 11/19/07 | 2:20 pm | 0.107 | 0.108 | 0.106 | 0.107 | 0.107 | 0.104 | 0.106 | 0.105 | 0.105 | 0.103 | P | Som |
| 11/19/07 | 3:25PM | 0.104 | 0.104 | 0.108 | 0.104 | 0.105 | 0.105 | 0.104 | 0.107 | 0.103 | 0.106 | P | He Som |
| 11/19/07 | 6:25pm | 0.105 | 0.107 | 0.105 | 0.103 | 0.105 | 0.105 | 0.103 | 0.104 | 0.107 | 0.103 | P | ASR |
| 11/19/07 | 7:30pm | 0.106 | 0.105 | 0.106 | 0.105 | 0.104 | 0.106 | 0.102 | 0.107 | 0.102 | 0.106 | P | Som ASR |
| 11/20/07 | 7:55 Am | 0.106 | 0.104 | 0.105 | 0.107 | 0.108 | 0.107 | 0.101 | 0.107 | 0.103 | 0.109 | P | UM |
| 11/20/07 | 8:55 am | 0.104 | 0.103 | 0.108 | 0.102 | 0.105 | 0.104 | 0.106 | 0.103 | 0.106 | 0.104 | P | UM ASR |
| 11/20/07 | 9:55 Am | 0.105 | 0.107 | 0.106 | 0.104 | 0.108 | 0.105 | 0.107 | 0.106 | 0.104 | 0.105 | P | UMR |
| 11/20/07 | 11:10 Am | 0.103 | 0.107 | 0.107 | 0.108 | 0.103 | 0.105 | 0.105 | 0.105 | 0.109 | 0.103 | P | ASR |

REV  Som          DATE 11/20/07



Confidential

AMIDE PHARMACEUTICAL INC.
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

THICKNESS/ HARDNESS

PRODUCT **Digoxin Tablets 0.125 mg**      COPY     Batch **70924A**

PRESS NO. **71**        SIDE **Rear**

| DATE | TIME | THICKNESS RANGE (2.0 --- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/19/07 | 10:00 Am | 2.68 | 2.68 | 2.66 | 2.70 | 2.72 | 3.7 | 4.0 | 4.3 | 4.2 | 3.7 | P | Sam ASR |
| 11/19/07 | 11:10 Am | 2.67 | 2.68 | 2.67 | 2.65 | 2.66 | 4.0 | 4.0 | 3.8 | 4.2 | 3.7 | P | am |
| 11/19/07 | 12:12 pm | 2.63 | 2.66 | 2.66 | 2.70 | 2.63 | 3.8 | 3.7 | 3.5 | 4.4 | 4.1 | P | Sam ASR |
| 11/19/07 | 1:10 PM | 2.69 | 2.67 | 2.67 | 2.68 | 2.68 | 3.8 | 4.9 | 4.1 | 4.6 | 4.1 | P | am |
| 11/19/07 | 2:20 Pm | 2.68 | 2.69 | 2.71 | 2.66 | 2.65 | 3.7 | 3.9 | 4.6 | 4.0 | 4.7 | P | Sam |
| 11/19/07 | 3:25 PM | 2.64 | 2.68 | 2.65 | 2.68 | 2.66 | 4.4 | 3.8 | 4.2 | 4.2 | 4.0 | P | am |
| 11/19/07 | 6:25 pm | 2.69 | 2.69 | 2.69 | 2.70 | 2.74 | 5.0 | 3.7 | 4.2 | 4.0 | 4.5 | P | Sam ASR |
| 11/19/07 | 7:30 Pm | 2.67 | 2.69 | 2.71 | 2.70 | 2.69 | 3.8 | 3.7 | 4.0 | 4.2 | 4.1 | P | Sam ASR |
| 11/20/07 | 7:55 Am | 2.68 | 2.68 | 2.67 | 2.72 | 2.72 | 3.7 | 3.7 | 3.4 | 4.3 | 4.2 | P | am |
| 11/20/07 | 8:55 Am | 2.67 | 2.71 | 2.70 | 2.69 | 2.64 | 3.7 | 3.9 | 3.9 | 3.9 | 3.8 | P | MMR ASR |
| 11/20/07 | 9:55 Am | 2.69 | 2.67 | 2.69 | 2.71 | 2.70 | 3.9 | 3.6 | 4.5 | 4.3 | 4.0 | P | MMR ASR |
| 11/20/07 | 11:10 Am | 2.68 | 2.70 | 2.72 | 2.72 | 2.70 | 4.8 | 4.7 | 4.4 | 5.0 | 4.4 | P | ASR |

REV. BY **Sam**       DATE **11/20/07**

ACTAV 00000284 1

Actavis Totowa LLC    Attachment #3   COPY   COPY

## FINISHED PRODUCT RELEASE - TEST REPORT

| Product: Digoxin Tablets, USP 0.125 mg | | | |
|---|---|---|---|
| MOI #: 145 | Revision #: 08 | Product ID #: 145 | Page 1 of 3 |
| Prepared By: | Date: 03/19/07 | Approved By: 04/04/07 | Effective Date: 07/12/07 |

Batch #  70924A

| TEST (Source) | SPECIFICATION | RESULT | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|
| Description (In-house): | Yellow, round bisected tablets, debossed "A 145" or "B 145" on the bisected side | Yellow round, bisected tablets debossed "B145" on the bisected side | 0162/50 DH 11/23/07 |
| Identification A (USP): | The $R_f$ value of the principal spot in the chromatogram of the sample solution corresponds to that of the standard solution. | Conforms | 0130/173 NPN 11/24/07 |
| Identification B (USP): | The retention time of the major peak in the chromatogram of the sample solution corresponds to that of the standard solution obtained as directed in the HPLC assay test. | RT(min) Std ≈ 11.0 min Assay ≈ 11.1 min conforms | 0045/121 WHS 11.27.07 |

| (✓) COMPLIES | ( ) DOES NOT COMPLY |
|---|---|

| REVIEWED | | DATA APPROVAL | |
|---|---|---|---|
| BY: JCS    DATE: 11/28/07 | | By: | Date: 11/28/07 |

Confidential

ACTAV 000002642

Actavis Totowa LLC

 COPY 

## FINISHED PRODUCT RELEASE - TEST REPORT

| Product:  Digoxin Tablets, USP 0.125 mg | | | |
|---|---|---|---|
| MOI #: 145 | Revision #:  08 | Product ID #: 145 | Page 2 of 3 |
| Prepared By: | Date: 03/19/07 | Approved By: 04/04/07 | Effective Date: 07/12/07 |

| Batch #   70924A |
|---|

| TEST (Source) | SPECIFICATION | RESULT | | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|---|
| Friability (In-house): | NMT 1.0% | i.e. 0.02 %<br>i.e. 0.0 % | | 0045/12.0/ KHS/11.27.07 |
| Assay by HPLC (USP): | 90.0% - 105.0% | 96.0 % | | 0045/12.0/ KHS/11.27.07 |
| Uniformity of Dosage Units by Content Uniformity (USP): | Acceptance Value ≤ 15.0 % (Meets USP <905> requirements) | 1. 97.8 % | 6. 96.9 % | 0162/50 |
| | | 2. 98.4 % | 7. 95.4 % | Dil |
| | | 3. 95.6 % | 8. 96.3 % | 11/23/07 |
| | | 4. 98.1 % | 9. 95.8 % | |
| | | 5. 97.2 % | 10. 95.9 % | |
| | | Acceptance Value: 4.4 % | | |
| Dissolution (USP): | NLT 80% (Q) dissolved in 60 minutes | 1. 99 % | 4. 97 % | 0102/107 |
| Apparatus: 1 (Basket)<br>Medium:  0.1N HCl, 500 mL<br>Temp:     37.0°C ± 0.5°C<br>RPM:      120<br>Time:      60 minutes | | 2. 102% | 5. 101 % | AHP 11/26/07 |
| | | 3. 97% | 6. 98 % | |
| | | Average:  99 % | | |

| (✓) COMPLIES | ( ) DOES NOT COMPLY |
|---|---|

| REVIEWED | | DATA APPROVAL | |
|---|---|---|---|
| V: JCS   DATE: 11/28/07 | | By: | Date: 11/28/07 |

Confidential

ACTAV 000002643

Actavis Totowa LLC



COPY COPY

## FINISHED PRODUCT RELEASE - TEST REPORT

Product:  Digoxin Tablets, USP 0.125 mg

| MOI #: 145 | Revision #: 08 | Product ID #: 145 | Page 3 of 3 |
|---|---|---|---|
| Prepared By: *Ramona Murphy* | Date: 03/19/07 | Approved By: *Talbot* 03/27/07 | Effective Date: 07/12/07 |

Batch #  70924A

| TEST (Source) | SPECIFICATION | RESULT | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|
| Related Substances (In-house) | | | 00 U5 12.1 IC45 1 11.27.07 |
| Digoxigenin: | NMT 2.0% | EE IC45 11/27.07 0.35 0.37 % | |
| Digoxigenin Bisdigitoxoside: | NMT 2.0% | 0.34 % | |
| Gitoxin: | NMT 3.0% | Not detected | 0/30/173 MM 11/24/07 |

| ✓ COMPLIES | (  ) DOES NOT COMPLY |
|---|---|

| REVIEWED | | DATA APPROVAL | |
|---|---|---|---|
| BY: JCS | DATE: 11/28/07 | By: | Date: 11/28/07 |

Confidential

ACTAV 000002603

Actavis Totowa LLC                    *Attachment #4*  Jab 01/15/08   COPY

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Page 18 of 24 47 |
|---|---|---|---|
| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) | | | Batch #: |
| Batch Size: 4,800,000 Tablets | | | 70924A |

## OPERATING INSTRUCTIONS SECTION III
## TABLET COMPRESSION MACHINE SET-UP

COPY

1. Check the required debossing for Amide or Bertek before issuing this part of the batch record and cross out the section of the batch record for the other debossing in Step # 2, Page # 18 and Step # 2, Page # 19.

~~AMIDE ( )~~ K·V·P 11/12/07   BERTEK (✓)

| Done By: K V P  Date: 11/12/07 | Checked By:  Date: 11/16/07 |
|---|---|

2. Install the following Punch and Die Set:

AMIDE:

| Punch Set N/A | Box # | Description |
|---|---|---|
| Upper Punch | 44, 44A | 1/4" Flat bevel round bisect punches embossed "A145" |
| Lower Punch | 44, 44A | 1/4" Flat bevel round punches |
| Die Set | 44, 44A | 1/4" round dies |

K·V·P 11/12/07

BERTEK:

| Punch Set | Box # | Description |
|---|---|---|
| Upper Punch | 135, 138, 189 | 1/4" Flat bevel round bisect punches embossed "B145" |
| Lower Punch | 44, 44A, 135, 138, 189 | 1/4" Flat bevel round punches |
| Die Set | 44, 44A, 135, 138, 189 | 1/4" round dies |

NOTE:   When two to five consecutive batches of DIGOXIN TABLETS, USP 0.125 mg are compressed, record "N/A" ("Not Applicable") for the second to fifth batch in the Done By and Checked By sections.

| Done By: C·S  Date: 1/16/07 | Checked By: AV  Date: 11/16/07 |
|---|---|

Confidential

**Actavis Totowa LLC**

Page 19 of 24

Batch #:

| MPR #: 14504 | Rev #: 08 | Effective Date: *1/11/06* |

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**

### OPERATING INSTRUCTIONS SECTION IV
#### COMPRESSION



CAUTION: PLEASE USE GLOVES AND PROTECTIVE MASKS DURING OPERATION. NOTIFY THE SUPERVISOR IMMEDIATELY IF YOU HAVE A HEADACHE, FEEL WEAK OR PALPITATING.

1.  Inspect for cleanliness of Production Room # ___119 120___ and the following compression equipment.

    Utensils (Stainless Steel Scoops, etc.)

    Tablet Press #: __67__  Mfr. & Model: __Stokes BB2__  # of Stations: __45__
    Deduster(s) #: __121__  Scale #: __940__  Metal Detector #: __583__

    Tablet Press #: __71__  Mfr. & Model: __Stokes BB2__  # of Stations: __45__
    Deduster(s) #: __120__  Scale #: __982__  Metal Detector #: __582__

    Check the Production Room and Equipment Usage and Cleaning Logs for previous cleaning documentation, except utensils and scales.

| ROOM # | DONE BY | DATE | QA APPROVAL BY | DATE | |
|--------|---------|------|----------------|------|---|
| 119 | SPG | 11/17/07 | ASR / WM | 11/17/07 | 11/17/07 |
| 120 | SPG | 11/17/07 | ASR / WM | 11/17/07 | 11/7/07 |

2.  Compress tablets with the following characteristics:

    Description:                                    N/A KVP 11/12/07
    [ ] ~~AMIDE: Yellow, round tablets, and imprinted with 'A 145' on the scored side of the tablet.~~
    [✓] BERTEK: Yellow, round tablets, and imprinted with B 145 on the scored side of the tablet.

    | Target Weight (1 Tablet):     | 105.0 mg        |
    | Target Weight (10 Tablets):   | 1.050 g         |
    | Weight Range (10 Tablets):    | 1.019 - 1.082 g |
    | Thickness:                    | 2.0 - 3.0 mm    |
    | Hardness:                     | 1.0 - 6.0 KP    |
    | Tablet Press Speed:           | 14 - 28 rpm     |

    After the specifications are met, record the final values for the tablet weights, thickness, and hardness and indicate "Start-Up" on the Compression Data Sheet.

Confidential

ACTAV 000002605

**Actavis Totowa LLC** COPY

Page 20 of 24

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets **70924A**

## COMPRESSION

COPY

After QA approval, compress the tablets with the above listed characteristics. Monitor the weight, hardness, and thickness at least every thirty (30) minutes and record the results onto the In-Process Compression Data Sheet.

| MACHINE # | DONE BY | CHECKED BY | DATE | QA APPROVAL BY | DATE |
|---|---|---|---|---|---|
| 67 | pmc SPG | PPM SmP | 11/19/07 11/17/07 | Mune Scm | 11/19/07 11/17/07 |
| 71 | SPG | SmP | 11/17/07 | AsR /Scm | 11/17/07 |

3. Weigh the filled containers of tablets and record the gross and net weights on the "Container ID Label - Compressed Tablets" for each container and in the appropriate rows below.

m/c #

| CNTNR. # | SCALE # | GROSS (kg) | TARE (kg) | NET (kg) | WEIGHED BY | DATE |
|---|---|---|---|---|---|---|
| 67 1 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/18/07 |
| 71 2 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 3 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 71 4 | 982 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 67 5 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 71 6 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 7 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 71 8 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 9 | 940 | 16.02 | 1.02 | 15.00 | StK | 11/18/07 |
| 71 10 | 982 | 16.00 | 1.00 | 15.00 | AV | 11/18/07 |
| 67 11 | 940 | 16.00 | 1.00 | 15.00 | StK | 11/18/07 |
| 71 12 | 982 | 16.00 | 1.10 | 15.00 | AV | 11/18/07 AV 11/18/07 |
| 67 13 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/19/07 |

Confidential



**Actavis Totowa LLC**

Page 21 of 266

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/15/06 | Batch #: |
|---|---|---|---|

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**

## COMPRESSION

| m/c# | CNTNR. # | SCALE # | GROSS (kg) | TARE (kg) | NET (kg) | WEIGHED BY | DATE |
|---|---|---|---|---|---|---|---|
| 71 | 14 | 982 | 16.10 | 1.10 | 15.00 | S&R | 11/18/07 |
| 67 | 15 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/19/07 |
| 71 | 16 | 982 | 16.10 | 1.10 | 15.00 | S&R | 11/18/07 |
| 67 | 17 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/19/07 |
| 71 | 18 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 67 | 19 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 20 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 67 | 21 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 22 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 23 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 24 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 25 | 982 | 16.12 | 1.12 | 15.00 | PMS | 11/19/07 |
| 71 | 26 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 27 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 28 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 29 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 71 | 30 | 982 | 16.02 | 1.02 | 15.00 | AV | 11/20/07 |
| 67 | 31 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 32 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 33 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/20/07 |
| 67 | 34 | 940 | 16.00 / 5.24 | 1.00 | 4.24 | AV | 11/20/07 |
| | | TOTAL | | | 499.24 | AV | 11/20/07 |

Confidential

COPY

**Actavis Totowa LLC**

| MPR #: 14504 | Rev #: 08 | Effective Date: *6/16/06* |
|---|---|---|

Page 22 of 22

Batch #:

| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) |
|---|

| Batch Size: 4,800,000 Tablets |
|---|

**70924A**

<u>COMPRESSION</u>



4.  Weigh the blend waste, if any, and tablet rejects in the Production Room # *119, 118 120* , _*1.56*_ kg.
    *AV 11/20/07*

    Also, weigh the total quantity of QA samples withdrawn during compression, _*0.200*_ kg.

| Done By: *AV*   Date: *11/20/07* | Checked By: *PMT*   Date: *11/20/07* |
|---|---|

5.  Usable Final Blend Weight in Step # 31, Page # 16, _*503.25*_ kg.

| Done By: *KVP*   Date: *11/21/07* | Checked By: *L S*   Date: *11/21/07* |
|---|---|

6.  Calculation of tablet compression yield:

$$\frac{\text{Quantity of Tablets Produced (Step \# 3)}}{\text{Final Blend Weight (Step \# 5)}} \times 100 = \% \text{ Yield}$$

$$\frac{499.24 \text{ kg}}{503.25 \text{ kg}} \times 100 = 99.20 \% \text{ Yield}$$

NOTE:   The Yield should be within 95.0 - 101.0%.  If the Yield is outside of 95.0 - 101.0%, notify the Department Supervisor and determine the cause of the variance.

REMARKS:

| Done By: *L S*   Date: *11/21/07* | Checked By: *PMT*   Date: *11/21/07* |
|---|---|

Confidential

ACTAV 000002596

COPY

**Actavis Totowa LLC**

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|
| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) | | | |
| Batch Size: 4,800,000 Tablets | | | **70924A** |

Page 23 of 24

COMPRESSION

COPY

7.   Production Management review and approval of the batch record.

| Done By: | k. D | Date: | 11/21/07 |
|---|---|---|---|
| Done By: | EYc | Date: | 11/21/07 |

8.   Quality Assurance compressed tablets approval and review of the batch record.

| QA Approval By: | Sfon | Date: | 11/28/07 |
|---|---|---|---|

Confidential

Confidential

ACTAV 00000608

**ACTAVIS TOTOWA LLC**

## EQUIPMENT USAGE AND CLEANING LOG

EQUIPMENT DESCRIPTION: _Stokes Tablet Press_
_BB2-4GSt_   EQUIPMENT ID NUMBER: _67_

| PRODUCT NAME (#) | BATCH NUMBER | DATE & TIME BATCH STARTED | DATE & TIME BATCH COMPLETED | TYPE OF CLEAN (WET/DRY) DOI/REV # | DATE/TIME CLEANING STARTED | DATE/TIME CLEANING COMPLETED | CLEANED BY DATE | CHECKED BY DATE |
|---|---|---|---|---|---|---|---|---|
| Digoxin Tabs, USP 0.25 mg (146) | 70812A | 2:55pm 10/26/07 | 10:45AM 10/28/07 | 022-06 DRY | 11:00AM 10/28/07 | 2:05PM 10/28/07 | SPG 10/28/07 | PMP 10/24/07 |
| Digoxin Tablet USP 0.25mg (146) | 70832A | 2:28PM 10/28/07 | 11:30AM 10/31/07 | 022-06 DRY | 11:45AM 10/31/07 | 2:05PM 10/31/10 | CK 10/31/07 | NNP 10/31/07 |
| Digoxin Tab's USP 0.25mg (146) | 70837A | 3:20pm 10/31/07 | 10:30AM 11/03/07 | 022-06 WET | 10:15AM 11/03/07 | 2:30PM 11/03/07 | SMP 11/03/07 | PML 11/3/07 |
| Digoxin Tablets USP 0.25mg (146) | 70834A | 11:05AM 11/04/07 | 9:50AM 11/07/07 | DRY 022-06 | 10:55AM 11/07/07 | 12:30PM 11/07/07 | SMP 11/07/07 | PMC 11/07/07 |
| Digoxin Tab/V USP 0.25mg (146) | 70835A | 2:25PM 11/7/07 | 12:30PM 11/13/07 | 022-06 12:40PM 11/13/07 | 12:40PM 11/13/07 | 3:15Pm 11/13/07 | SPB 11/13/07 | NNP 11/13/07 |
| Digoxin Tablet USP 0.25mg (146) | 70836A | 3:30Pm 11/13/07 | 4:40PM 11/15/07 | 022-06 WET | 4:50PM 11/15/07 | 11:00Pm 11/16/07 | CuS 11/16/07 | SNP 11/16/07 |
| Digoxin Tablets USP 0.125mg (145) | 70924A | 11/17/07 12:30PM | 2:10PM 11/20/07 | 022-06 DRY | 11:20/07 | 3:10PM 11/20/07 | GAC 11/20/07 | 4/20/07 |
| Digoxin Tab/t USP 0.125mg (145) | 70925A | 3:15PM 11/20/07 | 8:00AM 11/21/07 | 022-06 WET 11/21/07 | 8:05AM 11/21/07 | 6:45PM 11/21/07 | GAC 11/21/07 | CS 11/21/07 |

F- PRD-001.A.01

Attachment #6 *Sub 01/25/08*   *Sub 01/05/08*   54 3520 of 67   *Sub 01/05/08*

**Actavis**
Totowa LLC                                                    Quality Assurance

### Digoxin Tablets 0.125mg
### Lot 70924A1 100% Inspection Protocol
### (Investigation 07-093)

**Overview:**

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089) and investigation 07-093 was initiated.

According to this protocol, a 100% inspection on all tablets of the subject batch will be conducted at the Taft Road facility.  Since the tablets have already been packaged, the bottles will need to be emptied and the bulk tablets 100% inspected.
A total of 4722 bottles of 1000 count tablets have been packaged which equates to approximately 4,722,000 tablets.  Container ID labels for the bulk product and line ID labels will be issued by Documentation.

This inspection is being performed to ensure that all defect tablets have been removed from the batch.  The type of defect to be inspected for will be reviewed with the inspectors. All tablets that are found to be double the thickness will be reported and rejected.  Upon completion of this protocol, an AQL sample protocol will be written for Quality Assurance to evaluate the effectiveness of the 100% inspection.

Approved By: _____   Date: _____
                    Packaging

                    David W Ball               Date: 01|11|08
                    Quality Assurance

Confidential                                              ACTAV 000002481

**Actavis**
Totowa LLC

Quality Assurance

### Digoxin Tablets 0.125mg
### Lot 70924A1 100% Inspection Protocol
### (Investigation 07-093)

**Overview:**

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089) and investigation 07-093 was initiated.

According to this protocol, a 100% inspection on all tablets of the subject batch will be conducted at the Taft Road facility. Since the tablets have already been packaged, the bottles will need to be emptied and the bulk tablets 100% inspected.
A total of 4722 bottles of 1000 count tablets have been packaged which equates to approximately 4,722,000 tablets. Container ID labels for the bulk product and line ID labels will be issued by Documentation.

This inspection is being performed to ensure that all defect tablets have been removed from the batch. The type of defect to be inspected for will be reviewed with the inspectors. All tablets that are found to be double the thickness will be reported and rejected. Upon completion of this protocol, an AQL sample protocol will be written for Quality Assurance to evaluate the effectiveness of the 100% inspection.

Approved By: _____  Date: 01 11 08
Packaging

_____  Date: _____
Quality Assurance

Confidential    ACTAV 000002482

 

**Digoxin Tablets 0.125mg**
**Lot 70924A1 100% Inspection Protocol**
**(Investigation 07-093)**

Total Bulk Inspected:

- __33__ Full Drums   X __15·00__ KG = __495·00__ KG

- __1__ Partial Drum X __3·48__ KG = __3·48__ KG

   • Total   __498·48__ KG

Use form # F-PRD-219-A-00 for documenting "Inspected By"

Inspection Results Reviewed By:

_____AR_____   Date: __01/18/08__
QA Packaging

_____Daniel W. Bth_____   Date: __01/19/08__
Quality Assurance Director

Confidential

ACTAV 000002611

ACTAVIS TOTOWA LLC  

## PACKAGING OPERATION SIGNATURE SHEET

PRODUCT NAME (#): <u>Digoxin Tablets 0.125mg   (145)</u>

control
~~BATCH~~ #: <u>70924A1</u>
JHR 01/15/08

PACKAGING AREA #: <u>408</u>

| DATE | INSPECTION DONE BY |
|------|--------------------|
| 01/15/08 | G.S. JHR, SRN, TIP PVD, BPK, RU |
| 01/16/08 | PVD, TIP JHR, SRN, HPP, DAM, SBP, GS BPK, RU TP, P.S.A. |
| 01/17/08 | PVD, DAM, HPP, SR/V, TP, P.S.A. JHR GS, RP, PU HHP AAR TIP BPK, H.P.R. I/CD |
| 01/18/08 | PVD, BPK, RS AVP P.S.A. SRN, HHP, AAR GS, TIP SBP, U'D AHR, H.P.R. JHR, HPP |
|  | N/A |
|  | PcP 01/18/08 |

1/15/2008                                        F-PRD-219.A.00

Confidential

ACTAV 000002612

 

Actavis, Totowa LLC

**Digoxin Tablets 0.125 mg (Lot # 70924A1)**
**BULK WEIGHT DOCUMENTATION**

| BUCKET # | GROSS WT | TARE WT | NET WT |
|---|---|---|---|
| 1 | 16.06 | 1.00 | 15.00 |
| 2 | 16.00 | 1.00 | 15.00 |
| 3 | 16.00 | 1.00 | 15.00 |
| 4 | 16.00 | 1.00 | 15.00 |
| 5 | 16.00 | 1.00 | 15.00 |
| 6 | 16.00 | 1.00 | 15.00 |
| 7 | 16.00 | 1.00 | 15.00 |
| 8 | 16.00 | 1.00 | 15.00 |
| 9 | 16.00 | 1.00 | 15.00 |
| 10 | 16.00 | 1.00 | 15.00 |
| 11 | 16.08 | 1.08 | 15.00 |
| 12 | 16.08 | 1.08 | 15.00 |
| 13 | 16.08 | 1.08 | 15.00 |
| 14 | 16.08 | 1.08 | 15.00 |
| 15 | 16.08 | 1.08 | 15.00 |
| 16 | 16.00 | 1.00 | 15.00 |
| 17 | 16.00 | 1.00 | 15.00 |
| 18 | 16.00 | 1.00 | 15.00 |
| 19 | 16.00 | 1.00 | 15.00 |
| 20 | 16.00 | 1.00 | 15.00 |
| 21 | 16.08 | 1.08 | 15.00 |
| 22 | 16.00 | 1.00 | 15.00 |
| 23 | 16.00 | 1.00 | 15.00 |
| 24 | 16.08 | 1.08 | 15.00 |
| 25 | 16.00 | 1.00 | 15.00 |
| 26 | 16.00 | 1.00 | 15.00 |
| 27 | 16.00 | 1.00 | 15.00 |
| 28 | 16.08 | 1.08 | 15.00 |
| 29 | 16.08 | 1.08 | 15.00 |
| 30 | 16.08 | 1.08 | 15.00 |
| 31 | 16.00 | 1.00 | 15.00 |
| 32 | 16.08 | 1.08 | 15.00 |
| 33 | 16.08 | 1.08 | 15.00 |
| 34 | 4.56 | 1.08 | 3.48 |
| 35 | | | |

Confidential

ACTAV 000002613

**ACTAVIS TOTWA LLC**

PAGE # 1 OF 1 

### On Line Product Inspection Form

Product Name(#): _Digoxin Tablets 0.125mg (145)_   Batch #: _70924A)_

Area # _408_

Observation:

Observed By: _____   Date: _____   Production Management: _____   Date: _____

Action to be taken: _N/A_

_See attached Prot_
_DM5_
_01-15-08_

Production Management: _____   Date: _____   QA Approval: _____   Date: _____

1. Check for cleanliness Production Room/Area and Utensils as per requirement.

    Room/ Area # _408_

    Done By: _JHR_   Date: _01|15|08_   Checked By: _M·D·S·_   Date: _01|15|08_

    QA Approval By: _SPK_   Date: _01|15|08_

2. Inspect the Tablets/Capsules on the stainless steel trays covered with parchment paper.

    Done By: _PYD_   Date: _01/15/08_   Checked By: _JHR_   Date: _01|15|08_

    Weight of Rejects: _0.08_   Kg

Management Comment: _Total of 15 Tablets with Approx. double The thickness were removed during Inspection of this batch. The removed Tablets are attached with this protocol._

Production Management: _DMJ_   Date: _01-18-08_
QA Approval: _Watu_   Date: _01/18/08_

1/15/2008                                    F-PRD-219.B.00

Confidential                                  ACTAV 000002486

**Actavis**
Totowa LLC                                                    Quality Assurance

### Digoxin Tablets 0.125mg
### Lot 70924A1 Tightened AQL Inspection
### (Investigation 07-093)

**I.   Overview:**

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089).

According to a QA provided inspection protocol, batch 70924A1 was 100% inspected by the packaging department for thicker tablets. The inspection criterion were reviewed with the inspectors prior to the inspection to ensure the acceptability of the product for release to the market. The inspection was completed and a total of 15 tablets with approximately double the thickness were removed from the entire batch. This is in addition to five tablets removed during the packaging operation.

The QA team will conduct a high level tightened AQL inspection to ensure the defect tablets have been removed from the batch.

**II.   AQL Sample Plan:**

Digoxin Tablets 0.125mg have a theoretical batch size of 4,800,000 tablets.

The AQL sample will be pulled by QA based on the following:

- AQL level = 0.065
- Sample plan = single, tightened level I
- Sample Size Code = Q
- Bulk size = Approximately 4,747,428 (4,800,000 Theoretical)
- Inspect 1250 tablets (minimum)
    - 40 tablets will be inspected from the 33 full drums (1320 tablets)
    - 10 tablets will be inspected from the 34th drum (1/5 full)
    - Tablets will be taken randomly from each drum
- Accept on 1 / Reject on 2 (total for batch)

Approved By: _____   Date: __01/21/08__
                         Packaging

                 _____   Date: __01/21/08__
                         Quality Assurance

Confidential

ACTAV 000002615

 

**Digoxin Tablets 0.125mg**
**Lot 70924A1 Tightened AQL Inspection**
**(Investigation 07-093)**

| DRUM NUMBER | NUMBER OF TABLETS INSPECTED | NUMBER OF TABLET DEFECTS | TYPE OF DEFECT | INSPECTED BY DATE |
|---|---|---|---|---|
| 1 | 40 | 0 | None | PBP 01/22/08 |
| 2 | 40 | 0 | None | AR 01/22/08 |
| 3 | 40 | 0 | None | AR 01/22/08 |
| 4 | 40 | 0 | None | AR 01/22/08 |
| 5 | 40 | 0 | None | PBP 01/22/08 |
| 6 | 40 | 0 | None | AR 01/22/08 |
| 7 | 40 | 0 | None | AR 01/22/08 |
| 8 | 40 | 0 | None | AR 01/22/08 |
| 9 | 40 | 0 | None | PBP 01/22/08 |
| 10 | 40 | 0 | None | AR 01/22/08 |
| 11 | 40 | 0 | None | AR 01/22/08 |
| 12 | 40 | 0 | None | AR 01/22/08 |
| 13 | 40 | 0 | None | PBP 01/22/08 |
| 14 | 40 | 0 | None | AR 01/22/08 |
| 15 | 40 | 0 | None | AR 01/22/08 |
| 16 | 40 | 0 | None | PBP 01/22/08 |

Confidential

ACTAV 000002616

 

**Digoxin Tablets 0.125mg**
**Lot 70924A1 Tightened AQL Inspection**
**(Investigation 07-093)**

| DRUM NUMBER | NUMBER OF TABLETS INSPECTED | NUMBER OF DEFECTIVE TABLETS | TYPE OF DEFECT | INSPECTOR/DATE |
|---|---|---|---|---|
| 17 | 40 | 0 | None | AR 01/22/08 |
| 18 | 40 | 0 | None | AR 01/22/08 |
| 19 | 40 | 0 | None | RBP 01/22/08 |
| 20 | 40 | 0 | None | RBP 01/22/08 |
| 21 | 40 | 0 | None | AR 01/22/08 |
| 22 | 40 | 0 | None | AR 01/22/08 |
| 23 | 40 | 0 | None | AR 01/22/08 |
| 24 | 40 | 0 | None | RBP 01/22/08 |
| 25 | 40 | 0 | None | AR 01/22/08 |
| 26 | 40 | 0 | None | AR 01/22/08 |
| 27 | 40 | 0 | None | RBP 01/22/08 |
| 28 | 40 | 0 | None | AR 01/22/08 |
| 29 | 40 | 0 | None | AR 01/22/08 |
| 30 | 40 | 0 | None | RBP 01/22/08 |
| 31 | 40 | 0 | None | RBP 01/22/08 |
| 32 | 40 | 0 | None | AR 01/22/08 |
| 33 | 40 | 0 | None | AR 01/22/08 |
| 34 | 10 | 0 | None | AR 01/22/08 |

Inspection Results Reviewed By:

_P. Bauhott_   Date: 01/22/08
QA Packaging

_David W. Both_   Date: 01/22/08
Quality Assurance Director

Confidential

ACTAV 000002617

Attachment # 8
dub 01/25/08

COPY
dub
01/25/08

63
p. 64 of 67
dub
01/25/08

is Totowa LLC

COPY

### EQUIPMENT ID LABEL

Prod ID: 145        Prod Name: DIGOXIN TABLETS, USP 0.125 mg

Equipment Id: #583

Equipment Name: Safe Line Metal Detector

Batch #: 70924A        Manufacturing Start Date: 11/17/07

Manufacturing Stage/Dept: Compression

<14504·08>

Confidential

ACTAV 000002618

Confidential

ACTAV 000002819

Actavis Totowa LLC          METAL DETECTOR DATA SHEET   COPY   Page 1 of 1

Prod Id: 145   Prod Name: Digoxin Tablets, USP 0.125 mg   Batch #: 70924A   Date: 11/17/07
Equipment I.D.: 583

Step 1.   Supervisor will set-up the Metal Detector and test.  Supervisor signature verifies
          that sensitivity/threshold reading is correct. Record results in the proper column.
Step 2.   Operator confirms and records results in the proper column.
Step 3.   Operator will repeat the test at the beginning of each day and at the end of the
          run.

| DATE | TIME (AM/PM)* | SUPERVISOR'S SIGNATURE | OPERATOR'S SIGNATURE | PASS | FAIL |
|---|---|---|---|---|---|
| 11/17/07 | 3:40 AM/PM | pmc | | ⌣ | |
| 11/17/07 | 3:42 AM/PM | | SPC | ⌣ | |
| 11/18/07 | 7:05 AM/PM | | AV | ✓ | |
| 11/19/07 | 7:35 AM/PM | | AV | ✓ | |
| 11/20/07 | 7:35 AM/PM | | AV | ✓ | |
| 11/20/07 | 1:35 Pm AM/PM | | AV | ✓ | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | AV 11/20/07 | | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | | | |

* Circle AM/PM

SUPERVISOR REVIEW: ___k.D___          DATE: _11/21/07_



Confidential

ACTAV 00000620

Totowa LLC

### EQUIPMENT ID LABEL

COPY

Prod ID: 145          Prod Name: DIGOXIN TABLETS, USP 0.125 mg

Equipment Id: # 582

Equipment Name: Safeline Metal Detul Detector

Batch #: 70924A          Manufacturing Start Date: 11/17/07

Manufacturing Stage/Dept: Compression

<14504-08>

Confidential

ACTAV 00000621

Actavis Totowa LLC          METAL DETECTOR DATA SHEET   COPY Page _1_ of _1_

Prod Id: __145__  Prod Name: _Digoxin Tablets USP 0.125_ Batch #: **70924A**   Date: _11/17/07_
Equipment I.D.: __582__

Step 1.   Supervisor will set-up the Metal Detector and test.  Supervisor signature verifies
          that sensitivity/threshold reading is correct. Record results in the proper column.
Step 2.   Operator confirms and records results in the proper column.
Step 3.   Operator will repeat the test at the beginning of each day and at the end of the
          run.

| DATE | TIME (AM/PM)* | SUPERVISOR'S SIGNATURE | OPERATOR'S SIGNATURE | PASS | FAIL |
|---|---|---|---|---|---|
| 11/17/07 | 3:10 AM/(PM) | PmL | | ✓ | |
| 11/17/07 | 3:17 AM/PM | | SPC | ✓ | |
| 11/18/07 | 7:20 (AM)/PM | | AV | ✓ AV 11/18/07 | ✓ |
| 11/18/07 | 7:28 (AM)/PM | | AV | ✓ | |
| 11/19/07 | 7:46 (AM)/PM | | AV | ✓ | |
| 11/20/07 | 7:48 (AM)/PM | | AV | ✓ | |
| 11/20/07 | 11:30 (AM)/PM | | AV . | ✓ | |
| | AM/PM | | | | |
| | AM/PM | | AV 11/20/07 | | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | | | |

* Circle AM/PM

SUPERVISOR REVIEW: _____k D_____          DATE: _11/21/07_



 Attachment #9
Jws 01/25/08

 COPY  p. 67/67
Jws
01/25/08

# T R A I N I N G   C O M P L E T I O N   R E C O R D

SOP/Course Title: Preventative Action training for Digoxin Tablets is POE by Investigation # 07-093

| Length of Time: 20 Hours Minutes | Training Date: 01/24/08 |
|---|---|

| SOP/DOI No.: Investigation # 07-093 | Revision No. : N/A ewo/24/08 |
|---|---|

Check all that apply: On-The-Job-Training ☑   Classroom Training ☐   Revision/Refresher Training ☐

**By signing this document, I am confirming that I have received the above training topic
and that I understand how it relates to my job duties.**

| Training ID # | Print Name | Signature | Department |
|---|---|---|---|
| 2000172 | MAHENDRA S PATEL | Mahender Bhai Patel | Compression |
| 2000151 | Manubhai I Patel | Manubhai Patel | Compression |
| 2000138 | Goodhunbhai S Patel | Patels | Compression |
| 2000311 | Suryakant m Patel | SM Patel | Compression |
| 2000180 | Prakash patel | Patel | Compression |
| 2000148 | chandrakar R Patel | Ch P2 | compression |
| 2000241 | Nileshkumar N Patel | N N Patel | Compression |
| 2000617 | Alexis Velez | Alex Vela | Compression |
| 2000223 | Sumet B. Patel | Sumet Patel | Compression |
| 2000603 | CARLOS SOTO | CaS Soto | compression |
| 2000189 | Jimit Patel | Jimit Patel | compression |
| 2000218 | AKSHAY mistry | Mistry | Encapsulation |
| 2000231 | BHARAT. K. PATEL | BK Patel | Compression |
| 2000158 | Suresh R Perera | R R perera | compression |
| | | N/A | |
| | | | |
| | | | ew 01/24/08 |

| Comments: | ☐N/A |
|---|---|

## T R A I N E R

| Print Name: Eric V. Chopra | Dept #: Compression |
|---|---|
| Signature: | Date: 01/24/08 |

TRAINING DOCUMENTATION GROUP USE ONLY
Computer Entry By:_____ (Signature/Date)
Session ID: _____

Confidential                                               ACTAV 000002622