# EXHIBIT 19

Confidential Subject to Protective Order



DEFENDANT'S
EXHIBIT
_19_

ACTAV 001866996

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION REPORT

DIGOXIN TABLETS, 0.125 mg
1,600,000 TABLETS

BATCHES 4318A, 4320A, and 4322A

MPR NO. 14502          Revision No. 00

Prepared by: _____

Date Prepared: _12/23/94_

Approved by:

_____
Quality Assurance Director

Date: _12/29/94_

_____
Manufacturing Operations Director

Date: _12/27/94_

_____
Regulatory Affairs Director

Date: _12/28/94_

_____
Quality Control Director

Date: _12/27/94_

_____
VP Operations

Date: _12-27-94_

Confidential Subject to Protective Order

ACTAV 001866997

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY

PRODUCT    DIGOXIN TABLETS, 0.125 mg          BATCH   4318A
                                                      4320A
                                                      4322A

The following comments apply to the three 1,600,000 tablet validation batches produced in this series.

This report includes data through Compression, which is the finished dosage form.

The process used to produce this batch follows exactly that shown in the normal batch record. Copies of the actual batch records are available in the file.

The data supporting the validation of the analytical methods used may be found in the Analytical Method Validation Report issued for this product.

A copy of the protocol to be followed for this project is included.

Evaluation of the data includes calculation of the Process Capability Index, Cp, when appropriate. Cp is a measure of the ability of a process to produce material that is all within the specification range. It verifies that the entire distribution curve for the data collected falls within the allowable limits. The following equation is used.

$$Cp = \frac{(Upper\ Limit - Lower\ Limit)}{6\ x\ St.\ Dev.}$$

Any value equal to or greater than 1 is acceptable.

ACTAV 001866998

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 - 00

### CONCLUSIONS AND OBSERVATIONS

All samples met the established acceptance criteria.

**Based on these three batches, the process is considered validated and is acceptable for use.**

The data verifies the initial acceptance criteria for all parameters. At this point no revision to any of these ranges will be made.

The final blends showed adequate uniformity for all batches. The resulting Cp value is 2.9, which is more than acceptable.

Content uniformity results are all within the acceptance criteria, and are essentially comparable to the blend results.

Results for both the final blends and content uniformity center around the label amount.

All Dissolution samples for the three batches met the USP requirements. The values for the three batches are comparable, however there is some variability within the individual batches.

The data for each protocol step follows a summary of that step, in the order in which it appears in the protocol.

Confidential Subject to Protective Order

ACTAV 001866999

## Amide Pharmaceutical, Inc.

Process Validation

*DIGOXIN TABLETS, 0.125 mg*

Process Validation Summary

Batch Size - 1,600,000 Tablets

| Test | Initial Limits | Batch | 4318A | 4320A | 4322A | Combined | Final Limits |
|---|---|---|---|---|---|---|---|
| Final Blend Assay (%) | 85.0 - 115.0 %Th. (Ind.) | Average | 98.5 | 98.8 | 98.3 | 98.5 | 85.0 - 115.0 %Th. (Ind.) |
| | | Std Dev | 1.0 | 1.5 | 1.0 | 1.1 | |
| | | Cp | | | | 2.9 | |
| Compression Weight (g) | 0.097 - 0.113 g | Average | 0.105 | 0.105 | 0.105 | 0.105 | 0.097 - 0.113 g |
| | | Std Dev | 0.002 | 0.002 | 0.002 | 0.002 | |
| | | Cp | | | | 1.5 | |
| Compression Hardness (KP) | 1.0 - 6.0 xp | Average | 4.5 | 4.5 | 4.6 | 4.5 | 1.0 - 6.0 xp |
| | | Std Dev | 0.4 | 0.4 | 0.4 | 0.4 | |
| | | Cp | | | | 2.2 | |
| Compression Thickness (mm) | 2.0 - 3.0 mm | Average | 2.63 | 2.62 | 2.62 | 2.62 | 2.0 - 3.0 mm |
| | | Std Dev | 0.03 | 0.03 | 0.03 | 0.03 | |
| | | Cp | | | | 5.7 | |
| Compression Friability (%) | NMT: 1.0 % | Average | 0.09 | 0.08 | 0.08 | 0.08 | NMT: 1.0 % |
| | | Std Dev | 0.03 | 0.03 | 0.03 | 0.03 | |
| Compression Disintegration (min) | N/A | Average | 3.2 | 3.3 | 3.3 | 3.3 | N/A |
| | | Std Dev | 0.4 | 0.5 | 0.5 | 0.5 | |
| Compression Content Uniformity (%) | 85.0 - 115.0 % RSD NMT: 6.0 % | Average | 101.3 | 100.4 | 101.3 | 101.0 | 85.0 - 115.0 % RSD NMT: 6.0 % |
| | | Std Dev | 1.1 | 1.7 | 1.7 | 1.6 | |
| | | Cp | | | | 3.2 | |
| Compression Dissolution (%) 15 min. | NMT: 90% (ind.) | Average | 83.0 | 85.0 | 81.4 | 83.1 | NMT: 90% (ind.) |
| | | Std Dev | 2.2 | 2.1 | 2.5 | 2.7 | |
| Compression Dissolution (%) 60 min. | NLT: 80% (avg) | Average | 97.2 | 99.7 | 97.2 | 98.0 | NLT: 80% (avg) |
| | | Std Dev | 2.3 | 3.2 | 3.1 | 3.1 | |

Confidential Subject to Protective Order

ACTAV 001867000

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 - 00**

### PROTOCOL STEP - RAW MATERIALS

The raw materials used will be tested, as stated in the protocol, in accordance with approved specifications and methods. In addition, bulk density, tamped density and particle size distribution will be included.

#### ACCEPTANCE CRITERIA

Parameters normally evaluated will be compared to the current specifications. The density and particle size data will be gathered and used to formulate guidelines when sufficient data is accumulated.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

All data is acceptable.

Any differences noted do not appear to have any effect on finished product quality.

Particle size determinations were run on two different pieces of equipment. One is a "Ro-Tap" type unit and the other a Micron Air Jet Sieve. For samples run on the "Ro-Tap" the coarser mesh screen is listed first.

It should be noted that particle size and density evaluation was not done for the Yellow Lake Blend. Since this material is present in such a small amount any differences in either of these parameters will have no significant effect on the final blend.

The particle size distribution for Digoxin P.O. No. 2629-1 was run on the "Ro-Tap" type shaker. That for P.O. No. 3929 was run on the Micron Air Jet Sieve. The results obtained on the two units differed significantly. Due to the fact the the two units employ different technologies no comparision wil be made. It should be noted that no effect on content uniformity or dissolution was observed.

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Raw Material Usage Chart

| Item # | Item Name | Batch # 4318A P.O. # | Batch # 4320A P.O. # | Batch # 4322A P.O. # |
|---|---|---|---|---|
| 3115 | Corn Starch, NF | 4025 | 4025 | 4025 |
| 0111 | Digoxin, USP | 2629-1 | 2629-1 & 3929 | 3929 |
| 3044 | D&C Yellow #10 Aluminum Lake 15-20% | 3844 | 3844 | 3844 |
| 3000 | Croscarmellose Sodium, NF | 4026 | 4026 | 4026 |
| 3051 | Lactose Hydrous Impalpable, NF | 4028-1 | 4028-1 | 4028-1 |
| 3088 | Starch Pregelatinized, NF | 4027 | 4027 | 4027 |
| 3059 | Microcrystalline Cellulose, NF | 4023 | 4023 | 4023 |
| 3060 | Lactose Anhydrous, NF | 4015 | 4015 | 4015 |
| 3089 | Stearic Acid, NF | 3910 | 3910 | 3910 |
| 3081 | Silicon Dioxide, NF | 3696 | 3696 | 3696 |

Confidential Subject to Protective Order

ACTAV 001867002

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Corn Starch, NF (3115)

| P.O. # | 4025 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | HD-6628 |

| PARAMETERS | SPECIFICATIONS | |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| PH | 4.5 - 7.0 | 5.7 |
| LOSS ON DRYING | NMT 14.0% | 2.1% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% |
| IRON | NMT 0.002% | < 0.002% |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFER DIOXIDE | Passes Test | Passes |
| BULK DENSITY | | 0.52 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICAL SIZE (US 325) % Retained | | 3.9% |
| PARTICAL SIZE (US 200) % Retained | | 2.6% |
| PARTICAL SIZE (US 100) % Retained | | NIL |

Confidential Subject to Protective Order

ACTAV 001867003

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Digoxin USP (0111)

| P.O. # | 2629-1 | 3929 |
|---|---|---|
| Test Type | Initial | Initial |
| Manufacturer | | |
| Manufacturer Lot # | 240180 | 240254 |

| PARAMETERS | SPECIFICATIONS | RESULTS | RESULTS |
|---|---|---|---|
| DESCRIPTION | Passes Test | Passes | Passes |
| IDENTIFICATION A | Positive | Passes | Passes |
| IDENTIFICATION B | Positive | Passes | Passes |
| IDENTIFICATION C | Positive | Passes | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.6% | 0.7% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% | 0.1% |
| RELATED GLYCOSIDES | NMT 3% | < 3% | < 3% |
| ASSAY | 95.0 - 101.0% | 98.6% | 98.6% |
| BULK DENSITY | | 0.24 g/ml | 0.23 g/ml |
| TAP DENSITY | | 0.37 g/ml | 0.36 g/ml |
| PARTICLE SIZE (US 200)% Retained | | 95.6% | Nil |
| PARTICLE SIZE (US 325)% Retained | | 4.0% | 6.1% |

Confidential Subject to Protective Order

ACTAV 001867004

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - D&C Yellow #10 Aluminum Lake 15-20% (3044)

| P.O. # | 3844 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | Aa-7934 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| Loss on Drying | N/A | 15.4% |

Confidential Subject to Protective Order

ACTAV 001867005

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison – Croscarmellose Sodium, NF (3000)

| | |
|---|---|
| P.O. # | 4026 |
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | T434N |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| IDENTIFICATION C | Positive | Passes |
| pH | 5.0 - 7.0 | 6.5 |
| LOSS ON DRYING | NMT 10.0% | 2.5% |
| HEAVY METALS | NMT 0.001% | < 0.001% |
| SODIUM CHLORIDE & SODIUM STARCH GLYCOLATE | NMT 0.5% | 0.21% |
| DEGREE OF SUBSTITUTION | 0.60 to 0.85 | 0.69 |
| CONTENT OF WATER SOLUBLE MATERIAL | 1.0% - 10.0% | 3.2% |
| SETTLING VOLUME | 10.0 mL - 30.0 mL | 22 mL |
| MICROBIAL TEST | | Passes |
| BULK DENSITY | | 0.50 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICLE SIZE (US 325) | % Retained | 5.7% |
| PARTICLE SIZE (US 200) | % Retained | 0.9% |

Confidential Subject to Protective Order

ACTAV 001867006

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Lactose Hydrous Impalpable NF (3051)

| P.O. # | 4028-1 |
|---|---|
| Test Type | Initial |
| Manufacturer | ██████ |
| Manufacturer Lot # | 034/435 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.3% |
| SPECIFIC ROTATION | +54.8° to +55.5° | +55.3° |
| MICROBIAL LIMITS | Passes Test | Passes |
| WATER | Hydrous: NMT 5.5% | 5.1% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.03% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN/LIGHT ABSORBING IMPUR. | Passes Test | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.58 g/mL |
| TAP DENSITY | | 0.87 g/mL |
| PARTICAL SIZE (US 200) | % Retained | 83.7% |
| PARTICAL SIZE (US 325) | % Retained | 11.3 |

Confidential Subject to Protective Order

ACTAV 001867007

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOX IN TABLETS, 0.125 mg

Raw Material Comparison - Starch Pregelatinized NF (3088)

| P.O. # | 4027 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | 403107 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4.5 - 7.0 | 5.9 |
| IRON | NMT 0.002% | <0.002 % |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFUR DIOXIDE | NMT 0.008% | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| LOSS ON DRYING | NMT 14.0% | 8.8% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.2% |
| BULK DENSITY | | 0.66 g/mL |
| TAP DENSITY | | 0.84 g/mL |
| PARTICAL SIZE (US 100) | % Accumulation | 2.7% |
| PARTICAL SIZE (US 200) | % Accumulation | 26.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 51.5% |

ACTAV 001867008

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Microcrystalline Cellulose, NF (3059)

| P.O. # | 4023 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | 4583 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 5.5 to 7.0 | 6.1 |
| LOSS ON DRYING | NMT 5.0% | 2.5% |
| RESIDUE ON IGNITION | NMT 0.05% | 0.02% |
| WATER SOLUBLE SUBSTANCES | NMT 0.16% | 0.10% |
| HEAVY METALS | NMT 0.001% | <0.001% |
| STARCH | Passes Test | Passes |
| ASSAY | 97.0% - 102.0% | 99.7% |
| BULK DENSITY | | 0.34 g/m |
| TAP DENSITY | | 0.43 g/m |
| PARTICAL SIZE (US 325) | % Retained | 44.7% |
| PARTICAL SIZE (US 200) | % Retained | 20.6% |
| PARTICAL SIZE (US 100) | % Retained | NIL |

Confidential Subject to Protective Order

ACTAV 001867009

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

**DIGOXIN TABLETS, 0.125 mg**

Raw Material Comparison - Lactose Anhydrous, NF (DT) (3050)

| P.O. # | 4015 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | MRP54536 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 0.5% | 0.2% |
| SPECIFIC ROTATION | Between +54.8° and +55.5° | +55.2° |
| MICROBIAL LIMITS | NMT 100 per gm | Passes |
| WATER | NMT 1.0% | 0.4% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.04% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN AND LIGHT ABSORBING IMPURITIES | NMT 0.25 | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.57 g/m |
| TAP DENSITY | | 0.81 g/m |
| PARTICAL SIZE (US 100) | % Accumulation | 13.1% |
| PARTICAL SIZE (US 200) | % Accumulation | 28.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 40.5% |

ACTAV 001867010

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Stearic Acid, NF (3089)

| P.O. # | 3910 | |
|---|---|---|
| Test Type | Initial | |
| Manufacturer | | |
| Manufacturer Lot # | 440069 | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| CONGEALING TEMPERATURE | NLT 54° | 55° |
| RESIDUE ON IGNITION | NMT 0.1% | 0.01 |
| HEAVY METALS | NMT 0.001% | <0.001 |
| MINERAL ACID | Passes Test | Passes |
| NEUTRAL FAT OR PARAFIN | Passes Test | Passes |
| IODINE VALUE | NMT 4 | 0.10 |
| ASSAY A | NLT 40.0% | 43.4% |
| ASSAY B | NLT 90.0% | 96.4% |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.38 g/ml |
| TAP DENSITY | | 0.49 g/ml |
| PARTICAL SIZE (US 325) | % Retained | 54.0% |
| PARTICAL SIZE (US 200) | % Retained | 6.4% |

Confidential Subject to Protective Order

ACTAV 001867011

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Silicon Dioxide, NF (3081)

| P.O. # | 3696 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | 4-90 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4 - 8 | 6.7 |
| LOSS ON DRYING | NMT 5.0% | 4.0% |
| CHLORIDE | NMT 0.1% | <0.1% |
| SULFATE | NMT 0.5% | <0.5% |
| ARSENIC | NMT 3 ppm | <3 ppm |
| HEAVY METAL | NMT 0.003% | <0.003% |
| ASSAY | NLT 99.0% | 99.6% |
| BULK DENSITY | | 0.10 g/ml |
| TAP DENSITY | | 0.13 g/ml |
| PARTICAL SIZE (US 325) | % Retained | Nil |

ACTAV 001867012

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg    MPR NO.  14802 - 00

PROTOCOL STEP - TEMPERATURE/HUMIDITY READINGS

Temperature and humidity readings will be taken in the production
area. These three batches ran in production between 11/8/94 and
11/18/94.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

The temperature ranged from 58 - 65° F, and the
relative humidity from 43 - 58% It should be noted that
this is the first production in the new production
rooms and that inadvertantly some readings were not
taken. The data collected indicates that acceptable
product can be made under these conditions.

Confidential Subject to Protective Order

ACTAV 001867013

# AMIDE PHARMACEUTICAL, INC.

### TEMPERATURE/HUMIDITY READINGS

PERIOD COVERING  DIGOXIN TABLETS, 0.125 mg

BATCHES  4318A, 4320A, AND 4322A

| LOCATION | DATE | TEMP. (Deg. F) | RH ( % ) |
|---|---|---|---|
| Near Pr. Rm. #117 | 11−Nov−94 | 58 | 43 |
| Near Pr. Rm. #117 | 18−Nov−94 | 65 | 58 |

Confidential Subject to Protective Order

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.125 mg      MPR NO.   14502 - 00

STEP - BLEND UNIFORMITY

Utilizing a sampling thief, sample each of the blenders from the positions shown on the attached data summary. Separately analyze, and report, each one for active ingredient content.

The speed of each blender will be monitored both empty and at each stage of blending.

ACCEPTANCE CRITERIA

Final Blend -  85.0 - 115.0 % Th. (Individual)

RESULTS - See the attached data summary.

CONCLUSIONS AND COMMENTS

The final blends for the three batches met all acceptance criteria and appear to be uniformly blended.

The bulk and tamped density results are comparable for all three batches.

The speed for both blenders was observed to be constant throughout production of the three batches. The same speed was obtained both empty and under load. The supporting documentation is attached.

3 Cu. Ft. (32) - 22 rpm
10 Cu. Ft. (35) - 16 rpm

Confidential Subject to Protective Order

ACTAV 001867015

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

FINAL BLEND - Assay (% Label)

| | Batch # 4318A | Batch # 4320A | Batch # 4322A |
|---|---|---|---|
| Left Column - Top Left | 98.1 | 96.4 | 97.6 |
| Left Column - Top Center | 97.9 | 97.8 | 98.1 |
| Left Column - Top Right | 98.6 | 97.2 | 98.6 |
| Right Column - Top Left | 97.9 | 99.6 | 98.0 |
| Right Column - Top Center | 98.3 | 98.0 | 97.5 |
| Right Column - Top Right | 98.3 | 98.4 | 98.3 |
| Middle Left | 96.8 | 99.2 | 99.4 |
| Middle Center | 100.1 | 100.4 | 100.1 |
| Middle Right | 100.1 | 100.8 | 98.1 |
| Bottom Left | 98.0 | 98.0 | 96.7 |
| Bottom Right | 99.0 | 100.7 | 99.1 |
| Average | 98.5 | 98.8 | 98.3 |
| St. Dev. | 1.0 | 1.5 | 1.0 |
| RSD | 1.0 | 1.5 | 1.0 |

Confidential Subject to Protective Order

ACTAV 001867016

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

FINAL BLEND - Density/Particle Size - Batch # 4318A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.61       | 0.61     | 0.61      |
| Tap  | 0.89       | 0.89     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 54.5       | 53.3     | 54.3      |
| 200       | 34.8       | 34.5     | 34.8      |
| 100       | 14.6       | 14.9     | 15.1      |
| 60        | 4.4        | 4.5      | 4.2       |
| 40        | Nil        | Nil      | Nil       |

FINAL BLEND - Density/Particle Size - Batch # 4320A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.62       | 0.61     | 0.61      |
| Tap  | 0.91       | 0.90     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 53.7       | 53.7     | 53.6      |
| 200       | 34.3       | 34.5     | 34.1      |
| 100       | 14.9       | 15.2     | 15.1      |
| 60        | 4.2        | 4.5      | 4.7       |
| 40        | Nil        | Nil      | Nil       |

FINAL BLEND - Density/Particle Size - Batch # 4322A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.61       | 0.61     | 0.61      |
| Tap  | 0.90       | 0.90     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 53.1       | 53.4     | 53.0      |
| 200       | 34.1       | 34.6     | 34.2      |
| 100       | 15.3       | 15.3     | 15.1      |
| 60        | 4.2        | 4.1      | 4.4       |
| 40        | Nil        | Nil      | Nil       |

Confidential Subject to Protective Order

ACTAV 001867017

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets (145)

BATCH #: 4318A           MPR #: 14502      REV #: 00      DATE: 1/8/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 4:25pm | EMPTY. | IP 1/8/94 220.10 | 22 | KP | IP |
| 4:51pm | STEP #1  R.m.#0A 3115+0/0/+3044+3000 | 18·80 | 22 | KP | IP |
| 5:14pm | STEP #2  STEP #1 + 3051 | 47·36 | 22 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867018

Pharmaceutical, Inc.

### PROCESS VALIDATION DATA SHEET

PRODUCT NAME (I): Digoxin Tablets 0.125mg (145)

BATCH I: 4318 A          MPR I: 14502          REV I: 00          DATE: 11/8/94

BLENDER I: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|-------------------|--------------------------------------|---------------|---------|-----------|
| 4:15pm | EMPTY | 0.00kg | 16 | kr | IP |
| | STEP #1.  RM. 30A | | | | |
| 6:02pm | PRE BLEND + 3088 + 3059 | 11:36 79-33 8/14/94 | 16 | kr | IP |
| | STEP #2 | | | | |
| 6:35pm | STEP #1 + 3050 | 162·56 | 16 | kr | IP |
| | STEP #3 | | | | |
| 7:02pm | STEP #2 + 3089 + 3081 | 168·00 | 16 | kr | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

P02-046

Confidential Subject to Protective Order

ACTAV 001867019

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (I): Digoxin  Tablets  0.125mg (145)

BATCH I: 4320A          HPR I: 14502     REV I: 00     DATE: 11/10/94

BLENDER I: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 2:35 pm | EMPTY | 0·00 | 22 | kr | IP |
| | STEP # 1 | | | | |
| 3:02 pm | R.M. TO # 3115 + 0111 + 3044 + 3000 | 18·80 | 22 | kr | IP |
| | STEP # 2. | | | | |
| 3:32 pm | STEP # 1 + 3051 | 47·36 | 22 | kr | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867020

.mide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (I): Digoxin Tablets 0·125mg (145)

BATCH I: 4320A     MPR I: 14502     REV I: 00     DATE: 11/10/94

BLENDER I: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 2:40pm | EMPTY | 0·00 | 16 | kp | IP |
| | STEP #1 | | | | |
| 4:26pm | PREBLEND + 3088 + 3059 R·M·JDH | 111·36 | 16 | kp | IP |
| | STEP #2 | | | | |
| 4:47pm | STEP#1 + 3050 | 162·56 | 16 | kp | IP |
| | STEP #3 | | | | |
| :12pm | STEP#2 + 3089 + 3081 | 168·00 | 16 | kp | IP |

P02-066

Confidential Subject to Protective Order

ACTAV 001867021

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (I): Digoxin Tablets 0.125mg (145)

BATCH I: 4322A          MPR I: 14502     REV I: 00     DATE: 11/11/94

BLENDER I: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|----------------|---------|------------|
| 10:05Am | EMPTY. | 0.00 | 22 | PV | IP |
| 12:17Pm | STEP #1<br>R.M. FOR 3115 + 0111 + 3044 + 3000 | 18.80 | 22 | PV | IP |
| 12:45Pm | STEP #2<br>STEP #1 + 3051 | 47.36 | 22 | PV | IP |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867022

, Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (1): Digoxin Tablets 0.125mg (145)

BATCH 1: 4322A          MPR 1: 14502    REV 1: 00    DATE: 11/11/94

BLENDER 1: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 12:30AM | EMPTY | 0.00 | 16 | Rv | II |
| | STEP #1 | | | | |
| 1:30PM | PRE BLEND + 3088 + 3059 RM 10A | 111.36 | 16 | P.v | II |
| | STEP #2 | | | | |
| 1:52PM | STEP #1 + 3050 | 162.56 | 16 | P.v | II |
| | STEP #3 | | | | |
| 2:49AM | STEP #2 + 3089 + 3081 | 168.00 | 16 | Rv | II |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-066

Confidential Subject to Protective Order

ACTAV 001867023

●

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg        MPR NO.  14502 - 00

PROTOCOL STEP - COMPRESSION

Samples were taken from each side of the press each 30 minutes
and were evaluated for the following parameters.
                              Weight (n = 10)
                              Thickness (n = 5)
                              Hardness (n = 5)

These samples will be arranged chronologically and the batch
divided into thirds. Front and rear will be analyzed separately
as follows.
                    Friability          10 g - 1 run
                    Dissolution         N = 12 (6 front & 6 rear)
                    Disintegration      N = 6

Content uniformity is to be run across the entire batch. One
tablet from each sample taken is to be run from the front, and
one from the rear. A minimum of 30 is required from each side.

●

During compression a minimum quantity of tablets will be run at
speeds higher and lower than normal. The actual speeds will be
selected during production. These tablets will be evaluated for
weight and hardness.

During compression minimum quantities of tablets will be run at
hardness of 0.5 - 2 KP and greater than 6 KP. An attempt will
also be made to run some tablets at the highest possible hardness
that can be obtained without capping. These tablets will be
evaluated for Dissolution and Friability.

      ACCEPTANCE CRITERIA

            Weight:   0.097 - 0.113 g
            Hardness: 1.0 - 6.0 KP
            Thickness:  2.0 - 3.0 mm
            Friability:  NMT 1.0 %
            Dissolution: Meets USP Requirement
            Disintegration: N/A (for characterization only)
            Content Uniformity: 85.0 - 115.0 % TH, (RSD NMT 6.0 %)
            Assay:    90.0 - 105.0 % Label

●

      RESULTS - See attached data summary sheets.

Confidential Subject to Protective Order

ACTAV 001867024

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 - 00

CONCLUSIONS AND COMMENTS

The samples met all acceptance criteria.

The values for weight, hardness, and thickness for the three batches were comparable to each other and showed no unusual shifts or trends. The overall averages for weight ,hardness and thickness are very close to the midpoints of the preset ranges. Therefore, no revisions to these limits are indicated by the validation data. Results are attached in both tabular and graphical form.

Content Uniformity was within limits for all samples tested, with no significant trends being observed. All values were within 93 - 105 % Label. The values obtained were observed to agree favorably with the blend assays. It should be noted that the averages for the blend assays, and the content uniformity results are essentially the label amount.

All Dissolution samples for the three batches met the USP requirements. This statement is true for both USP XXII (60 Min.) and XXIII (15 & 60 Min.). The values for the three batches were comparable.

Friability values were all well within the acceptance criteria, and comparable for the three batches.

Disintegration results were comparable with no unusual shifts or trends. Note that this test was run for characterization only, and therefore no acceptance criteria have been, or will be, established.

Acceptable tablets were produced at the low press speed for all three batches, and at high speed for batches 4318A & 4320A. Unacceptable tablets (weight variability) were produced at high speed for batch 4322A. The normal, high, and low operating speeds for each batch are as follows. Based on the data obtained here, the press may be safely run a slow as 14 rpm. No upper limit can be set at this time.

Confidential Subject to Protective Order

ACTAV 001867025

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg      MPR NO.  14502 - 00

| BATCH | NORMAL | HIGH | LOW |
|-------|--------|------|-----|
| 4318A | 21 rpm | 26 rpm | 14 rpm |
| 4320A | 21 rpm | 26 rpm | 14 rpm |
| 4322A | 21 rpm | 26 rpm | 14 rpm |

The high and low hardness validation produced
acceptable tablets at both ends of the range. Tablets
with hardness above the upper limit could not be
produced. Therefore the guideline will remain at 1.0 –
6.0 KP. The values for friability are listed below.
Those for dissolution are attached.

FRIABILITY (%)

| | BATCH | 4318A | 4320A | 4322A |
|-------------|-------|-------|-------|-------|
| LOW KP | FRONT | 0.2 | 0.2 | 0.04 |
| | REAR | 0.1 | 0.2 | 0.2 |
| HIGH KP | FRONT | 0.03 | 0.1 | 0.04 |
| | REAR | 0.04 | 0.04 | 0.1 |

The results for the overall composites are attached.
These are also all within the acceptance criteria, and
are essentially comparable to those obtained for the
individual samples.

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATON

*DIGOXIN TABLETS, 0.125 mg - Batch # 4318A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 0.105 | 0.104 | 0.105 | 0.106 | 0.106 | 0.106 | 0.107 | 0.105 | 0.102 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/11/94 | 2:45 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.107 | 0.104 | 0.103 | 0.105 | 0.103 | 0.105 | 0.001 | 1.1 |
| 11/11/94 | 3:20 PM | 0.106 | 0.106 | 0.108 | 0.105 | 0.107 | 0.106 | 0.106 | 0.105 | 0.108 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/11/94 | 4:00 PM | 0.105 | 0.106 | 0.108 | 0.105 | 0.103 | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.105 | 0.001 | 1.3 |
| 11/11/94 | 4:30 PM | 0.108 | 0.104 | 0.105 | 0.107 | 0.108 | 0.107 | 0.105 | 0.106 | 0.105 | 0.106 | 0.106 | 0.001 | 1.3 |
| 11/12/94 | 7:25 AM | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.107 | 0.108 | 0.106 | 0.106 | 0.107 | 0.107 | 0.001 | 0.7 |
| 11/12/94 | 7:55 AM | 0.106 | 0.109 | 0.108 | 0.106 | 0.108 | 0.106 | 0.110 | 0.107 | 0.108 | 0.108 | 0.108 | 0.001 | 1.3 |
| 11/12/94 | 8:25 AM | 0.105 | 0.107 | 0.104 | 0.104 | 0.106 | 0.112 | 0.106 | 0.107 | 0.105 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/12/94 | 8:55 AM | 0.109 | 0.107 | 0.104 | 0.105 | 0.105 | 0.105 | 0.103 | 0.107 | 0.107 | 0.105 | 0.106 | 0.002 | 1.7 |
| 11/12/94 | 9:25 AM | 0.105 | 0.106 | 0.106 | 0.104 | 0.106 | 0.106 | 0.107 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 0.9 |
| 11/12/94 | 9:55 AM | 0.106 | 0.109 | 0.106 | 0.108 | 0.104 | 0.107 | 0.106 | 0.106 | 0.104 | 0.107 | 0.106 | 0.002 | 1.5 |
| 11/12/94 | 10:25 AM | 0.103 | 0.104 | 0.108 | 0.107 | 0.107 | 0.105 | 0.108 | 0.105 | 0.108 | 0.106 | 0.106 | 0.002 | 1.7 |
| 11/12/94 | 11:50 AM | 0.105 | 0.108 | 0.106 | 0.103 | 0.106 | 0.107 | 0.105 | 0.103 | 0.104 | 0.104 | 0.105 | 0.002 | 1.6 |
| 11/12/94 | 12:20 PM | 0.098 | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.108 | 0.105 | 0.104 | 0.107 | 0.105 | 0.003 | 2.5 |
| 11/12/94 | 12:50 PM | 0.105 | 0.106 | 0.105 | 0.107 | 0.104 | 0.106 | 0.106 | 0.109 | 0.107 | 0.105 | 0.106 | 0.001 | 1.3 |
| 11/12/94 | 1:20 PM | 0.106 | 0.104 | 0.105 | 0.104 | 0.106 | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 0.9 |
| 11/12/94 | 1:50 PM | 0.103 | 0.104 | 0.103 | 0.106 | 0.104 | 0.104 | 0.107 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 11/12/94 | 2:20 PM | 0.105 | 0.103 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 11/14/94 | 8:20 AM | 0.106 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.104 | 0.109 | 0.105 | 0.103 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 8:45 AM | 0.104 | 0.105 | 0.103 | 0.106 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/14/94 | 9:15 AM | 0.106 | 0.106 | 0.106 | 0.107 | 0.107 | 0.105 | 0.105 | 0.106 | 0.106 | 0.106 | 0.106 | 0.001 | 0.7 |
| 11/14/94 | 9:45 AM | 0.105 | 0.106 | 0.106 | 0.104 | 0.106 | 0.105 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.001 | 0.8 |
| 11/14/94 | 10:15 AM | 0.104 | 0.105 | 0.106 | 0.104 | 0.106 | 0.104 | 0.105 | 0.103 | 0.105 | 0.106 | 0.105 | 0.001 | 1.0 |
| 11/14/94 | 10:45 AM | 0.106 | 0.106 | 0.106 | 0.103 | 0.105 | 0.107 | 0.103 | 0.106 | 0.107 | 0.104 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 1:25 PM | 0.103 | 0.105 | 0.104 | 0.105 | 0.102 | 0.107 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 1:50 PM | 0.106 | 0.103 | 0.105 | 0.105 | 0.103 | 0.104 | 0.107 | 0.104 | 0.106 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/14/94 | 2:45 PM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.104 | 0.105 | 0.106 | 0.102 | 0.105 | 0.001 | 1.2 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 0.106 | 0.102 | 0.104 | 0.104 | 0.100 | 0.107 | 0.104 | 0.104 | 0.106 | 0.103 | 0.104 | 0.001 | 2.0 |
| 11/11/94 | 2:45 PM | 0.105 | 0.107 | 0.104 | 0.105 | 0.104 | 0.102 | 0.105 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/11/94 | 3:20 PM | 0.107 | 0.102 | 0.104 | 0.108 | 0.106 | 0.105 | 0.103 | 0.105 | 0.108 | 0.105 | 0.105 | 0.002 | 2.0 |
| 11/11/94 | 4:00 PM | 0.103 | 0.108 | 0.109 | 0.105 | 0.106 | 0.103 | 0.104 | 0.103 | 0.107 | 0.107 | 0.106 | 0.002 | 2.1 |
| 11/11/94 | 4:30 PM | 0.106 | 0.101 | 0.106 | 0.108 | 0.104 | 0.107 | 0.104 | 0.103 | 0.105 | 0.100 | 0.105 | 0.003 | 2.5 |
| 11/12/94 | 7:25 AM | 0.102 | 0.105 | 0.106 | 0.109 | 0.107 | 0.107 | 0.104 | 0.105 | 0.108 | 0.107 | 0.106 | 0.002 | 1.9 |
| 11/12/94 | 7:55 AM | 0.109 | 0.104 | 0.105 | 0.108 | 0.107 | 0.109 | 0.108 | 0.107 | 0.103 | 0.101 | 0.106 | 0.003 | 2.6 |
| 11/12/94 | 8:25 AM | 0.106 | 0.108 | 0.103 | 0.104 | 0.107 | 0.107 | 0.109 | 0.103 | 0.107 | 0.109 | 0.106 | 0.002 | 2.1 |
| 11/12/94 | 8:55 AM | 0.103 | 0.104 | 0.107 | 0.108 | 0.109 | 0.107 | 0.107 | 0.109 | 0.103 | 0.105 | 0.106 | 0.002 | 2.2 |
| 11/12/94 | 9:25 AM | 0.106 | 0.103 | 0.102 | 0.104 | 0.104 | 0.102 | 0.104 | 0.106 | 0.100 | 0.105 | 0.104 | 0.002 | 1.8 |
| 11/12/94 | 9:55 AM | 0.106 | 0.103 | 0.102 | 0.107 | 0.108 | 0.104 | 0.104 | 0.107 | 0.109 | 0.104 | 0.106 | 0.002 | 1.9 |
| 11/12/94 | 10:25 AM | 0.104 | 0.105 | 0.102 | 0.104 | 0.106 | 0.105 | 0.107 | 0.104 | 0.106 | 0.104 | 0.105 | 0.001 | 1.4 |
| 11/12/94 | 11:50 AM | 0.107 | 0.107 | 0.107 | 0.100 | 0.108 | 0.105 | 0.102 | 0.107 | 0.106 | 0.106 | 0.106 | 0.003 | 2.5 |
| 11/12/94 | 12:20 PM | 0.107 | 0.105 | 0.108 | 0.104 | 0.104 | 0.103 | 0.102 | 0.104 | 0.107 | 0.107 | 0.105 | 0.002 | 2.0 |
| 11/12/94 | 12:50 PM | 0.106 | 0.105 | 0.107 | 0.104 | 0.104 | 0.108 | 0.110 | 0.104 | 0.105 | 0.105 | 0.106 | 0.002 | 1.6 |
| 11/12/94 | 1:20 PM | 0.106 | 0.105 | 0.105 | 0.105 | 0.104 | 0.104 | 0.107 | 0.106 | 0.110 | 0.107 | 0.106 | 0.002 | 1.7 |
| 11/12/94 | 1:50 PM | 0.107 | 0.107 | 0.107 | 0.106 | 0.107 | 0.105 | 0.106 | 0.108 | 0.107 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/12/94 | 2:20 PM | 0.106 | 0.107 | 0.105 | 0.107 | 0.104 | 0.107 | 0.104 | 0.106 | 0.109 | 0.106 | 0.106 | 0.001 | 1.3 |
| 11/14/94 | 8:20 AM | 0.104 | 0.105 | 0.103 | 0.108 | 0.105 | 0.104 | 0.105 | 0.108 | 0.103 | 0.107 | 0.105 | 0.002 | 1.7 |
| 11/14/94 | 8:45 AM | 0.101 | 0.107 | 0.104 | 0.104 | 0.106 | 0.103 | 0.104 | 0.105 | 0.106 | 0.107 | 0.105 | 0.002 | 1.8 |
| 11/14/94 | 9:15 AM | 0.106 | 0.104 | 0.106 | 0.104 | 0.102 | 0.104 | 0.105 | 0.104 | 0.105 | 0.104 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 9:45 AM | 0.107 | 0.104 | 0.104 | 0.104 | 0.103 | 0.102 | 0.104 | 0.104 | 0.106 | 0.106 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 10:15 AM | 0.103 | 0.105 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.002 | 1.3 |
| 11/14/94 | 10:45 AM | 0.105 | 0.101 | 0.105 | 0.108 | 0.103 | 0.102 | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.002 | 2.1 |
| 11/14/94 | 1:25 PM | 0.107 | 0.103 | 0.103 | 0.106 | 0.105 | 0.106 | 0.103 | 0.106 | 0.105 | 0.109 | 0.105 | 0.002 | 1.8 |
| 11/14/94 | 1:50 PM | 0.103 | 0.104 | 0.102 | 0.104 | 0.110 | 0.105 | 0.107 | 0.105 | 0.106 | 0.104 | 0.105 | 0.002 | 2.2 |
| 11/14/94 | 2:45 PM | 0.104 | 0.104 | 0.103 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.103 | 0.107 | 0.105 | 0.002 | 1.6 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATON

**DIGOXIN TABLETS, 0.125 mg - Batch # 4320A**

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St.Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 0.104 | 0.105 | 0.106 | 0.104 | 0.105 | 0.105 | 0.104 | 0.107 | 0.104 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/14/94 | 5:45 PM | 0.106 | 0.106 | 0.104 | 0.103 | 0.105 | 0.105 | 0.105 | 0.102 | 0.103 | 0.104 | 0.104 | 0.001 | 1.3 |
| 11/14/94 | 6:15 PM | 0.107 | 0.105 | 0.104 | 0.104 | 0.104 | 0.108 | 0.104 | 0.106 | 0.106 | 0.104 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 6:45 PM | 0.102 | 0.106 | 0.103 | 0.106 | 0.104 | 0.106 | 0.107 | 0.103 | 0.105 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 7:15 PM | 0.106 | 0.105 | 0.104 | 0.104 | 0.102 | 0.106 | 0.103 | 0.105 | 0.105 | 0.103 | 0.104 | 0.001 | 1.3 |
| 11/14/94 | 7:45 PM | 0.107 | 0.104 | 0.105 | 0.104 | 0.104 | 0.106 | 0.106 | 0.105 | 0.103 | 0.106 | 0.105 | 0.001 | 1.2 |
| 11/14/94 | 8:15 PM | 0.106 | 0.105 | 0.105 | 0.107 | 0.107 | 0.105 | 0.105 | 0.105 | 0.106 | 0.107 | 0.106 | 0.001 | 1.3 |
| 11/14/94 | 8:45 PM | 0.104 | 0.106 | 0.108 | 0.107 | 0.109 | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.106 | 0.001 | 1.4 |
| 11/15/94 | 8:00 AM | 0.109 | 0.105 | 0.109 | 0.104 | 0.109 | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.106 | 0.001 | 1.4 |
| 11/15/94 | 8:30 AM | 0.105 | 0.106 | 0.106 | 0.104 | 0.104 | 0.107 | 0.108 | 0.107 | 0.107 | 0.104 | 0.106 | 0.001 | 1.2 |
| 11/15/94 | 9:00 AM | 0.107 | 0.104 | 0.106 | 0.103 | 0.105 | 0.106 | 0.104 | 0.105 | 0.104 | 0.107 | 0.105 | 0.001 | 0.7 |
| 11/15/94 | 9:30 AM | 0.107 | 0.107 | 0.106 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.106 | 0.001 | 1.3 |
| 11/15/94 | 10:00 AM | 0.104 | 0.104 | 0.101 | 0.106 | 0.103 | 0.103 | 0.103 | 0.104 | 0.103 | | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 10:30 AM | 0.104 | 0.106 | 0.106 | 0.105 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 11/15/94 | 11:35 AM | 0.107 | 0.106 | 0.104 | 0.107 | 0.106 | 0.105 | 0.106 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 0.9 |
| 11/15/94 | 12:05 PM | 0.104 | 0.105 | 0.108 | 0.103 | 0.107 | 0.106 | 0.106 | 0.105 | 0.105 | 0.106 | 0.106 | 0.001 | 1.4 |
| 11/15/94 | 12:35 PM | 0.107 | 0.106 | 0.105 | 0.107 | 0.107 | 0.105 | 0.106 | 0.104 | 0.104 | 0.105 | 0.106 | 0.001 | 1.1 |
| 11/15/94 | 1:05 PM | 0.106 | 0.104 | 0.107 | 0.105 | 0.107 | 0.106 | 0.104 | 0.105 | 0.106 | 0.106 | 0.106 | 0.001 | 1.0 |
| 11/15/94 | 1:35 PM | 0.105 | 0.106 | 0.104 | 0.106 | 0.104 | 0.108 | 0.107 | 0.105 | 0.105 | 0.105 | 0.105 | 0.002 | 1.4 |
| 11/15/94 | 4:30 PM | 0.105 | 0.108 | 0.107 | 0.108 | 0.106 | 0.104 | 0.105 | 0.107 | 0.105 | 0.105 | 0.106 | 0.002 | 1.1 |
| 11/15/94 | 5:00 PM | 0.105 | 0.105 | 0.106 | 0.107 | 0.108 | 0.106 | 0.105 | 0.107 | 0.105 | 0.105 | 0.106 | 0.001 | 1.1 |
| 11/15/94 | 5:30 PM | 0.107 | 0.105 | 0.104 | 0.106 | 0.106 | 0.105 | 0.107 | 0.104 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/15/94 | 6:10 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.107 | 0.102 | 0.107 | 0.106 | 0.104 | 0.106 | 0.105 | 0.002 | 1.7 |
| 11/15/94 | 6:40 PM | 0.103 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.102 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/15/94 | 7:10 PM | 0.103 | 0.105 | 0.103 | 0.106 | 0.103 | 0.106 | 0.105 | 0.105 | 0.102 | 0.106 | 0.104 | 0.002 | 1.4 |
| 11/15/94 | 7:40 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.103 | 0.107 | 0.105 | 0.105 | 0.107 | 0.105 | 0.001 | 1.2 |
| 11/15/94 | 8:10 PM | 0.103 | 0.106 | 0.104 | 0.104 | 0.106 | 0.105 | 0.104 | 0.104 | 0.104 | 0.105 | 0.104 | 0.001 | 0.8 |
| 11/15/94 | 8:40 PM | 0.106 | 0.104 | 0.105 | 0.103 | 0.102 | 0.105 | 0.104 | 0.105 | 0.103 | 0.103 | 0.104 | 0.001 | 1.2 |
| 11/15/94 | 9:10 AM | 0.103 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.103 | 0.104 | 0.107 | 0.105 | 0.001 | 1.3 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St.Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 0.107 | 0.103 | 0.102 | 0.107 | 0.103 | 0.108 | 0.105 | 0.105 | 0.105 | 0.101 | 0.105 | 0.002 | 2.2 |
| 11/14/94 | 5:45 PM | 0.104 | 0.105 | 0.102 | 0.105 | 0.105 | 0.101 | 0.103 | 0.106 | 0.106 | 0.105 | 0.104 | 0.002 | 1.5 |
| 11/14/94 | 6:15 PM | 0.106 | 0.102 | 0.100 | 0.105 | 0.103 | 0.104 | 0.106 | 0.106 | 0.104 | 0.105 | 0.105 | 0.002 | 2.1 |
| 11/14/94 | 6:45 PM | 0.104 | 0.100 | 0.101 | 0.100 | 0.108 | 0.102 | 0.104 | 0.104 | 0.102 | 0.100 | 0.102 | 0.002 | 2.1 |
| 11/14/94 | 7:15 PM | 0.104 | 0.101 | 0.100 | 0.102 | 0.101 | 0.104 | 0.104 | 0.102 | 0.100 | 0.101 | 0.102 | 0.002 | 1.7 |
| 11/14/94 | 7:45 PM | 0.108 | 0.102 | 0.107 | 0.106 | 0.107 | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.002 | 1.9 |
| 11/14/94 | 8:15 PM | 0.108 | 0.104 | 0.107 | 0.108 | 0.105 | 0.104 | 0.106 | 0.104 | 0.108 | 0.108 | 0.106 | 0.002 | 1.7 |
| 11/14/94 | 8:45 PM | 0.108 | 0.106 | 0.107 | 0.104 | 0.108 | 0.106 | 0.104 | 0.105 | 0.102 | 0.106 | 0.106 | 0.002 | 1.7 |
| 11/15/94 | 8:00 AM | 0.107 | 0.105 | 0.107 | 0.104 | 0.107 | 0.108 | 0.110 | 0.108 | 0.109 | 0.107 | 0.107 | 0.002 | 1.6 |
| 11/15/94 | 8:30 AM | 0.102 | 0.105 | 0.102 | 0.104 | 0.105 | 0.104 | 0.106 | 0.103 | 0.102 | 0.104 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 9:00 AM | 0.106 | 0.104 | 0.101 | 0.106 | 0.101 | 0.102 | 0.107 | 0.107 | 0.103 | 0.103 | 0.104 | 0.002 | 2.3 |
| 11/15/94 | 9:30 AM | 0.107 | 0.105 | 0.101 | 0.107 | 0.104 | 0.102 | 0.105 | 0.106 | 0.104 | 0.105 | 0.105 | 0.002 | 2.0 |
| 11/15/94 | 10:00 AM | 0.103 | 0.105 | 0.103 | 0.105 | 0.104 | 0.105 | 0.107 | 0.105 | 0.105 | 0.103 | 0.104 | 0.001 | 1.1 |
| 11/15/94 | 10:30 AM | 0.103 | 0.102 | 0.106 | 0.105 | 0.103 | 0.103 | 0.106 | 0.104 | 0.109 | 0.105 | 0.104 | 0.002 | 2.0 |
| 11/15/94 | 11:35 AM | 0.107 | 0.108 | 0.105 | 0.103 | 0.103 | 0.104 | 0.103 | 0.102 | 0.103 | 0.104 | 0.104 | 0.002 | 1.9 |
| 11/15/94 | 12:05 PM | 0.109 | 0.105 | 0.104 | 0.107 | 0.104 | 0.107 | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.002 | 1.5 |
| 11/15/94 | 12:35 PM | 0.102 | 0.107 | 0.104 | 0.106 | 0.103 | 0.106 | 0.107 | 0.102 | 0.106 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/15/94 | 1:05 PM | 0.102 | 0.105 | 0.103 | 0.107 | 0.101 | 0.107 | 0.105 | 0.103 | 0.107 | 0.105 | 0.105 | 0.002 | 2.1 |
| 11/15/94 | 1:35 PM | 0.105 | 0.104 | 0.106 | 0.105 | 0.106 | 0.105 | 0.106 | 0.103 | 0.102 | 0.106 | 0.105 | 0.002 | 1.6 |
| 11/15/94 | 4:30 PM | 0.105 | 0.106 | 0.106 | 0.106 | 0.105 | 0.107 | 0.104 | 0.102 | 0.107 | 0.103 | 0.105 | 0.002 | 1.5 |
| 11/15/94 | 5:00 PM | 0.109 | 0.105 | 0.104 | 0.107 | 0.106 | 0.104 | 0.105 | 0.107 | 0.103 | 0.104 | 0.104 | 0.002 | 1.7 |
| 11/15/94 | 5:30 PM | 0.106 | 0.104 | 0.104 | 0.104 | 0.106 | 0.105 | 0.107 | 0.106 | 0.104 | 0.105 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 6:30 PM | 0.104 | 0.104 | 0.107 | 0.104 | 0.104 | 0.103 | 0.103 | 0.103 | 0.102 | 0.104 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 7:10 PM | 0.104 | 0.103 | 0.107 | 0.100 | 0.104 | 0.102 | 0.105 | 0.103 | 0.105 | 0.104 | 0.104 | 0.002 | 1.5 |
| 11/15/94 | 7:40 PM | 0.105 | 0.105 | 0.105 | 0.106 | 0.106 | 0.106 | 0.104 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 0.8 |
| 11/15/94 | 8:10 PM | 0.103 | 0.103 | 0.105 | 0.105 | 0.105 | 0.103 | 0.103 | 0.102 | 0.106 | 0.102 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 8:40 PM | 0.105 | 0.102 | 0.106 | 0.104 | 0.106 | 0.104 | 0.101 | 0.102 | 0.103 | 0.104 | 0.104 | 0.002 | 1.9 |
| 11/15/94 | 9:10 AM | 0.101 | 0.105 | 0.101 | 0.106 | 0.106 | 0.105 | 0.102 | 0.105 | 0.102 | 0.103 | 0.104 | 0.002 | 1.9 |

Confidential Subject to Protective Order

ACTAV 001867028

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATON

*DIGOXIN TABLETS, 0.125 mg - Batch # 4322A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 0.104 | 0.107 | 0.106 | 0.106 | 0.107 | 0.105 | 0.105 | 0.107 | 0.106 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/16/94 | 12:45 PM | 0.107 | 0.105 | 0.106 | 0.106 | 0.106 | 0.107 | 0.106 | 0.106 | 0.105 | 0.106 | 0.106 | 0.001 | 1.0 |
| 11/16/94 | 1:15 PM | 0.105 | 0.107 | 0.106 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.107 | 0.107 | 0.106 | 0.001 | 0.8 |
| 11/16/94 | 1:45 PM | 0.103 | 0.105 | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/16/94 | 2:30 PM | 0.108 | 0.106 | 0.103 | 0.107 | 0.105 | 0.104 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/16/94 | 3:00 PM | 0.107 | 0.104 | 0.104 | 0.103 | 0.105 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/16/94 | 3:35 PM | 0.106 | 0.107 | 0.106 | 0.104 | 0.105 | 0.107 | 0.104 | 0.104 | 0.104 | 0.106 | 0.106 | 0.001 | 1.1 |
| 11/16/94 | 4:05 PM | 0.106 | 0.104 | 0.107 | 0.105 | 0.105 | 0.105 | 0.105 | 0.105 | 0.104 | 0.106 | 0.105 | 0.001 | 1.1 |
| 11/16/94 | 4:35 PM | 0.108 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.106 | 0.106 | 0.001 | 1.2 |
| 11/16/94 | 5:05 PM | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.106 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.001 | 0.7 |
| 11/17/94 | 8:00 AM | 0.106 | 0.106 | 0.107 | 0.107 | 0.105 | 0.106 | 0.106 | 0.107 | 0.106 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/17/94 | 8:30 AM | 0.107 | 0.108 | 0.106 | 0.105 | 0.107 | 0.104 | 0.108 | 0.107 | 0.108 | 0.107 | 0.107 | 0.001 | 1.3 |
| 11/17/94 | 9:00 AM | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.106 | 0.107 | 0.103 | 0.104 | 0.107 | 0.105 | 0.001 | 1.4 |
| 11/17/94 | 9:30 AM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.001 | 0.5 |
| 11/17/94 | 10:00 AM | 0.102 | 0.106 | 0.107 | 0.107 | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.103 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 10:30 AM | 0.103 | 0.105 | 0.104 | 0.104 | 0.104 | 0.106 | 0.100 | 0.103 | 0.106 | 0.105 | 0.104 | 0.002 | 1.7 |
| 11/17/94 | 11:35 AM | 0.106 | 0.104 | 0.105 | 0.106 | 0.106 | 0.107 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 12:05 PM | 0.104 | 0.104 | 0.103 | 0.103 | 0.103 | 0.103 | 0.104 | 0.104 | 0.103 | 0.106 | 0.104 | 0.002 | 1.5 |
| 11/17/94 | 12:35 PM | 0.105 | 0.105 | 0.105 | 0.106 | 0.108 | 0.106 | 0.105 | 0.104 | 0.103 | 0.106 | 0.104 | 0.001 | 1.1 |
| 11/17/94 | 1:45 PM | 0.104 | 0.103 | 0.106 | 0.107 | 0.106 | 0.102 | 0.109 | 0.105 | 0.104 | 0.107 | 0.105 | 0.002 | 2.2 |
| 11/17/94 | 2:35 PM | 0.105 | 0.104 | 0.105 | 0.105 | 0.108 | 0.104 | 0.105 | 0.104 | 0.104 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/17/94 | 3:05 PM | 0.105 | 0.103 | 0.106 | 0.106 | 0.106 | 0.103 | 0.104 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 1.3 |
| 11/17/94 | 3:30 PM | 0.105 | 0.106 | 0.106 | 0.103 | 0.106 | 0.104 | 0.104 | 0.104 | 0.107 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 4:00 PM | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.104 | 0.106 | 0.103 | 0.105 | 0.105 | 0.001 | 0.9 |
| 11/17/94 | 4:30 PM | 0.107 | 0.104 | 0.108 | 0.107 | 0.107 | 0.106 | 0.104 | 0.108 | 0.103 | 0.106 | 0.106 | 0.002 | 1.7 |
| 11/17/94 | 5:05 PM | 0.106 | 0.104 | 0.107 | 0.107 | 0.106 | 0.106 | 0.104 | 0.107 | 0.106 | 0.106 | 0.106 | 0.001 | 1.0 |
| 11/17/94 | 5:35 PM | 0.105 | 0.103 | 0.103 | 0.106 | 0.104 | 0.104 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 6:25 PM | 0.104 | 0.106 | 0.107 | 0.107 | 0.104 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/17/94 | 6:55 PM | 0.107 | 0.104 | 0.105 | 0.107 | 0.104 | 0.103 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.001 | 1.3 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 0.107 | 0.104 | 0.107 | 0.105 | 0.106 | 0.108 | 0.107 | 0.104 | 0.106 | 0.106 | 0.106 | 0.001 | 1.3 |
| 11/16/94 | 12:45 PM | 0.107 | 0.108 | 0.107 | 0.107 | 0.105 | 0.104 | 0.106 | 0.105 | 0.103 | 0.104 | 0.106 | 0.002 | 1.6 |
| 11/16/94 | 1:15 PM | 0.104 | 0.103 | 0.104 | 0.107 | 0.107 | 0.104 | 0.104 | 0.107 | 0.106 | 0.104 | 0.105 | 0.002 | 1.5 |
| 11/16/94 | 1:45 PM | 0.104 | 0.107 | 0.106 | 0.104 | 0.104 | 0.107 | 0.104 | 0.106 | 0.106 | 0.107 | 0.106 | 0.001 | 1.2 |
| 11/16/94 | 2:30 PM | 0.106 | 0.107 | 0.108 | 0.104 | 0.103 | 0.109 | 0.106 | 0.107 | 0.105 | 0.104 | 0.106 | 0.002 | 2.1 |
| 11/16/94 | 3:00 PM | 0.107 | 0.103 | 0.110 | 0.106 | 0.107 | 0.105 | 0.108 | 0.104 | 0.108 | 0.103 | 0.106 | 0.002 | 2.1 |
| 11/16/94 | 3:35 PM | 0.107 | 0.105 | 0.106 | 0.108 | 0.104 | 0.102 | 0.104 | 0.106 | 0.103 | 0.108 | 0.105 | 0.002 | 2.2 |
| 11/16/94 | 4:05 PM | 0.101 | 0.106 | 0.102 | 0.107 | 0.102 | 0.106 | 0.104 | 0.108 | 0.106 | 0.105 | 0.105 | 0.002 | 2.3 |
| 11/16/94 | 4:35 PM | 0.107 | 0.104 | 0.102 | 0.104 | 0.104 | 0.103 | 0.106 | 0.104 | 0.103 | 0.102 | 0.104 | 0.002 | 1.6 |
| 11/16/94 | 5:05 PM | 0.103 | 0.106 | 0.105 | 0.104 | 0.105 | 0.107 | 0.103 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/17/94 | 8:00 AM | 0.106 | 0.108 | 0.106 | 0.107 | 0.106 | 0.104 | 0.107 | 0.110 | 0.104 | 0.107 | 0.107 | 0.001 | 1.4 |
| 11/17/94 | 8:30 AM | 0.104 | 0.107 | 0.103 | 0.108 | 0.107 | 0.109 | 0.104 | 0.104 | 0.108 | 0.105 | 0.106 | 0.002 | 1.9 |
| 11/17/94 | 9:00 AM | 0.105 | 0.107 | 0.106 | 0.102 | 0.109 | 0.104 | 0.104 | 0.103 | 0.105 | 0.103 | 0.105 | 0.002 | 1.5 |
| 11/17/94 | 9:30 AM | 0.102 | 0.105 | 0.106 | 0.106 | 0.106 | 0.107 | 0.107 | 0.103 | 0.106 | 0.105 | 0.105 | 0.002 | 1.8 |
| 11/17/94 | 10:00 AM | 0.103 | 0.107 | 0.107 | 0.105 | 0.107 | 0.104 | 0.106 | 0.103 | 0.104 | 0.107 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 10:30 AM | 0.108 | 0.102 | 0.106 | 0.107 | 0.104 | 0.103 | 0.103 | 0.103 | 0.107 | 0.104 | 0.105 | 0.002 | 2.1 |
| 11/17/94 | 11:35 AM | 0.104 | 0.106 | 0.106 | 0.101 | 0.108 | 0.102 | 0.107 | 0.106 | 0.103 | 0.103 | 0.105 | 0.002 | 2.2 |
| 11/17/94 | 12:05 PM | 0.107 | 0.104 | 0.104 | 0.104 | 0.104 | 0.102 | 0.107 | 0.102 | 0.103 | 0.103 | 0.104 | 0.002 | 1.8 |
| 11/17/94 | 12:35 PM | 0.107 | 0.102 | 0.102 | 0.102 | 0.101 | 0.105 | 0.102 | 0.102 | 0.103 | 0.103 | 0.104 | 0.003 | 2.5 |
| 11/17/94 | 1:45 PM | 0.106 | 0.107 | 0.103 | 0.104 | 0.104 | 0.102 | 0.104 | 0.102 | 0.106 | 0.106 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 2:35 PM | 0.103 | 0.105 | 0.105 | 0.106 | 0.107 | 0.108 | 0.104 | 0.106 | 0.106 | 0.104 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 3:05 PM | 0.106 | 0.102 | 0.104 | 0.103 | 0.104 | 0.105 | 0.107 | 0.103 | 0.106 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 3:30 PM | 0.104 | 0.105 | 0.106 | 0.107 | 0.105 | 0.107 | 0.104 | 0.106 | 0.104 | 0.106 | 0.105 | 0.002 | 1.5 |
| 11/17/94 | 4:00 PM | 0.107 | 0.103 | 0.104 | 0.104 | 0.108 | 0.103 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.002 | 1.7 |
| 11/17/94 | 4:30 PM | 0.106 | 0.107 | 0.103 | 0.104 | 0.104 | 0.105 | 0.104 | 0.103 | 0.106 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/17/94 | 5:05 PM | 0.105 | 0.104 | 0.107 | 0.108 | 0.106 | 0.104 | 0.101 | 0.108 | 0.106 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/17/94 | 5:35 PM | 0.106 | 0.103 | 0.106 | 0.107 | 0.102 | 0.102 | 0.104 | 0.105 | 0.108 | 0.105 | 0.105 | 0.002 | 2.0 |
| 11/17/94 | 6:25 PM | 0.104 | 0.108 | 0.106 | 0.104 | 0.103 | 0.107 | 0.104 | 0.105 | 0.107 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/17/94 | 6:55 PM | 0.103 | 0.108 | 0.101 | 0.106 | 0.107 | 0.104 | 0.106 | 0.106 | 0.103 | 0.105 | 0.105 | 0.002 | 2.1 |

Confidential Subject to Protective Order

ACTAV 001867029







Confidential Subject to Protective Order

ACTAV 001867030

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 4318A

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 4.2 | 3.8 | 5.0 | 4.5 | 4.5 | 4.4 | 0.4 | 10.0 |
| 11/11/94 | 2:45 PM | 4.1 | 4.5 | 5.0 | 4.4 | 4.3 | 4.5 | 0.3 | 7.5 |
| 11/11/94 | 3:20 PM | 4.4 | 4.6 | 4.6 | 4.6 | 4.7 | 4.6 | 0.1 | 2.4 |
| 11/11/94 | 4:00 PM | 4.4 | 4.6 | 4.7 | 4.6 | 4.7 | 4.6 | 0.1 | 2.7 |
| 11/11/94 | 4:30 PM | 5.1 | 4.6 | 4.5 | 5.0 | 5.2 | 4.9 | 0.3 | 6.1 |
| 11/12/94 | 7:25 AM | 4.6 | 4.5 | 4.2 | 4.7 | 4.6 | 4.5 | 0.2 | 4.3 |
| 11/12/94 | 7:55 AM | 4.4 | 5.1 | 4.7 | 4.8 | 4.5 | 4.7 | 0.3 | 5.8 |
| 11/12/94 | 8:25 AM | 4.4 | 4.5 | 4.2 | 5.2 | 3.9 | 4.4 | 0.5 | 10.9 |
| 11/12/94 | 8:55 AM | 4.8 | 4.7 | 4.5 | 4.3 | 4.6 | 4.6 | 0.2 | 4.2 |
| 11/12/94 | 9:25 AM | 4.6 | 4.3 | 4.8 | 4.3 | 4.5 | 4.5 | 0.2 | 4.7 |
| 11/12/94 | 9:55 AM | 4.8 | 4.5 | 4.2 | 4.2 | 4.3 | 4.4 | 0.3 | 5.8 |
| 11/12/94 | 10:25 AM | 4.8 | 4.9 | 4.5 | 4.4 | 4.4 | 4.6 | 0.2 | 5.1 |
| 11/12/94 | 11:50 AM | 4.7 | 4.8 | 4.2 | 4.2 | 4.5 | 4.5 | 0.3 | 6.2 |
| 11/12/94 | 12:20 PM | 5.0 | 4.4 | 4.8 | 4.2 | 4.7 | 4.6 | 0.3 | 6.9 |
| 11/12/94 | 12:50 PM | 4.8 | 4.5 | 4.6 | 4.4 | 4.2 | 4.5 | 0.2 | 5.0 |
| 11/12/94 | 1:20 PM | 4.7 | 4.6 | 4.9 | 4.4 | 4.1 | 4.5 | 0.3 | 6.7 |
| 11/12/94 | 1:50 PM | 4.5 | 4.5 | 4.7 | 4.5 | 4.7 | 4.6 | 0.1 | 2.4 |
| 11/12/94 | 2:20 PM | 4.4 | 4.6 | 4.4 | 5.1 | 5.0 | 4.7 | 0.3 | 7.1 |
| 11/14/94 | 8:20 AM | 4.0 | 3.9 | 3.7 | 4.3 | 4.1 | 4.0 | 0.2 | 5.6 |
| 11/14/94 | 8:45 AM | 4.2 | 4.3 | 4.2 | 4.2 | 4.0 | 4.2 | 0.1 | 2.6 |
| 11/14/94 | 9:15 AM | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 4.4 | 0.2 | 3.5 |
| 11/14/94 | 9:45 AM | 4.4 | 4.0 | 3.9 | 4.4 | 4.1 | 4.2 | 0.2 | 5.9 |
| 11/14/94 | 10:15 AM | 4.3 | 4.3 | 4.2 | 4.3 | 3.9 | 4.2 | 0.2 | 4.1 |
| 11/14/94 | 10:45 AM | 4.4 | 4.7 | 4.5 | 4.3 | 4.6 | 4.5 | 0.2 | 3.5 |
| 11/14/94 | 1:25 PM | 3.9 | 4.4 | 4.0 | 4.1 | 4.3 | 4.1 | 0.2 | 5.0 |
| 11/14/94 | 1:50 PM | 4.0 | 4.9 | 4.2 | 4.3 | 4.3 | 4.3 | 0.3 | 7.7 |
| 11/14/94 | 2:45 PM | 4.3 | 4.5 | 4.7 | 3.7 | 4.6 | 4.4 | 0.4 | 9.1 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 4.5 | 3.6 | 4.3 | 4.6 | 4.2 | 4.2 | 0.4 | 9.2 |
| 11/11/94 | 2:45 PM | 4.3 | 3.7 | 4.5 | 4.6 | 4.6 | 4.3 | 0.4 | 8.7 |
| 11/11/94 | 3:20 PM | 4.5 | 4.9 | 4.1 | 4.7 | 4.9 | 4.6 | 0.3 | 7.2 |
| 11/11/94 | 4:00 PM | 4.8 | 3.9 | 4.4 | 4.0 | 5.0 | 4.4 | 0.5 | 10.9 |
| 11/11/94 | 4:30 PM | 4.5 | 4.0 | 4.2 | 4.5 | 4.6 | 4.4 | 0.3 | 5.8 |
| 11/12/94 | 7:25 AM | 4.7 | 5.1 | 4.4 | 4.7 | 5.1 | 4.9 | 0.4 | 8.0 |
| 11/12/94 | 7:55 AM | 4.4 | 4.2 | 4.4 | 4.6 | 4.4 | 4.4 | 0.1 | 3.2 |
| 11/12/94 | 8:25 AM | 3.9 | 5.0 | 4.3 | 5.3 | 3.7 | 4.4 | 0.7 | 15.6 |
| 11/12/94 | 8:55 AM | 4.5 | 5.3 | 4.1 | 5.0 | 4.7 | 4.7 | 0.5 | 9.8 |
| 11/12/94 | 9:25 AM | 4.4 | 4.1 | 4.5 | 5.3 | 4.1 | 4.5 | 0.5 | 11.0 |
| 11/12/94 | 9:55 AM | 4.6 | 5.4 | 4.4 | 4.6 | 5.1 | 4.8 | 0.4 | 8.6 |
| 11/12/94 | 10:25 AM | 4.6 | 5.0 | 4.7 | 4.1 | 3.8 | 4.4 | 0.5 | 10.9 |
| 11/12/94 | 11:50 AM | 5.0 | 4.1 | 4.3 | 4.2 | 4.7 | 4.5 | 0.4 | 8.5 |
| 11/12/94 | 12:20 PM | 5.4 | 5.0 | 4.3 | 4.2 | 4.2 | 4.6 | 0.5 | 11.9 |
| 11/12/94 | 12:50 PM | 4.5 | 4.4 | 4.6 | 5.4 | 4.6 | 4.7 | 0.4 | 8.5 |
| 11/12/94 | 1:20 PM | 5.0 | 4.5 | 5.0 | 4.6 | 4.4 | 4.7 | 0.3 | 6.0 |
| 11/12/94 | 1:50 PM | 4.6 | 4.4 | 5.1 | 5.0 | 4.9 | 4.8 | 0.3 | 6.1 |
| 11/12/94 | 2:20 PM | 5.2 | 4.4 | 4.2 | 4.4 | 5.0 | 4.6 | 0.4 | 9.3 |
| 11/14/94 | 8:20 AM | 4.8 | 4.0 | 4.2 | 4.0 | 4.3 | 4.3 | 0.3 | 7.7 |
| 11/14/94 | 8:45 AM | 4.0 | 4.5 | 4.0 | 4.0 | 4.4 | 4.2 | 0.2 | 6.0 |
| 11/14/94 | 9:15 AM | 4.3 | 4.5 | 4.5 | 4.6 | 4.5 | 4.5 | 0.1 | 2.4 |
| 11/14/94 | 9:45 AM | 4.8 | 4.6 | 4.6 | 4.6 | 4.5 | 4.6 | 0.1 | 2.4 |
| 11/14/94 | 10:15 AM | 4.2 | 4.5 | 4.7 | 4.9 | 4.3 | 4.5 | 0.3 | 6.3 |
| 11/14/94 | 10:45 AM | 4.1 | 4.4 | 4.2 | 4.2 | 3.9 | 4.2 | 0.2 | 4.4 |
| 11/14/94 | 1:25 PM | 4.4 | 4.2 | 3.8 | 4.2 | 4.3 | 4.2 | 0.2 | 5.5 |
| 11/14/94 | 1:50 PM | 4.5 | 4.1 | 4.7 | 4.9 | 4.2 | 4.5 | 0.3 | 7.5 |
| 11/14/94 | 2:45 PM | 3.7 | 4.7 | 3.6 | 4.4 | 4.4 | 4.2 | 0.5 | 11.6 |

Confidential Subject to Protective Order

ACTAV 001867031

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 4320A

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 4.4 | 4.7 | 4.8 | 4.4 | 4.4 | 4.5 | 0.2 | 4.3 |
| 11/14/94 | 5:45 PM | 4.6 | 4.1 | 4.7 | 4.3 | 4.3 | 4.4 | 0.2 | 5.6 |
| 11/14/94 | 6:15 PM | 4.6 | 5.0 | 4.5 | 4.9 | 4.3 | 4.7 | 0.3 | 6.2 |
| 11/14/94 | 6:45 PM | 4.2 | 4.3 | 4.5 | 4.2 | 4.2 | 4.3 | 0.1 | 3.0 |
| 11/14/94 | 7:15 PM | 4.3 | 4.6 | 4.0 | 4.2 | 4.6 | 4.3 | 0.3 | 6.0 |
| 11/14/94 | 7:45 PM | 5.2 | 4.5 | 4.2 | 5.0 | 4.6 | 4.7 | 0.4 | 8.5 |
| 11/14/94 | 8:15 PM | 4.7 | 4.6 | 5.0 | 4.2 | 4.8 | 4.7 | 0.3 | 6.4 |
| 11/14/94 | 8:45 PM | 5.3 | 4.8 | 4.7 | 5.7 | 4.5 | 5.0 | 0.5 | 9.8 |
| 11/15/94 | 8:00 AM | 4.5 | 4.6 | 4.3 | 4.3 | 4.7 | 4.5 | 0.2 | 4.0 |
| 11/15/94 | 8:30 AM | 4.6 | 4.3 | 4.4 | 4.8 | 4.3 | 4.5 | 0.2 | 4.8 |
| 11/15/94 | 9:00 AM | 4.7 | 4.5 | 4.4 | 4.3 | 4.4 | 4.5 | 0.2 | 3.4 |
| 11/15/94 | 9:30 AM | 4.5 | 4.8 | 4.5 | 4.5 | 4.6 | 4.6 | 0.1 | 2.9 |
| 11/15/94 | 10:00 AM | 4.6 | 4.2 | 4.6 | 5.0 | 4.3 | 4.5 | 0.3 | 6.9 |
| 11/15/94 | 10:30 AM | 4.2 | 4.9 | 4.8 | 5.1 | 4.8 | 4.8 | 0.3 | 7.1 |
| 11/15/94 | 11:35 AM | 4.4 | 4.9 | 4.2 | 4.4 | 4.6 | 4.5 | 0.3 | 5.9 |
| 11/15/94 | 12:05 PM | 4.2 | 4.3 | 4.2 | 4.8 | 4.5 | 4.4 | 0.3 | 5.8 |
| 11/15/94 | 12:35 PM | 4.0 | 4.7 | 4.2 | 4.2 | 3.9 | 4.2 | 0.3 | 7.3 |
| 11/15/94 | 1:05 PM | 4.6 | 4.6 | 4.5 | 4.4 | 4.8 | 4.6 | 0.1 | 3.2 |
| 11/15/94 | 1:35 PM | 4.4 | 4.6 | 4.7 | 5.3 | 4.9 | 4.8 | 0.3 | 7.2 |
| 11/15/94 | 4:30 PM | 4.7 | 4.3 | 4.3 | 5.0 | 4.5 | 4.6 | 0.3 | 6.5 |
| 11/15/94 | 5:00 PM | 4.3 | 4.4 | 4.8 | 4.3 | 4.3 | 4.4 | 0.2 | 4.9 |
| 11/15/94 | 5:30 PM | 4.7 | 4.5 | 5.2 | 4.5 | 4.8 | 4.7 | 0.3 | 6.1 |
| 11/15/94 | 6:10 PM | 4.7 | 4.2 | 4.4 | 4.8 | 4.8 | 4.6 | 0.3 | 5.9 |
| 11/15/94 | 6:40 PM | 4.5 | 4.3 | 4.4 | 4.8 | 4.3 | 4.5 | 0.2 | 4.6 |
| 11/15/94 | 7:10 PM | 4.6 | 4.4 | 4.7 | 4.4 | 4.3 | 4.5 | 0.2 | 3.7 |
| 11/15/94 | 7:40 PM | 4.8 | 4.3 | 4.6 | 4.3 | 4.4 | 4.5 | 0.3 | 5.7 |
| 11/15/94 | 8:10 PM | 4.7 | 4.2 | 4.0 | 4.5 | 4.4 | 4.4 | 0.3 | 6.2 |
| 11/15/94 | 8:40 PM | 4.7 | 5.2 | 4.4 | 5.0 | 4.6 | 4.8 | 0.3 | 6.7 |
| 11/15/94 | 9:10 PM | 4.8 | 4.6 | 5.1 | 4.1 | 4.5 | 4.6 | 0.4 | 8.0 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 3.9 | 3.9 | 3.7 | 4.4 | 4.7 | 4.1 | 0.4 | 10.1 |
| 11/14/94 | 5:45 PM | 4.1 | 4.2 | 4.9 | 4.6 | 4.1 | 4.4 | 0.4 | 8.1 |
| 11/14/94 | 6:15 PM | 4.3 | 4.6 | 3.9 | 4.7 | 3.4 | 4.2 | 0.5 | 12.8 |
| 11/14/94 | 6:45 PM | 4.1 | 3.9 | 3.7 | 4.0 | 4.1 | 4.0 | 0.2 | 4.2 |
| 11/14/94 | 7:15 PM | 4.7 | 4.0 | 3.9 | 4.6 | 4.2 | 4.3 | 0.4 | 8.3 |
| 11/14/94 | 7:45 PM | 4.8 | 4.4 | 4.5 | 4.7 | 4.7 | 4.6 | 0.2 | 3.6 |
| 11/14/94 | 8:15 PM | 5.4 | 5.8 | 4.3 | 5.6 | 4.9 | 5.2 | 0.6 | 11.6 |
| 11/14/94 | 8:45 PM | 5.3 | 5.4 | 4.3 | 4.9 | 4.8 | 4.9 | 0.4 | 8.9 |
| 11/15/94 | 8:00 AM | 4.2 | 3.7 | 4.4 | 4.8 | 4.9 | 4.4 | 0.5 | 11.0 |
| 11/15/94 | 8:30 AM | 3.7 | 3.9 | 3.8 | 3.9 | 4.9 | 4.0 | 0.5 | 12.1 |
| 11/15/94 | 9:00 AM | 4.8 | 4.2 | 3.9 | 4.5 | 4.8 | 4.4 | 0.4 | 8.8 |
| 11/15/94 | 9:30 AM | 4.1 | 4.6 | 4.7 | 4.9 | 4.0 | 4.5 | 0.4 | 8.8 |
| 11/15/94 | 10:00 AM | 4.5 | 4.2 | 4.2 | 4.2 | 4.1 | 4.2 | 0.2 | 3.6 |
| 11/15/94 | 10:30 AM | 4.6 | 4.7 | 4.9 | 5.0 | 4.5 | 4.7 | 0.2 | 4.4 |
| 11/15/94 | 11:35 AM | 3.7 | 4.1 | 4.7 | 4.1 | 4.6 | 4.2 | 0.4 | 9.7 |
| 11/15/94 | 12:05 PM | 4.8 | 4.4 | 4.8 | 4.3 | 3.9 | 4.4 | 0.4 | 8.5 |
| 11/15/94 | 12:35 PM | 4.0 | 4.5 | 4.1 | 4.7 | 5.0 | 4.5 | 0.4 | 9.3 |
| 11/15/94 | 1:05 PM | 4.3 | 4.5 | 4.8 | 4.4 | 4.7 | 4.5 | 0.2 | 4.6 |
| 11/15/94 | 1:35 PM | 4.7 | 4.7 | 4.0 | 4.6 | 4.7 | 4.5 | 0.3 | 6.7 |
| 11/15/94 | 4:30 PM | 4.2 | 4.1 | 4.7 | 4.2 | 4.3 | 4.3 | 0.2 | 5.5 |
| 11/15/94 | 5:00 PM | 4.8 | 4.7 | 5.2 | 4.6 | 4.9 | 4.8 | 0.2 | 4.8 |
| 11/15/94 | 5:30 PM | 5.1 | 4.3 | 4.5 | 4.1 | 4.7 | 4.5 | 0.4 | 8.5 |
| 11/15/94 | 6:10 PM | 4.4 | 4.9 | 4.6 | 4.4 | 4.4 | 4.5 | 0.2 | 4.8 |
| 11/15/94 | 6:40 PM | 4.7 | 5.1 | 4.6 | 4.1 | 4.2 | 4.6 | 0.4 | 9.2 |
| 11/15/94 | 7:10 PM | 3.9 | 4.8 | 4.6 | 3.7 | 5.0 | 4.4 | 0.6 | 13.0 |
| 11/15/94 | 7:40 PM | 4.8 | 4.4 | 4.7 | 4.7 | 5.2 | 4.8 | 0.3 | 6.1 |
| 11/15/94 | 8:10 PM | 4.9 | 4.4 | 4.0 | 4.7 | 4.5 | 4.5 | 0.3 | 7.5 |
| 11/15/94 | 8:40 PM | 5.2 | 4.1 | 4.6 | 4.5 | 5.2 | 4.7 | 0.5 | 10.1 |
| 11/15/94 | 9:10 PM | 4.0 | 4.0 | 4.5 | 5.2 | 4.7 | 4.5 | 0.5 | 11.3 |

Confidential Subject to Protective Order

ACTAV 001867032

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 4322A

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 4.8 | 4.8 | 4.5 | 4.9 | 4.4 | 4.7 | 0.2 | 4.6 |
| 11/16/94 | 12:45 PM | 4.6 | 4.8 | 4.3 | 4.3 | 4.4 | 4.5 | 0.2 | 4.8 |
| 11/16/94 | 1:15 PM | 4.7 | 4.3 | 4.8 | 4.5 | 4.2 | 4.5 | 0.3 | 5.7 |
| 11/16/94 | 1:45 PM | 4.2 | 4.7 | 4.4 | 4.9 | 4.7 | 4.6 | 0.3 | 6.1 |
| 11/16/94 | 2:30 PM | 4.5 | 5.3 | 4.7 | 4.5 | 5.2 | 4.8 | 0.4 | 7.9 |
| 11/16/94 | 3:00 PM | 4.6 | 4.6 | 4.3 | 4.6 | 5.2 | 4.7 | 0.3 | 7.1 |
| 11/16/94 | 3:35 PM | 4.2 | 4.5 | 5.2 | 4.8 | 4.7 | 4.7 | 0.4 | 7.9 |
| 11/16/94 | 4:05 PM | 4.7 | 4.8 | 4.4 | 4.7 | 5.1 | 4.7 | 0.3 | 5.3 |
| 11/16/94 | 4:35 PM | 4.5 | 4.8 | 4.5 | 4.4 | 4.5 | 4.5 | 0.2 | 3.3 |
| 11/16/94 | 5:05 PM | 4.6 | 4.8 | 5.0 | 4.0 | 4.9 | 4.7 | 0.4 | 8.5 |
| 11/17/94 | 8:00 AM | 4.2 | 4.4 | 4.3 | 4.5 | 4.3 | 4.3 | 0.1 | 2.6 |
| 11/17/94 | 8:30 AM | 4.5 | 4.9 | 4.3 | 4.8 | 4.4 | 4.6 | 0.3 | 5.7 |
| 11/17/94 | 9:00 AM | 4.1 | 4.4 | 4.5 | 4.3 | 4.4 | 4.3 | 0.2 | 3.5 |
| 11/17/94 | 9:30 AM | 4.8 | 4.6 | 4.6 | 4.4 | 4.9 | 4.7 | 0.2 | 4.2 |
| 11/17/94 | 10:00 AM | 4.1 | 4.4 | 4.0 | 4.7 | 4.6 | 4.4 | 0.3 | 7.0 |
| 11/17/94 | 10:30 AM | 4.6 | 4.6 | 4.9 | 4.0 | 4.3 | 4.5 | 0.3 | 7.6 |
| 11/17/94 | 11:35 AM | 4.4 | 4.6 | 4.4 | 4.8 | 5.3 | 4.7 | 0.4 | 8.0 |
| 11/17/94 | 12:05 PM | 4.1 | 4.0 | 4.7 | 4.5 | 4.1 | 4.3 | 0.3 | 7.1 |
| 11/17/94 | 12:35 PM | 4.6 | 4.2 | 4.2 | 4.2 | 5.0 | 4.4 | 0.4 | 8.1 |
| 11/17/94 | 1:45 PM | 4.0 | 5.3 | 5.4 | 5.3 | 4.3 | 4.9 | 0.7 | 13.5 |
| 11/17/94 | 2:35 PM | 4.1 | 4.3 | 4.2 | 4.2 | 4.6 | 4.3 | 0.2 | 4.5 |
| 11/17/94 | 3:05 PM | 4.0 | 4.3 | 4.9 | 4.5 | 4.1 | 4.4 | 0.4 | 8.2 |
| 11/17/94 | 3:30 PM | 4.2 | 4.2 | 4.2 | 4.3 | 4.0 | 4.2 | 0.1 | 2.6 |
| 11/17/94 | 4:00 PM | 4.1 | 4.2 | 4.3 | 4.4 | 4.5 | 4.3 | 0.2 | 3.7 |
| 11/17/94 | 4:30 PM | 5.0 | 4.4 | 5.0 | 4.7 | 4.8 | 4.8 | 0.2 | 5.2 |
| 11/17/94 | 5:05 PM | 4.4 | 4.5 | 4.6 | 4.2 | 4.9 | 4.5 | 0.3 | 5.7 |
| 11/17/94 | 5:35 PM | 4.9 | 4.1 | 4.4 | 4.4 | 4.5 | 4.5 | 0.3 | 6.5 |
| 11/17/94 | 6:25 PM | 4.0 | 5.1 | 4.5 | 4.9 | 4.4 | 4.6 | 0.4 | 9.4 |
| 11/17/94 | 6:55 PM | 4.8 | 4.3 | 4.5 | 4.8 | 5.3 | 4.7 | 0.4 | 8.0 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 4.8 | 5.0 | 5.3 | 4.3 | 5.5 | 5.0 | 0.5 | 9.4 |
| 11/16/94 | 12:45 PM | 4.4 | 4.8 | 4.7 | 4.7 | 4.6 | 4.6 | 0.2 | 3.3 |
| 11/16/94 | 1:15 PM | 4.7 | 5.6 | 4.7 | 4.5 | 4.5 | 4.8 | 0.5 | 9.5 |
| 11/16/94 | 1:45 PM | 5.4 | 4.9 | 5.0 | 5.2 | 5.2 | 5.1 | 0.2 | 3.8 |
| 11/16/94 | 2:30 PM | 4.6 | 5.6 | 5.3 | 5.1 | 4.4 | 5.0 | 0.5 | 9.9 |
| 11/16/94 | 3:00 PM | 5.3 | 4.9 | 4.4 | 5.7 | 4.7 | 5.0 | 0.5 | 10.2 |
| 11/16/94 | 3:35 PM | 4.7 | 4.9 | 4.6 | 5.1 | 4.5 | 4.8 | 0.2 | 5.1 |
| 11/16/94 | 4:05 PM | 5.2 | 4.4 | 5.2 | 5.0 | 4.6 | 4.9 | 0.4 | 7.4 |
| 11/16/94 | 4:35 PM | 4.3 | 4.9 | 4.7 | 5.2 | 4.8 | 4.8 | 0.3 | 6.8 |
| 11/16/94 | 5:05 PM | 5.1 | 4.7 | 5.5 | 5.0 | 5.2 | 5.1 | 0.3 | 5.7 |
| 11/17/94 | 8:00 AM | 4.1 | 5.4 | 6.0 | 5.3 | 5.5 | 5.3 | 0.7 | 13.3 |
| 11/17/94 | 8:30 AM | 4.6 | 4.3 | 4.7 | 5.7 | 4.9 | 4.8 | 0.5 | 10.9 |
| 11/17/94 | 9:00 AM | 4.9 | 5.3 | 4.3 | 4.3 | 4.1 | 4.6 | 0.5 | 11.0 |
| 11/17/94 | 9:30 AM | 5.1 | 4.9 | 4.8 | 4.6 | 4.9 | 4.9 | 0.2 | 3.7 |
| 11/17/94 | 10:00 AM | 4.1 | 4.4 | 4.2 | 4.8 | 5.4 | 4.6 | 0.5 | 11.6 |
| 11/17/94 | 10:30 AM | 4.3 | 5.2 | 4.2 | 4.7 | 4.8 | 4.6 | 0.4 | 8.7 |
| 11/17/94 | 11:35 AM | 5.0 | 5.0 | 4.1 | 5.5 | 4.6 | 4.8 | 0.5 | 10.8 |
| 11/17/94 | 12:05 PM | 5.2 | 4.4 | 4.8 | 4.2 | 4.3 | 4.6 | 0.4 | 9.1 |
| 11/17/94 | 12:35 PM | 4.7 | 3.7 | 4.5 | 3.8 | 5.0 | 4.3 | 0.6 | 13.1 |
| 11/17/94 | 1:45 PM | 4.1 | 4.6 | 4.2 | 4.3 | 4.5 | 4.3 | 0.2 | 4.8 |
| 11/17/94 | 2:35 PM | 4.9 | 4.2 | 5.0 | 5.2 | 4.3 | 4.7 | 0.4 | 9.4 |
| 11/17/94 | 3:05 PM | 3.8 | 5.1 | 3.8 | 4.8 | 4.6 | 4.4 | 0.6 | 13.4 |
| 11/17/94 | 3:30 PM | 4.4 | 4.2 | 4.3 | 5.4 | 4.2 | 4.5 | 0.5 | 11.3 |
| 11/17/94 | 4:00 PM | 4.6 | 4.3 | 4.4 | 4.2 | 4.8 | 4.5 | 0.2 | 5.4 |
| 11/17/94 | 4:30 PM | 4.8 | 4.5 | 4.7 | 5.0 | 4.4 | 4.7 | 0.2 | 5.1 |
| 11/17/94 | 5:05 PM | 5.1 | 5.1 | 4.6 | 5.1 | 4.9 | 5.0 | 0.2 | 4.4 |
| 11/17/94 | 5:35 PM | 4.6 | 5.0 | 4.4 | 4.4 | 4.6 | 4.6 | 0.2 | 5.3 |
| 11/17/94 | 6:25 PM | 4.5 | 4.4 | 4.6 | 4.2 | 5.0 | 4.5 | 0.3 | 6.5 |
| 11/17/94 | 6:55 PM | 4.4 | 5.5 | 4.0 | 4.8 | 5.5 | 4.8 | 0.7 | 13.8 |

Confidential Subject to Protective Order

ACTAV 001867033



DIGOXIN TABLETS, 0.125 mg
Batch 4316A — Hardness (kp)



DIGOXIN TABLETS, 0.125 mg
Batch 4320A — Hardness (kp)



DIGOXIN TABLETS, 0.125 mg
Batch 4322A — Hardness (kp)

Confidential Subject to Protective Order

ACTAV 001867034

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 4318A

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 2.66 | 2.66 | 2.65 | 2.62 | 2.65 | 2.65 | 0.02 | 0.6 |
| 11/11/94 | 2:45 PM | 2.62 | 2.62 | 2.63 | 2.64 | 2.60 | 2.62 | 0.01 | 0.6 |
| 11/11/94 | 3:20 PM | 2.67 | 2.65 | 2.63 | 2.64 | 2.65 | 2.65 | 0.01 | 0.6 |
| 11/11/94 | 4:00 PM | 2.61 | 2.63 | 2.68 | 2.64 | 2.59 | 2.63 | 0.03 | 1.3 |
| 11/11/94 | 4:30 PM | 2.66 | 2.64 | 2.64 | 2.64 | 2.63 | 2.64 | 0.01 | 0.4 |
| 11/12/94 | 7:25 AM | 2.60 | 2.68 | 2.68 | 2.67 | 2.67 | 2.66 | 0.03 | 1.3 |
| 11/12/94 | 7:55 AM | 2.71 | 2.70 | 2.69 | 2.70 | 2.65 | 2.69 | 0.02 | 0.9 |
| 11/12/94 | 8:25 AM | 2.64 | 2.64 | 2.66 | 2.62 | 2.66 | 2.64 | 0.02 | 0.6 |
| 11/12/94 | 8:55 AM | 2.66 | 2.68 | 2.63 | 2.63 | 2.61 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 9:25 AM | 2.63 | 2.65 | 2.65 | 2.64 | 2.64 | 2.64 | 0.01 | 0.3 |
| 11/12/94 | 9:55 AM | 2.68 | 2.66 | 2.61 | 2.63 | 2.63 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 10:25 AM | 2.63 | 2.67 | 2.61 | 2.67 | 2.63 | 2.64 | 0.03 | 1.0 |
| 11/12/94 | 11:50 AM | 2.66 | 2.60 | 2.67 | 2.63 | 2.65 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 12:20 PM | 2.63 | 2.59 | 2.59 | 2.62 | 2.62 | 2.61 | 0.03 | 1.3 |
| 11/12/94 | 12:50 PM | 2.63 | 2.66 | 2.62 | 2.61 | 2.64 | 2.63 | 0.02 | 0.7 |
| 11/12/94 | 1:20 PM | 2.62 | 2.61 | 2.61 | 2.65 | 2.61 | 2.61 | 0.02 | 0.7 |
| 11/12/94 | 1:50 PM | 2.64 | 2.61 | 2.62 | 2.59 | 2.63 | 2.62 | 0.02 | 0.7 |
| 11/12/94 | 2:20 PM | 2.60 | 2.60 | 2.63 | 2.64 | 2.60 | 2.61 | 0.02 | 0.7 |
| 11/14/94 | 8:20 AM | 2.62 | 2.61 | 2.64 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 8:45 AM | 2.64 | 2.62 | 2.63 | 2.60 | 2.65 | 2.63 | 0.02 | 0.7 |
| 11/14/94 | 9:15 AM | 2.61 | 2.65 | 2.65 | 2.63 | 2.65 | 2.64 | 0.02 | 0.7 |
| 11/14/94 | 9:45 AM | 2.64 | 2.61 | 2.59 | 2.63 | 2.62 | 2.62 | 0.02 | 0.7 |
| 11/14/94 | 10:15 AM | 2.64 | 2.62 | 2.63 | 2.62 | 2.63 | 2.63 | 0.01 | 0.3 |
| 11/14/94 | 10:45 AM | 2.59 | 2.66 | 2.63 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 1:25 PM | 2.61 | 2.66 | 2.61 | 2.64 | 2.61 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 1:50 PM | 2.64 | 2.62 | 2.61 | 2.58 | 2.59 | 2.61 | 0.02 | 0.9 |
| 11/14/94 | 2:45 PM | 2.64 | 2.65 | 2.59 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 2.57 | 2.59 | 2.63 | 2.62 | 2.64 | 2.61 | 0.03 | 1.1 |
| 11/11/94 | 2:45 PM | 2.58 | 2.63 | 2.59 | 2.64 | 2.63 | 2.61 | 0.03 | 1.1 |
| 11/11/94 | 3:20 PM | 2.61 | 2.60 | 2.64 | 2.64 | 2.62 | 2.62 | 0.02 | 0.7 |
| 11/11/94 | 4:00 PM | 2.61 | 2.65 | 2.61 | 2.62 | 2.58 | 2.61 | 0.03 | 1.0 |
| 11/11/94 | 4:30 PM | 2.62 | 2.65 | 2.56 | 2.65 | 2.62 | 2.62 | 0.04 | 1.6 |
| 11/12/94 | 7:25 AM | 2.66 | 2.64 | 2.65 | 2.67 | 2.68 | 2.66 | 0.02 | 0.6 |
| 11/12/94 | 7:55 AM | 2.60 | 2.65 | 2.66 | 2.66 | 2.63 | 2.64 | 0.03 | 1.0 |
| 11/12/94 | 8:25 AM | 2.65 | 2.64 | 2.59 | 2.68 | 2.60 | 2.63 | 0.04 | 1.4 |
| 11/12/94 | 8:55 AM | 2.67 | 2.66 | 2.66 | 2.68 | 2.65 | 2.66 | 0.01 | 0.4 |
| 11/12/94 | 9:25 AM | 2.64 | 2.58 | 2.61 | 2.61 | 2.59 | 2.61 | 0.02 | 0.9 |
| 11/12/94 | 9:55 AM | 2.62 | 2.66 | 2.68 | 2.66 | 2.62 | 2.65 | 0.03 | 1.0 |
| 11/12/94 | 10:25 AM | 2.59 | 2.60 | 2.65 | 2.63 | 2.64 | 2.62 | 0.03 | 1.0 |
| 11/12/94 | 11:50 AM | 2.68 | 2.63 | 2.66 | 2.62 | 2.66 | 2.65 | 0.02 | 0.9 |
| 11/12/94 | 12:20 PM | 2.60 | 2.63 | 2.65 | 2.63 | 2.65 | 2.63 | 0.02 | 0.8 |
| 11/12/94 | 12:50 PM | 2.64 | 2.61 | 2.67 | 2.62 | 2.61 | 2.63 | 0.03 | 1.0 |
| 11/12/94 | 1:20 PM | 2.62 | 2.63 | 2.63 | 2.61 | 2.68 | 2.63 | 0.03 | 1.0 |
| 11/12/94 | 1:50 PM | 2.64 | 2.62 | 2.63 | 2.65 | 2.64 | 2.64 | 0.01 | 0.5 |
| 11/12/94 | 2:20 PM | 2.63 | 2.60 | 2.59 | 2.63 | 2.64 | 2.62 | 0.02 | 0.8 |
| 11/14/94 | 8:20 AM | 2.64 | 2.63 | 2.61 | 2.65 | 2.66 | 2.64 | 0.02 | 0.7 |
| 11/14/94 | 8:45 AM | 2.61 | 2.64 | 2.59 | 2.63 | 2.62 | 2.62 | 0.02 | 0.7 |
| 11/14/94 | 9:15 AM | 2.63 | 2.63 | 2.64 | 2.59 | 2.65 | 2.63 | 0.02 | 0.8 |
| 11/14/94 | 9:45 AM | 2.63 | 2.66 | 2.63 | 2.63 | 2.64 | 2.64 | 0.01 | 0.5 |
| 11/14/94 | 10:15 AM | 2.60 | 2.61 | 2.63 | 2.57 | 2.60 | 2.60 | 0.02 | 0.8 |
| 11/14/94 | 10:45 AM | 2.60 | 2.57 | 2.60 | 2.58 | 2.57 | 2.58 | 0.02 | 0.6 |
| 11/14/94 | 1:25 PM | 2.64 | 2.61 | 2.62 | 2.60 | 2.65 | 2.62 | 0.02 | 0.8 |
| 11/14/94 | 1:50 PM | 2.60 | 2.63 | 2.64 | 2.63 | 2.61 | 2.63 | 0.04 | 1.3 |
| 11/14/94 | 2:45 PM | 2.66 | 2.58 | 2.63 | 2.62 | 2.58 | 2.61 | 0.03 | 1.3 |

Confidential Subject to Protective Order

ACTAV 001867035



# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4320A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 2.62 | 2.65 | 2.66 | 2.68 | 2.65 | 2.65 | 0.02 | 0.8 |
| 11/14/94 | 5:45 PM | 2.61 | 2.60 | 2.64 | 2.61 | 2.64 | 2.63 | 0.02 | 0.7 |
| 11/14/94 | 6:15 PM | 2.67 | 2.61 | 2.61 | 2.66 | 2.63 | 2.64 | 0.03 | 1.1 |
| 11/14/94 | 6:45 PM | 2.66 | 2.59 | 2.62 | 2.59 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/14/94 | 7:15 PM | 2.62 | 2.61 | 2.58 | 2.61 | 2.64 | 2.61 | 0.02 | 0.8 |
| 11/14/94 | 7:45 PM | 2.62 | 2.62 | 2.64 | 2.65 | 2.62 | 2.63 | 0.01 | 0.5 |
| 11/14/94 | 8:15 PM | 2.63 | 2.66 | 2.64 | 2.66 | 2.69 | 2.66 | 0.02 | 0.9 |
| 11/14/94 | 8:45 PM | 2.64 | 2.68 | 2.63 | 2.63 | 2.63 | 2.65 | 0.03 | 1.1 |
| 11/15/94 | 8:00 AM | 2.66 | 2.68 | 2.67 | 2.68 | 2.65 | 2.67 | 0.01 | 0.5 |
| 11/15/94 | 8:30 AM | 2.65 | 2.65 | 2.61 | 2.64 | 2.67 | 2.64 | 0.02 | 0.8 |
| 11/15/94 | 9:00 AM | 2.64 | 2.60 | 2.61 | 2.63 | 2.64 | 2.62 | 0.02 | 0.7 |
| 11/15/94 | 9:30 AM | 2.65 | 2.65 | 2.63 | 2.67 | 2.60 | 2.64 | 0.03 | 1.0 |
| 11/15/94 | 10:00 AM | 2.58 | 2.58 | 2.59 | 2.61 | 2.60 | 2.59 | 0.01 | 0.5 |
| 11/15/94 | 10:30 AM | 2.64 | 2.64 | 2.62 | 2.61 | 2.63 | 2.63 | 0.01 | 0.3 |
| 11/15/94 | 11:35 AM | 2.62 | 2.62 | 2.65 | 2.64 | 2.68 | 2.64 | 0.02 | 0.9 |
| 11/15/94 | 12:05 PM | 2.62 | 2.62 | 2.62 | 2.60 | 2.60 | 2.61 | 0.01 | 0.5 |
| 11/15/94 | 12:35 PM | 2.63 | 2.62 | 2.62 | 2.62 | 2.66 | 2.63 | 0.02 | 0.7 |
| 11/15/94 | 1:05 PM | 2.61 | 2.61 | 2.62 | 2.64 | 2.64 | 2.62 | 0.01 | 0.6 |
| 11/15/94 | 1:35 PM | 2.63 | 2.64 | 2.65 | 2.64 | 2.61 | 2.63 | 0.02 | 0.6 |
| 11/15/94 | 4:30 PM | 2.64 | 2.67 | 2.65 | 2.63 | 2.64 | 2.65 | 0.02 | 0.6 |
| 11/15/94 | 5:00 PM | 2.64 | 2.66 | 2.63 | 2.66 | 2.64 | 2.65 | 0.01 | 0.5 |
| 11/15/94 | 5:30 PM | 2.62 | 2.62 | 2.63 | 2.64 | 2.62 | 2.63 | 0.01 | 0.3 |
| 11/15/94 | 6:10 PM | 2.60 | 2.63 | 2.62 | 2.64 | 2.66 | 2.63 | 0.02 | 0.8 |
| 11/15/94 | 6:40 PM | 2.61 | 2.60 | 2.63 | 2.64 | 2.63 | 2.62 | 0.02 | 0.6 |
| 11/15/94 | 7:10 PM | 2.63 | 2.60 | 2.60 | 2.63 | 2.59 | 2.61 | 0.02 | 0.7 |
| 11/15/94 | 7:40 PM | 2.65 | 2.63 | 2.61 | 2.65 | 2.65 | 2.64 | 0.02 | 0.7 |
| 11/15/94 | 8:10 PM | 2.59 | 2.62 | 2.61 | 2.60 | 2.59 | 2.60 | 0.01 | 0.5 |
| 11/15/94 | 8:40 PM | 2.62 | 2.63 | 2.56 | 2.62 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/15/94 | 9:10 PM | 2.62 | 2.64 | 2.59 | 2.61 | 2.63 | 2.62 | 0.02 | 0.7 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 2.61 | 2.62 | 2.67 | 2.58 | 2.58 | 2.61 | 0.04 | 1.4 |
| 11/14/94 | 5:45 PM | 2.64 | 2.61 | 2.63 | 2.63 | 2.61 | 2.62 | 0.01 | 0.5 |
| 11/14/94 | 6:15 PM | 2.56 | 2.65 | 2.61 | 2.64 | 2.55 | 2.60 | 0.06 | 1.7 |
| 11/14/94 | 6:45 PM | 2.54 | 2.57 | 2.56 | 2.59 | 2.59 | 2.57 | 0.02 | 0.8 |
| 11/14/94 | 7:15 PM | 2.60 | 2.59 | 2.55 | 2.58 | 2.60 | 2.58 | 0.02 | 0.8 |
| 11/14/94 | 7:45 PM | 2.66 | 2.63 | 2.65 | 2.61 | 2.60 | 2.63 | 0.03 | 1.0 |
| 11/14/94 | 8:15 PM | 2.60 | 2.66 | 2.69 | 2.65 | 2.67 | 2.65 | 0.03 | 1.3 |
| 11/14/94 | 8:45 PM | 2.67 | 2.66 | 2.62 | 2.64 | 2.60 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 8:00 AM | 2.64 | 2.61 | 2.62 | 2.68 | 2.66 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 8:30 AM | 2.59 | 2.63 | 2.58 | 2.61 | 2.57 | 2.60 | 0.02 | 0.9 |
| 11/15/94 | 9:00 AM | 2.56 | 2.63 | 2.62 | 2.63 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/15/94 | 9:30 AM | 2.61 | 2.63 | 2.57 | 2.61 | 2.63 | 2.61 | 0.02 | 0.9 |
| 11/15/94 | 10:00 AM | 2.63 | 2.61 | 2.63 | 2.59 | 2.62 | 2.62 | 0.02 | 0.9 |
| 11/15/94 | 10:30 AM | 2.62 | 2.67 | 2.59 | 2.61 | 2.60 | 2.62 | 0.03 | 1.2 |
| 11/15/94 | 11:35 AM | 2.63 | 2.64 | 2.59 | 2.57 | 2.58 | 2.60 | 0.03 | 1.2 |
| 11/15/94 | 12:05 PM | 2.66 | 2.60 | 2.61 | 2.66 | 2.65 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 12:35 PM | 2.62 | 2.59 | 2.61 | 2.64 | 2.58 | 2.61 | 0.02 | 0.9 |
| 11/15/94 | 1:05 PM | 2.63 | 2.62 | 2.56 | 2.59 | 2.61 | 2.60 | 0.03 | 1.1 |
| 11/15/94 | 1:35 PM | 2.58 | 2.62 | 2.62 | 2.65 | 2.65 | 2.62 | 0.03 | 1.1 |
| 11/15/94 | 4:30 PM | 2.59 | 2.64 | 2.65 | 2.61 | 2.62 | 2.62 | 0.02 | 0.9 |
| 11/15/94 | 5:00 PM | 2.63 | 2.63 | 2.65 | 2.62 | 2.64 | 2.63 | 0.01 | 0.4 |
| 11/15/94 | 5:30 PM | 2.57 | 2.60 | 2.64 | 2.61 | 2.60 | 2.60 | 0.03 | 1.0 |
| 11/15/94 | 6:10 PM | 2.63 | 2.61 | 2.57 | 2.59 | 2.59 | 2.60 | 0.02 | 0.9 |
| 11/15/94 | 6:40 PM | 2.61 | 2.60 | 2.62 | 2.59 | 2.61 | 2.61 | 0.01 | 0.4 |
| 11/15/94 | 7:10 PM | 2.62 | 2.55 | 2.55 | 2.60 | 2.57 | 2.58 | 0.03 | 1.2 |
| 11/15/94 | 7:40 PM | 2.65 | 2.62 | 2.64 | 2.62 | 2.61 | 2.63 | 0.02 | 0.6 |
| 11/15/94 | 8:10 PM | 2.60 | 2.61 | 2.58 | 2.57 | 2.62 | 2.60 | 0.02 | 0.8 |
| 11/15/94 | 8:40 PM | 2.55 | 2.59 | 2.61 | 2.61 | 2.60 | 2.59 | 0.02 | 1.0 |
| 11/15/94 | 9:10 AM | 2.60 | 2.56 | 2.55 | 2.58 | 2.55 | 2.57 | 0.02 | 0.8 |

Confidential Subject to Protective Order

ACTAV 001867036

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4322A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/16/94 | 12:15 PM | 2.64 | 2.64 | 2.69 | 2.64 | 2.66 | 2.65 | 0.02 | 0.8 |
| 11/16/94 | 12:45 PM | 2.64 | 2.63 | 2.66 | 2.63 | 2.67 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 1:15 PM | 2.67 | 2.64 | 2.62 | 2.65 | 2.65 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 1:45 PM | 2.61 | 2.62 | 2.63 | 2.67 | 2.62 | 2.63 | 0.02 | 0.9 |
| 11/16/94 | 2:30 PM | 2.64 | 2.64 | 2.62 | 2.58 | 2.63 | 2.62 | 0.02 | 0.9 |
| 11/16/94 | 3:00 PM | 2.63 | 2.60 | 2.62 | 2.63 | 2.62 | 2.62 | 0.01 | 0.5 |
| 11/16/94 | 3:35 PM | 2.61 | 2.64 | 2.64 | 2.63 | 2.64 | 2.63 | 0.01 | 0.5 |
| 11/16/94 | 4:05 PM | 2.65 | 2.63 | 2.67 | 2.65 | 2.61 | 2.64 | 0.02 | 0.9 |
| 11/16/94 | 4:35 PM | 2.65 | 2.63 | 2.64 | 2.62 | 2.65 | 2.64 | 0.01 | 0.5 |
| 11/16/94 | 5:05 PM | 2.63 | 2.60 | 2.62 | 2.62 | 2.61 | 2.62 | 0.01 | 0.4 |
| 11/17/94 | 8:00 AM | 2.64 | 2.67 | 2.66 | 2.64 | 2.69 | 2.66 | 0.02 | 0.8 |
| 11/17/94 | 8:30 AM | 2.67 | 2.67 | 2.63 | 2.67 | 2.65 | 2.66 | 0.02 | 0.7 |
| 11/17/94 | 9:00 AM | 2.63 | 2.64 | 2.62 | 2.63 | 2.60 | 2.62 | 0.02 | 0.6 |
| 11/17/94 | 9:30 AM | 2.62 | 2.61 | 2.63 | 2.62 | 2.62 | 2.62 | 0.01 | 0.3 |
| 11/17/94 | 10:00 AM | 2.57 | 2.59 | 2.63 | 2.63 | 2.61 | 2.61 | 0.03 | 1.0 |
| 11/17/94 | 10:30 AM | 2.62 | 2.60 | 2.62 | 2.62 | 2.61 | 2.61 | 0.01 | 0.3 |
| 11/17/94 | 11:35 AM | 2.64 | 2.59 | 2.64 | 2.61 | 2.64 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 12:05 PM | 2.61 | 2.59 | 2.62 | 2.59 | 2.58 | 2.60 | 0.02 | 0.6 |
| 11/17/94 | 12:35 PM | 2.62 | 2.61 | 2.65 | 2.61 | 2.63 | 2.62 | 0.02 | 0.6 |
| 11/17/94 | 1:45 PM | 2.63 | 2.63 | 2.68 | 2.64 | 2.57 | 2.63 | 0.04 | 1.5 |
| 11/17/94 | 2:35 PM | 2.66 | 2.60 | 2.62 | 2.62 | 2.61 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 3:05 PM | 2.65 | 2.60 | 2.62 | 2.59 | 2.60 | 2.61 | 0.02 | 0.9 |
| 11/17/94 | 3:30 PM | 2.60 | 2.62 | 2.62 | 2.62 | 2.61 | 2.61 | 0.01 | 0.3 |
| 11/17/94 | 4:00 PM | 2.61 | 2.62 | 2.60 | 2.60 | 2.59 | 2.60 | 0.01 | 0.4 |
| 11/17/94 | 4:30 PM | 2.64 | 2.65 | 2.61 | 2.59 | 2.66 | 2.63 | 0.03 | 1.1 |
| 11/17/94 | 5:05 PM | 2.60 | 2.62 | 2.63 | 2.61 | 2.61 | 2.61 | 0.01 | 0.4 |
| 11/17/94 | 5:35 PM | 2.62 | 2.63 | 2.64 | 2.59 | 2.61 | 2.62 | 0.02 | 0.7 |
| 11/17/94 | 6:25 PM | 2.63 | 2.66 | 2.60 | 2.66 | 2.61 | 2.63 | 0.03 | 1.1 |
| 11/17/94 | 6:55 PM | 2.64 | 2.66 | 2.62 | 2.62 | 2.67 | 2.64 | 0.02 | 0.9 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/16/94 | 12:15 PM | 2.65 | 2.67 | 2.63 | 2.64 | 2.63 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 12:45 PM | 2.65 | 2.63 | 2.63 | 2.60 | 2.60 | 2.62 | 0.02 | 0.8 |
| 11/16/94 | 1:15 PM | 2.58 | 2.63 | 2.66 | 2.59 | 2.61 | 2.62 | 0.04 | 1.4 |
| 11/16/94 | 1:45 PM | 2.65 | 2.60 | 2.65 | 2.66 | 2.64 | 2.64 | 0.02 | 0.9 |
| 11/16/94 | 2:30 PM | 2.61 | 2.63 | 2.63 | 2.58 | 2.55 | 2.60 | 0.03 | 1.3 |
| 11/16/94 | 3:00 PM | 2.63 | 2.58 | 2.65 | 2.62 | 2.62 | 2.62 | 0.03 | 1.0 |
| 11/16/94 | 3:35 PM | 2.65 | 2.59 | 2.58 | 2.60 | 2.61 | 2.61 | 0.03 | 1.0 |
| 11/16/94 | 4:05 PM | 2.60 | 2.63 | 2.58 | 2.62 | 2.67 | 2.62 | 0.03 | 1.3 |
| 11/16/94 | 4:35 PM | 2.60 | 2.56 | 2.58 | 2.63 | 2.61 | 2.60 | 0.03 | 1.0 |
| 11/16/94 | 5:05 PM | 2.63 | 2.60 | 2.62 | 2.58 | 2.65 | 2.62 | 0.03 | 1.0 |
| 11/17/94 | 8:00 AM | 2.68 | 2.67 | 2.65 | 2.66 | 2.62 | 2.66 | 0.02 | 0.9 |
| 11/17/94 | 8:30 AM | 2.61 | 2.64 | 2.68 | 2.68 | 2.67 | 2.66 | 0.03 | 1.1 |
| 11/17/94 | 9:00 AM | 2.62 | 2.57 | 2.57 | 2.63 | 2.60 | 2.60 | 0.03 | 1.1 |
| 11/17/94 | 9:30 AM | 2.63 | 2.61 | 2.62 | 2.64 | 2.57 | 2.61 | 0.03 | 1.0 |
| 11/17/94 | 10:00 AM | 2.59 | 2.59 | 2.64 | 2.64 | 2.57 | 2.61 | 0.03 | 1.2 |
| 11/17/94 | 10:30 AM | 2.57 | 2.62 | 2.61 | 2.57 | 2.61 | 2.60 | 0.02 | 0.9 |
| 11/17/94 | 11:35 AM | 2.58 | 2.62 | 2.62 | 2.56 | 2.57 | 2.59 | 0.03 | 1.1 |
| 11/17/94 | 12:05 PM | 2.57 | 2.56 | 2.61 | 2.56 | 2.63 | 2.59 | 0.03 | 1.2 |
| 11/17/94 | 12:35 PM | 2.62 | 2.54 | 2.58 | 2.54 | 2.62 | 2.58 | 0.04 | 1.6 |
| 11/17/94 | 1:45 PM | 2.65 | 2.60 | 2.64 | 2.64 | 2.61 | 2.63 | 0.02 | 0.8 |
| 11/17/94 | 2:35 PM | 2.60 | 2.65 | 2.60 | 2.65 | 2.62 | 2.62 | 0.03 | 1.2 |
| 11/17/94 | 3:05 PM | 2.58 | 2.62 | 2.59 | 2.61 | 2.56 | 2.59 | 0.02 | 0.9 |
| 11/17/94 | 3:30 PM | 2.62 | 2.64 | 2.60 | 2.59 | 2.56 | 2.60 | 0.03 | 1.2 |
| 11/17/94 | 4:00 PM | 2.62 | 2.58 | 2.56 | 2.59 | 2.64 | 2.60 | 0.03 | 1.3 |
| 11/17/94 | 4:30 PM | 2.58 | 2.64 | 2.63 | 2.61 | 2.63 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 5:05 PM | 2.61 | 2.57 | 2.59 | 2.62 | 2.62 | 2.61 | 0.03 | 1.3 |
| 11/17/94 | 5:35 PM | 2.60 | 2.57 | 2.57 | 2.59 | 2.55 | 2.58 | 0.02 | 0.8 |
| 11/17/94 | 6:25 PM | 2.62 | 2.60 | 2.58 | 2.61 | 2.59 | 2.60 | 0.02 | 0.6 |
| 11/17/94 | 6:55 PM | 2.68 | 2.60 | 2.62 | 2.64 | 2.57 | 2.62 | 0.04 | 1.6 |

Confidential Subject to Protective Order

ACTAV 001867037







Confidential Subject to Protective Order

ACTAV 001867038

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Friability (%)

| Batch # | 4318A | | 4320A | | 4322A | |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 0.1 | 0.1 | 0.04 | 0.1 | 0.1 | 0.1 |
| 2nd Third | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Final Third | 0.1 | 0.03 | 0.1 | 0.04 | 0.04 | 0.03 |
| Average | 0.10 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| St.Dev. | 0.00 | 0.04 | 0.03 | 0.03 | 0.03 | 0.04 |
| RSD | 0.0 | 52.7 | 43.3 | 43.3 | 43.3 | 52.7 |

Confidential Subject to Protective Order

ACTAV 001867039

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

Compression – Disintergration (min.)

| Batch # | 4318A | 4318A | 4320A | 4320A | 4322A | 4322A |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 3 | 3 | 4 | 3 | 3 | 3 |
| 2nd Third | 3 | 3 | 3 | 3 | 3 | 3 |
| Final Third | 3 | 4 | 3 | 4 | 4 | 4 |
| Average | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
| St Dev. | 0.0 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| RSD | 0.0 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 |

Confidential Subject to Protective Order

ACTAV 001867040

# ● AMIDE PHARMACEUTICAL, INC.

### PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Content Uniformity (%)

| Batch # | 4318A | 4318A | 4320A | 4320A | 4322A | 4322A |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1 | 100.6 | 99.5 | 102.8 | 101.4 | 101.7 | 102.9 |
| 2 | 101.1 | 102.2 | 96.2 | 100.5 | 104.6 | 97.9 |
| 3 | 103.5 | 102.9 | 101.2 | 101.7 | 101.0 | 99.1 |
| 4 | 100.9 | 101.5 | 101.4 | 99.8 | 102.5 | 99.3 |
| 5 | 101.9 | 101.1 | 100.6 | 99.0 | 103.1 | 99.8 |
| 6 | 101.6 | 102.4 | 99.6 | 99.6 | 101.6 | 99.1 |
| 7 | 100.1 | 98.9 | 99.3 | 100.8 | 102.3 | 99.9 |
| 8 | 101.4 | 101.8 | 99.9 | 100.9 | 99.6 | 100.5 |
| 9 | 101.9 | 102.6 | 100.0 | 102.0 | 100.1 | 102.0 |
| 10 | 101.4 | 102.4 | 99.3 | 97.3 | 104.2 | 101.4 |
| 11 | 102.3 | 101.1 | 98.0 | 101.2 | 102.9 | 100.7 |
| 12 | 99.8 | 101.6 | 98.7 | 99.4 | 103.4 | 100.2 |
| 13 | 101.4 | 98.9 | 100.8 | 97.4 | 102.1 | 101.5 |
| 14 | 102.2 | 102.0 | 101.6 | 98.6 | 100.9 | 99.4 |
| 15 | 101.8 | 102.0 | 101.0 | 100.7 | 102.6 | 100.6 |
| 16 | 101.2 | 103.6 | 99.1 | 100.6 | 101.1 | 99.3 |
| 17 | 101.5 | 101.2 | 98.0 | 100.3 | 103.3 | 102.1 |
| 18 | 99.9 | 101.4 | 100.1 | 100.1 | 104.8 | 102.1 |
| 19 | 103.5 | 102.4 | 100.2 | 99.7 | 103.5 | 99.3 |
| 20 | 102.4 | 100.7 | 93.8 | 100.6 | 103.9 | 101.4 |
| 21 | 100.8 | 101.0 | 102.0 | 100.7 | 102.7 | 98.9 |
| 22 | 100.9 | 100.8 | 103.1 | 100.3 | 103.9 | 99.8 |
| 23 | 98.7 | 99.7 | 102.3 | 99.8 | 102.6 | 99.2 |
| 24 | 100.9 | 100.9 | 103.8 | 100.5 | 103.2 | 100.5 |
| 25 | 102.1 | 100.6 | 101.2 | 102.3 | 102.1 | 99.6 |
| 26 | 101.7 | 99.9 | 101.0 | 99.9 | 100.1 | 101.0 |
| 27 | 100.4 | 101.0 | 102.3 | 101.0 | 101.3 | 102.0 |
| 28 | 101.0 | 101.2 | 102.9 | 100.6 | 100.0 | 98.9 |
| 29 | 101.1 | 102.2 | 99.0 | 101.2 | 98.6 | 100.7 |
| 30 | 103.2 | 100.1 | 103.6 | 101.5 | 102.0 | 101.6 |
| Average | 101.4 | 101.3 | 100.4 | 100.3 | 102.2 | 100.4 |
| St Dev. | 1.1 | 1.2 | 2.2 | 1.2 | 1.5 | 1.2 |
| RSD | 1.0 | 1.1 | 2.2 | 1.2 | 1.5 | 1.2 |

Confidential Subject to Protective Order

ACTAV 001867041

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Dissolution (%) - 15 min.

| Batch # | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|
| Sample | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third |
| 1 | 84.7 | 81.8 | 77.5 | 83.1 | 85.8 | 87.5 | 81.6 | 79.3 | 81.5 |
| 2 | 98.1 | 81.2 | 82.3 | 82.7 | 84.3 | 87.0 | 81.2 | 81.2 | 84.2 |
| 3 | 84.5 | 81.3 | 85.0 | 82.2 | 84.7 | 82.3 | 81.7 | 76.0 | 81.6 |
| 4 | 85.5 | 83.3 | 80.9 | 81.5 | 84.3 | 85.5 | 80.1 | 79.3 | 82.0 |
| 5 | 85.6 | 81.6 | 77.7 | 81.6 | 84.4 | 82.7 | 82.7 | 82.5 | 82.0 |
| 6 | 92.3 | 83.4 | 84.0 | 84.1 | 87.3 | 84.8 | 85.4 | 80.7 | 80.1 |
| 7 | 83.3 | 83.9 | 83.6 | 86.1 | 86.4 | 81.4 | 81.3 | 81.0 | 80.5 |
| 8 | 81.8 | 79.7 | 83.3 | 84.5 | 87.1 | 87.9 | 83.3 | 83.0 | 80.5 |
| 9 | 84.0 | 80.1 | 81.3 | 87.2 | 88.0 | 84.6 | 80.2 | 78.4 | 83.2 |
| 10 | 84.7 | 84.2 | 85.9 | 84.9 | 87.0 | 83.4 | 85.8 | 75.0 | 84.1 |
| 11 | 83.0 | 83.6 | 85.0 | 87.7 | 86.6 | 80.9 | 85.0 | 77.9 | 85.6 |
| 12 | 84.1 | 82.6 | 84.0 | 88.0 | 86.6 | 84.1 | 83.5 | 78.9 | 80.4 |
| Average | 84.9 | 82.2 | 82.4 | 84.5 | 86.0 | 84.1 | 82.7 | 79.4 | 82.1 |
| St Dev | 1.7 | 1.5 | 2.7 | 2.3 | 1.3 | 2.3 | 1.9 | 2.4 | 1.8 |
| RSD | 2.0 | 1.8 | 3.2 | 2.8 | 1.5 | 2.8 | 2.3 | 3.0 | 2.2 |

Compression - Dissolution (%) - 60 min.

| Batch # | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|
| Sample | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third |
| 1 | 93.7 | 95.3 | 99.1 | 104.3 | 94.4 | 95.6 | 94.7 | 94.6 | 92.3 |
| 2 | 97.2 | 96.2 | 93.3 | 102.0 | 96.3 | 100.4 | 96.4 | 94.5 | 97.4 |
| 3 | 98.3 | 95.0 | 97.0 | 104.9 | 97.9 | 100.3 | 96.5 | 96.1 | 95.3 |
| 4 | 99.4 | 99.5 | 94.8 | 106.9 | 99.2 | 101.1 | 100.0 | 93.3 | 103.6 |
| 5 | 96.7 | 97.9 | 95.6 | 91.5 | 100.7 | 101.8 | 101.8 | 97.5 | 100.4 |
| 6 | 97.4 | 99.5 | 95.1 | 101.0 | 98.7 | 93.5 | 99.1 | 92.7 | 96.9 |
| 7 | 96.5 | 95.9 | 98.3 | 99.9 | 96.7 | 102.7 | 101.2 | 93.7 | 102.5 |
| 8 | 98.5 | 96.2 | 94.7 | 99.5 | 102.6 | 104.4 | 96.3 | 96.2 | 97.1 |
| 9 | 97.8 | 95.3 | 93.4 | 102.2 | 100.9 | 99.8 | 98.0 | 97.7 | 96.1 |
| 10 | 95.4 | 95.4 | 95.4 | 98.9 | 100.5 | 99.7 | 103.0 | 93.5 | 99.2 |
| 11 | 98.0 | 101.7 | 96.6 | 97.9 | 98.5 | 97.7 | 100.5 | 94.0 | 99.6 |
| 12 | 100.6 | 102.2 | 96.1 | 97.4 | 100.5 | 99.1 | 100.5 | 91.7 | 97.0 |
| Average | 97.5 | 98.0 | 95.7 | 100.5 | 98.9 | 99.5 | 98.6 | 94.9 | 98.1 |
| St Dev | 1.8 | 2.1 | 2.1 | 4.1 | 2.3 | 3.0 | 2.8 | 2.0 | 3.1 |
| RSD | 1.9 | 2.8 | 2.2 | 4.0 | 2.3 | 3.1 | 2.8 | 2.1 | 3.2 |

Confidential Subject to Protective Order







Confidential Subject to Protective Order

ACTAV 001867043







Confidential Subject to Protective Order

ACTAV 001867044







Confidential Subject to Protective Order

ACTAV 001867045







Confidential Subject to Protective Order

ACTAV 001867046







Confidential Subject to Protective Order

ACTAV 001867047







Confidential Subject to Protective Order

ACTAV 001867048

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Composite Dissolution (%)

| Batch # | 4318A | 4318A | 4320A | 4320A | 4322A | 4322A |
|---|---|---|---|---|---|---|
| Time | 15 min. | 60 min. | 15 min. | 60 min. | 15 min. | 60 min. |
| 1 | 85.8 | 100.3 | 81.0 | 99.1 | 78.4 | 97.4 |
| 2 | 83.0 | 100.0 | 81.9 | 98.7 | 79.9 | 98.9 |
| 3 | 80.6 | 97.2 | 82.1 | 98.3 | 78.9 | 95.2 |
| 4 | 83.1 | 96.6 | 81.7 | 99.1 | 77.7 | 95.8 |
| 5 | 85.3 | 101.3 | 82.3 | 98.4 | 79.0 | 94.8 |
| 6 | 81.7 | 99.9 | 81.8 | 95.9 | 77.9 | 96.0 |
| 7 | 85.6 | 99.4 | 80.8 | 100.5 | 84.3 | 98.2 |
| 8 | 81.9 | 95.1 | 80.0 | 98.2 | 83.9 | 98.4 |
| 9 | 82.5 | 97.9 | 79.5 | 98.4 | 80.3 | 95.0 |
| 10 | 85.0 | 98.4 | 85.6 | 101.8 | 82.5 | 95.9 |
| 11 | 84.6 | 100.6 | 81.5 | 96.5 | 81.4 | 99.2 |
| 12 | 78.1 | 99.6 | 84.6 | 99.5 | 81.0 | 93.6 |
| Average | 83.1 | 98.9 | 81.9 | 98.7 | 80.4 | 96.5 |
| St.Dev. | 2.3 | 1.8 | 1.7 | 1.6 | 2.2 | 1.8 |
| RSD | 2.8 | 1.9 | 2.1 | 1.6 | 2.8 | 1.9 |

Confidential Subject to Protective Order

ACTAV 001867049



DIGOXIN TABLETS, 0.125 mg — BATCH 4318A
Composite — 15 Min. Dissolution



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
Composite — 15 Min. Dissolution



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
Composite — 15 Min. Dissolution

Confidential Subject to Protective Order

ACTAV 001867050



DIGOXIN TABLETS, 0.125 mg — BATCH 4318A
Composite — 60 Min. Dissolution



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
Composite — 60 Min. Dissolution



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
Composite — 60 Min. Dissolution

Confidential Subject to Protective Order

ACTAV 001867051

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

High/Low kp - Dissolution (%) - 15 min.

| Batch # | 4318A | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 81.2 | 82.0 | 81.3 | 81.7 | 81.5 | 83.5 | 83.3 | 81.4 | 69.8 | 83.7 | 83.3 | 76.8 |
| 2 | 81.4 | 82.6 | 80.8 | 85.9 | 82.9 | 87.2 | 83.5 | 82.5 | 83.2 | 79.9 | 82.2 | 83.4 |
| 3 | 82.6 | 82.9 | 82.0 | 83.7 | 84.8 | 87.2 | 80.9 | 83.0 | 76.9 | 82.7 | 83.2 | 85.5 |
| 4 | 82.1 | 82.1 | 81.7 | 82.7 | 83.0 | 86.9 | 85.4 | 81.7 | 83.6 | 83.1 | 84.6 | 83.9 |
| 5 | 82.8 | 82.3 | 81.6 | 82.8 | 84.0 | 87.9 | 81.6 | 84.6 | 81.3 | 84.7 | 82.2 | 84.8 |
| 6 | 81.8 | 83.7 | 81.9 | 82.8 | 83.1 | 86.7 | 81.2 | 83.9 | 72.6 | 77.3 | 82.3 | 84.1 |
| Average | 82.0 | 82.6 | 81.6 | 83.3 | 83.2 | 86.6 | 82.6 | 82.9 | 77.9 | 81.9 | 83.0 | 83.1 |
| St. Dev. | 0.6 | 0.6 | 0.4 | 1.4 | 1.1 | 1.6 | 1.8 | 1.2 | 5.8 | 2.8 | 0.9 | 3.2 |
| RSD | 0.8 | 0.8 | 0.5 | 1.7 | 1.3 | 1.8 | 2.2 | 1.5 | 7.4 | 3.4 | 1.1 | 3.8 |

High/Low kp - Dissolution (%) - 60 min.

| Batch # | 4318A | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 98.5 | 100.0 | 102.8 | 98.6 | 100.7 | 99.0 | 95.7 | 97.2 | 97.2 | 102.5 | 91.7 | 94.1 |
| 2 | 97.4 | 101.6 | 99.0 | 98.4 | 103.6 | 99.6 | 96.7 | 97.8 | 96.4 | 99.8 | 94.0 | 95.6 |
| 3 | 97.9 | 100.9 | 98.6 | 98.0 | 104.5 | 99.8 | 95.5 | 96.9 | 99.7 | 98.0 | 96.2 | 98.5 |
| 4 | 97.7 | 96.8 | 98.4 | 102.2 | 99.2 | 99.3 | 96.1 | 94.6 | 95.5 | 94.7 | 94.5 | 95.7 |
| 5 | 95.8 | 95.1 | 99.6 | 98.8 | 99.5 | 101.5 | 99.7 | 97.2 | 100.4 | 98.0 | 91.8 | 97.8 |
| 6 | 99.1 | 95.4 | 99.1 | 100.7 | 98.9 | 99.0 | 92.2 | 95.7 | 94.5 | 96.8 | 93.8 | 94.4 |
| Average | 97.7 | 98.3 | 99.6 | 99.5 | 101.1 | 99.7 | 96.9 | 96.7 | 97.3 | 98.3 | 93.8 | 95.2 |
| St. Dev. | 1.1 | 2.9 | 1.6 | 1.6 | 2.4 | 0.9 | 1.5 | 1.3 | 2.3 | 2.7 | 1.7 | 1.7 |
| RSD | 1.2 | 2.9 | 1.6 | 1.7 | 2.4 | 0.9 | 1.6 | 1.3 | 2.4 | 2.7 | 1.9 | 1.7 |

Confidential Subject to Protective Order

ACTAV 001867052

### DIGOXIN TABLETS, 0.125 mg — BATCH 4318A
15 Min. Dissolution — High kp



### DIGOXIN TABLETS, 0.125 mg — BATCH 4318A
15 Min. Dissolution — Low kp




Confidential Subject to Protective Order

ACTAV 001867053

DIGOXIN TABLETS, 0.125 mg — BATCH 4318A

60 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.125 mg — BATCH 4318A

60 Min. Dissolution — Low kp



ACTAV 001867054



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
15 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
15 Min. Dissolution — Low kp

Confidential Subject to Protective Order

ACTAV 001867055



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
60 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.125 mg — BATCH 4320A
60 Min. Dissolution — Low kp

Confidential Subject to Protective Order







DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
60 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
60 Min. Dissolution — Low kp

Confidential Subject to Protective Order

ACTAV 001867058

Amide Pharmaceutical, Inc.

**COMPRESSION DEPARTMENT**

**PROCESS VALIDATION**

PRODUCT NAME: _Digoxin Tablets 0.125 mg (14s)_

BATCH #: _4322A_          TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 5.46 Pm |
| Low KP | 0.5 - 2.0 KP | 5.58 Pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 21 RPM | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 26 | 6.10 Pm |
| Low Speed | 14 | 6.23 Pm |

| Done By: | _KP_ | Date: | _11/17/94_ |
|---|---|---|---|

F0301.1

Confidential Subject to Protective Order

ACTAV 001867059

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **145**    Prod Name: **Digoxin Tablets 0.125 mg**    Batch #: 4322A    Date: 11/18/94

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| Start 1 Min. | 1.064 | 2.60 2.59 2.60 | 5.8 4.9 5.5 | KD |
| Start 5 Min. | 1.066 | 2.56 2.55 2.58 | 4.9 5.5 5.2 | KD |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.046 | 2.54 2.57 2.57 | 5.8 5.4 5.6 | KD |
| 5 Min. | 1.051 | 2.61 2.56 2.56 | 5.1 5.3 6.1 | KD |

High KP ---- Above 6.0 KP
1.0 - 6.0 KP test 11/11/94
RPM - 31

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 104 | 107 | 108 | 107 | 105 | 105 | 108 | 106 | | |
| 5 Min. | 106 | 106 | 105 | 106 | 104 | 109 | 100 | 108 | 104 | 108 |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 106 | 107 | 103 | 108 | 103 | 103 | 104 | 104 | 109 | 105 | 103 |
| 5 Min. | 107 | 106 | 103 | 103 | 104 | 103 | 108 | 108 | 105 | 107 |

* Composite Weight of 10 Tablets

Comments:

ACTAV 001867060

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **145**    Prod Name: Digoxin Tablets 0.125 mg    Batch #: **4322A**    Date: 11/18/04

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

*Composite Weight of 10 Tablets*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 5:57 pm | 1.061 | 3.10 | 3.68 | 3.89 | 0.9 | 0.8 | 1.0 | KD |
| 1 Min. | | 3.03 | 3.10 | | 0.9 | 0.9 | 1.2 | KD |
| 5 Min. | 1.056 | | | 1.0 | | | | KD |

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 107 | 104 | 102 | 106 | 104 | 106 | 106 | 107 | 105 | 104 |
| 5 Min. | 103 | 107 | 107 | 108 | 106 | 106 | 105 | 105 | 107 | 106 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.047 | 3.12 | 3.69 | 3.08 | 0.9 | 1.1 | 1.1 | KD |
| 5 Min. | 1.053 | 3.05 | 3.04 | 3.06 | 1.2 | 1.2 | 0.8 | KD |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 103 | 106 | 104 | 108 | 106 | 102 | 103 | 103 | 110 | |
| 5 Min. | 104 | 103 | 102 | 103 | 105 | 104 | 105 | 108 | 106 | 06 |

2nd KP ___ 0.5 — 2.0 KP

RPM ~ 21

KSP 11/11/04

Comments:

ACTAV 001867061



# Amide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Page 1 of 1

Prod Id: **145**   Prod Name: Digoxin Tablets 0.125 mg   Batch #: _____   Date:

Tablet Press Id: C6   Hardness Tester Id: 251   Thickness Gauge Id: C46   Scale Id: 235

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

High Speed — 26 RPM

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.000 | 2.50 | 2.52 | 2.53 | 2.51 | 2.5 | 2.6 | 2.7 | | | K.D |
| | 0.986 | 2.52 | 2.50 | 2.51 | 3.1 | 2.3 | 2.9 | | | | K.D |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.001 | 2.51 | 2.57 | 2.50 | 2.8 | 3.4 | 3.2 | 3.6 | | | K.D |
| | 0.979 | 2.61 | 2.52 | 2.52 | 3.1 | | | | | | K.D |

*\* Composite Weight of 10 Tablets*

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 95 | 93 | 95 | 100 | 98 | 98 | 100 | 99 | 98 | 97 | 100 |
| 5 Min. | 105 | 106 | 96 | 101 | 99 | 94 | 99 | 100 | 99 | | |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 101 | 102 | 99 | 93 | 99 | 98 | 99 | 97 | 100 | 101 | 99 | |
| 5 Min. | 101 | 102 | 99 | 105 | 99 | 96 | 98 | 100 | 100 | 101 | 99 | 95 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867062

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: **145**    Prod Name: Digoxin Tablets 0.125 mg    Batch #: **4322A**

Page **1** of **1**    Date: **11/18/94**

Tablet Press Id: **66**    Hardness Tester Id: **251**    Thickness Gauge Id: **CUC**    Scale Id: **235**

Target Weight (1 Tablet)      : 105.0 mg
Target Weight (10 Tablets)    : 1.050 g
Weight Range (10 Tablets)     : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 6.22cm 1 Min. | 1.050 | 2.62 | 2.64 | 2.65 | 4.3 | 5.2 | 4.4 | K.D |
| 6.26cm 5 Min. | 1.058 | 2.66 | 2.65 | 2.64 | 4.7 | 4.5 | 4.1 | K.D |

*slow speed — 14 RPM*

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.069 | 2.63 | 2.61 | 2.60 | 5.0 | 4.1 | 4.5 | K.D |
| 5 Min. | 1.082 | 2.62 | 2.71 | 2.63 | 4.5 | 4.9 | 6.2 | K.D |

\* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 106 | 107 | 106 | 104 | 104 | 103 | 107 | 104 | 106 |
| 5 Min. | 103 | 106 | 106 | 104 | 105 | 104 | 104 | 105 | 106 | 105 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 110 | 107 | 105 | 106 | 109 | 105 | 106 | 110 | 111 | 106 |
| 5 Min. | 108 | 107 | 109 | 106 | 108 | 104 | 108 | 110 | 108 | 109 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867063

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.125 Mg (145)_

BATCH #: _4318 A_                    TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 11.45 Am |
| Low KP | 0.5 - 2.0 KP | 12.18 Pm |
| Maximum KP | Not Possible | —— |
| Regular Speed | 21 RPM | —— |

|  | RPM | Time |
|---|---|---|
| High Speed | 26 | 12.48 Pm |
| Low Speed | 14 | 1.15 Pm |

| Done By: | K P | Date: | 11/14/94 |
|---|---|---|---|

PD 301.1

Confidential Subject to Protective Order                    ACTAV 001867064

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: **145**    Prod Name: **Digoxin Tablets 0.125 mg**    Batch #: **4818A**    Date: **11/14/94**    Page **1** of **1**

Tablet Press Id: **66**    Hardness Tester Id: **25/**    Thickness Gauge Id: **646**    Scale Id: **235**

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : ~~1.0 - 6.0 KP~~ Above 6. RPM - 21

*high KP  Above 6.*   D 11/3/94

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.049 | 2.56 | 2.60 | 2.57 | 2.57 | 2.53 | 5.7 | 5.8 | 5.6 | K.B |
| 5 Min. | 1.054 | 2.57 | 2.57 | 2.55 | 5.5 | 5.3 | 4.7 | | | K.B |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 104 | 105 | 104 | 104 | 105 | 105 | 105 | 105 | 104 | 104 |
| 5 Min. | 106 | 105 | 105 | 105 | 105 | 104 | 106 | 104 | 104 | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.044 | 2.52 | 2.53 | 2.53 | 2.53 | | 5.1 | 5.0 | 5.5 | | K.B |
| 5 Min. | 1.052 | 2.55 | 2.60 | 2.5 | | | 5.5 | 5.0 | 5.8 | | K.B |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 105 | 107 | 105 | 106 | 106 | 106 | 109 | 105 | 106 |
| 5 Min. | 105 | 103 | 104 | 107 | 105 | 107 | 109 | 105 | 104 | 106 |

* Composite Weight of 10 Tablets

Comments: Hardness of 6.0 kp and above cannot be achieved. Maximum hardness of 5.8 kp was obtained. AN 11.14.94

Confidential Subject to Protective Order

ACTAV 001867065

&lt;P187.1&gt;

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: **145**   Prod Name: Digoxin Tablets 0.125 mg   Batch #: **4818A**   Date: 11/14/94   Page 1 of 1

Tablet Press Id: 66    Hardness Tester Id: 257    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)  : 105.0 mg
Target Weight (10 Tablets) : 1.050 g
Weight Range (10 Tablets)  : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP



### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 12:15 pm | 1.049 | 3.12  3.09  3.5 | 1.0  0.9  1.1 | KP |
| 2:19 pm | 1.075 | 3.14  3.12  3.10 | 0.9  1.0  1.0 | KP |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min | 1.044 | 2.98  2.97  2.99 | 1.4  1.3  1.5 | KP |
| 5 Min | 1.054 | 3.06  2.92  2.99 | 1.9  1.5  1.7 | KP |

*Composite Weight of 10 Tablets*

### Front Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min | 103  104  105  103  104  105  106  110  105  105 |
| 5 Min | 105  110  105  104  105  106  104  110  105  105 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min | 107  102  103  107  105  106  104  103  102  106 |
| 5 Min | 103  104  102  104  106  107  106  104  102  106 |

Comments:

*Handwritten notes:* low KP 0.5 - 2.0   RPM ~ 21

Confidential Subject to Protective Order

ACTAV 001867066



# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Page  1  of  1

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: _____    Date: 11/14/94

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g        Thickness Limits : 2.0 - 3.0 mm
Weight Range (10 Tablets)   : 1.019 - 1.082 g    Hardness Limits : 1.0 - 6.0 KP

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|------|-------------|--------------|-------------|------|
| 12:47 | 1.049 | 2.71  2.63  2.6?  2.6 | 4.3  4.5  4.6  4.7 | KP |
| 1 Min. | | | | |
| 5 Min. | 1.066 | | | |

Weight of Each Tablet (mg)

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 105 | 106 | 105 | 107 | 101 | 110 | 106 | 105 | 106 | 109 |
| 106 | 103 | 103 | 102 | 104 | 106 | 105 | 105 | 107 | 104 |

**Rear Exit Chute**  High Speed  26 RPM

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|------|-------------|--------------|-------------|------|
| 1 Min. | 1.058 | 2.64  2.58  2.64 | 4.4  4.5  4.5 | KP |
| 5 Min. | 1.056 | 2.57  2.67  2.57 | 4.6  4.6  5.2 | KP |

Weight of Each Tablet (mg)

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 105 | 109 | 110 | 106 | 104 | 105 | 105 | 106 | 107 | 103 |
| 102 | 107 | 107 | 116 | 102 | 103 | 103 | 104 | 107 | 102 |

\* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867067

Imide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Page _1_ of _1_

Prod Id: **145**    Prod Name: Digoxin Tablets 0.125 mg    Batch #: __4318A__    Date: __11/14/94__

Tablet Press Id: _66_    Hardness Tester Id: _251_    Thickness Gauge Id: _64C_    Scale Id: _235_

Target Weight (1 Tablet)      : 105.0 mg
Target Weight (10 Tablets)    : 1.050 g          Thickness Limits   : 2.0 - 3.0 mm
Weight Range (10 Tablets)     : 1.019 - 1.082 g  Hardness Limits    : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | | | Init |
|------|-------------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 Min. | 1.054 | 2.04 | 2.04 | 2.04 | 4.4 | 4.2 | 4.7 | | | | | | KP |
| 5 Min. | 1.057 | 2.02 | 2.04 | 2.05 | 5.2 | 4.4 | 4.9 | | | | | | KP |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| 1 Min. | 106 | 107 | 105 | 105 | 106 | 105 | 107 | 104 | 106 | 105 |
| 5 Min. | 105 | 105 | 105 | 106 | 105 | 107 | 104 | 105 | 105 | 107 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | | | Init |
|------|-------------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 Min. | 1.069 | 2.07 | 2.07 | 2.04 | 5.0 | 5.0 | 5.0 | | | | | | KP |
| 5 Min. | 1.069 | 2.07 | 2.05 | 2.03 | 4.4 | 4.0 | 5.2 | | | | | | KP |

low speed   14 RPM

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| 1 Min. | 107 | 105 | 107 | 106 | 106 | 105 | 107 | 106 | 104 | 105 |
| 5 Min. | 105 | 105 | 107 | 105 | 106 | 105 | 105 | 107 | 104 | 105 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867068

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT

### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.125 mg (145)_

BATCH #: _4320 A_                TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 2.50 Pm |
| Low KP | 0.5 - 2.0 KP | 3.20 Pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 21 RPM | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 26 | 3.50 Pm |
| Low Speed | 14 | 4.20 Pm |

| Done By: | K. P | Date: | 11 / 15 / 94 |
|---|---|---|---|

CD301.1

Confidential Subject to Protective Order

ACTAV 001867069

# Amide Pharmaceutical, Inc.

Process Validation

## COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: 4320A1    Date: 11/15/94

Tablet Press Id: 66    Hardness Tester Id: 257    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits    : 2.0 - 3.0 mm
Hardness Limits     : 1.0 - 8.0 KP



*High KP — Above 6.0 KP RPM Z1*
*6.0 KP — KSP 11/6/94*

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. 2:09 PM | 1.068 | 2.51 | 2.61 | 2.62 | 2.51 | 2.60 | 2.56 | 6.0 | 6.05 | 5.5 | 5.6 | KP |
| 5 Min. 2:35 PM | 1.069 | 2.59 | 2.60 | | | | | | | | | KP |

**Front Exit Chute**

Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 110 | 105 | 111 | 104 | 106 | 105 | 107 | 103 | 110 |
| 5 Min. | 104 | 106 | 105 | 106 | 105 | 107 | 110 | 105 | 105 | 106 |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.069 | 2.60 | 2.61 | 2.0 | 2.59 | 2.0 | | 6.0 | 5.4 | 5.1 | 6.1 | KP |
| 5 Min. | 1.065 | 2.59 | 2.59 | | | | | | | | | KP |

**Rear Exit Chute**

Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 105 | 104 | 109 | 105 | 107 | 105 | 107 | 105 | 107 |
| 5 Min. | 107 | 107 | 108 | 105 | 105 | 105 | 107 | 107 | 111 | 107 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867070



Amide Pharmaceutical, Inc.

Process Validation

COMPRESSION DATA SHEET

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: 4320A    Page 1 of 1    Date: 11/15/94

Tablet Press Id: 66    Hardness Tester Id: 25?    Thickness Gauge Id: 606    Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867071



Amide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: 4320A    Page 1 of 1

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235    Date: 11/15/96

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

High Speed — 26 RPM

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | | | | Hardness KP | | | | | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Front Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|

### Rear Exit Chute

| Time | Weight* (g) | Thicknes mm | | | | | | | | | | Hardness KP | | | | | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867072

# Amide Pharmaceutical, Inc.

## Process Validation

## COMPRESSION DATA SHEET

Page __1__ of __

Prod Id: 145   Prod Name: Digoxin Tablets   Batch #: 4320A   Date: 11/15/94

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)      : 105.0 mg       Thickness Limits : 2.0 - 3.0 mm
Target Weight (10 Tablets)    : 1.050 g        Hardness Limits  : 1.0 - 6.0 KP
Weight Range (10 Tablets)     : 1.019 - 1.082 g

*slow speed 14 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.054 | 2.65 | 2.66 | 2.63 | 2.64 | 2.66 | 4.6 | 4.6 | 4.7 | 4.4 | KP |
| 5 Min. | 1.058 | 2.65 | 2.65 | 2.64 | 2.65 | 2.60 | 4.7 | 4.4 | 4.3 | 4.4 | KP |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 104 | 105 | 106 | 106 | 106 | 105 | 107 | 107 | 106 | 105 |
| 5 Min. | 105 | 105 | 106 | 106 | 106 | 107 | 107 | 104 | 105 | 104 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.047 | 2.66 | 2.60 | 2.64 | 2.65 | 2.60 | 4.4 | 4.5 | 4.3 | 4.4 | KP |
| 5 Min. | 1.062 | 2.65 | 2.65 | 2.64 | 2.65 | 2.60 | 4.4 | 4.5 | 4.3 | 4.4 | KP |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 107 | 101 | 107 | 107 | 103 | 104 | 104 | 104 | 106 |
| 5 Min. | 105 | 104 | 106 | 102 | 105 | 104 | 105 | 107 | 106 | 106 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867073

Amide Pharmaceutical, Inc.

Page 1 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.125 mg

SPECIFICATION: USP                          CONTROL #: 4318A

CHEMIST: S.J/PK       VOLUME #: 318 02/311/04   PAGE #: 27/241   DATE: 11/17/94

SAMPLE STAGE: Overall Composite Bld: 11/16/94

| TEST | RESULT | LIMIT |
|------|--------|-------|
| DESCRIPTION: Color: | Yellow | Yellow |
| Profile: | Round Bisected Tablets | Round Bisected Tablets |
| Other: Debossed | "A145" on bisected side of the tablet | "A 145" on bisected side of the tablet |
| THICKNESS: (Guideline) | 2.6 mm | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | 105.3 mg | ± 10% Theo. wt (105 mg) 94.5 mg - 115.5 mg |
| FRIABILITY: | 0.02 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | 100.0% | 90.0% to 105.0% |

UNIFORMITY OF DOSAGE UNITS:
(Content Uniformity)

| | | | |
|---|---|---|---|
| 1) 102.3 % | 6) 101.6 % | 85.0% to 115.0% | |
| 2) 104.6 % | 7) 100.4 % | | |
| 3) 103.9 % | 8) 101.6 % | | |
| 4) 101.5 % | 9) 100.7 % | | |
| 5) 99.9 % | 10) 101.7 % | | |
| AV: 101.7% | RSD: 1.5% | RSD: NMT 6.0% | |

APPROVED [stamp]

| (✓) COMPLIES | PREPARED BY: Mitesh Patel | DATE: 11/17/94 |
|---|---|---|
| ( ) DOES NOT COMPLY | APPROVED BY: Suzhen L. Pa Co | DATE: 11/17/94 |

QC13-145c

Confidential Subject to Protective Order

ACTAV 001867074

*harmaceutical, Inc.*

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP                          CONTROL #: 43181

CHEMIST: S.J/Pk.   VOLUME #: 318-00/301-0  PAGE #: 22/211   DATE: 11/1/94
           H.b.                330 00           300
SAMPLE STAGE: Overall Composite Diss 11/16/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp:  37°C ± 0.5°C<br><br><br>Time:  60 minutes | **15 minutes:**<br><br>1) 85.8 %   7) 95.6 %<br>2) 93.0 %   8) 81.9 %<br>3) 80.6 %   9) 82.5 %<br>4) 83.1 %  10) 85.0 %<br>5) 85.3 %  11) 94.6 %<br>6) 81.7 %  12) 78.1 %<br><br>Average:  83.1 %<br><br>**60 minutes:**<br><br>1) 100.3 %   7) 99.4 %<br>2) 100.0 %   8) 95.1 %<br>3) 97.2 %   9) 97.9 %<br>4) 96.6 %  10) 98.4 %<br>5) 101.3 %  11) 100.6 %<br>6) 99.9 %  12) 99.6 %<br><br>Average:  98.9 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount)<br><br>**APPROVED**<br>BY S.D.    DATE 11/17/94 |
| (✓) COMPLIES<br><br>( ) DOES NOT COMPLY | PREPARED BY: Nilesh Patel   DATE: 11/1/94<br><br>APPROVED BY: Snejalat Patel  DATE: 11/1/94 | |

QC13–145d

Confidential Subject to Protective Order

ACTAV 001867075

Amide Pharmaceutical, Inc.                                      Page 1 of 2

### LABORATORY TEST REPORT
#### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.125 mg

SPECIFICATION: USP                          CONTROL #: 4326A

CHEMIST: NP/PK    VOLUME #: 306.02/321.04 PAGE #: 35/213    DATE: 11/17/94

SAMPLE STAGE: over all complete dated 11/16/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Yellow | Yellow |
| Profile: | Round bisected tablets | Round Bisected Tablets |
| Other: Debossed | "A 145" on bisected side of the tablet | "A 145" on bisected side of the tablet |
| THICKNESS: (Guideline) | 2.6 mm | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | 104.9 mg. | ± 10% Theo. wt (105 mg) 94.5 mg - 115.5 mg |
| FRIABILITY: | 0.02 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay PREP corresponds to standard PREP. | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | 100.6 | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 99.9 % 6) 100.9 % 2) 100.2 % 7) 99.8 % 3) 99.7 % 8) 99.9 % 4) 100.2 % 9) 100.3 % 5) 101.2 % 10) 102.7 % AV: 100.5  RSD: 0.9 | 85.0% to 115.0% RSD: NMT 6.0% |

APPROVED
S.P.    DATE 11/21

| (✓) COMPLIES | PREPARED BY: Nilesh Patel    DATE: 11/17/94 |
|---|---|
| ( ) DOES NOT COMPLY | APPROVED BY: Suzn Went Palo  DATE: 11/21/94 |

qc13-145c

Confidential Subject to Protective Order                    ACTAV 001867076

Jlde Pharmaceutical, Inc.

Page 2 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP     CONTROL #: 43200

CHEMIST: K. K.     VOLUME #: 325.cl     PAGE #: 177     DATE: 11/12/94

SAMPLE STAGE: over all composit

| TEST | RESULT | LIMIT |
|------|--------|-------|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | 15 minutes:<br><br>1) 81.0 %  7) 80.8 %<br>2) 81.7 %  8) 80.0 %<br>3) 82.1 %  9) 79.5 %<br>4) 81.7 %  10) 85.6 %<br>5) 82.3 %  11) 81.5 %<br>6) 81.8 %  12) 84.6 %<br>Average: 81.7 %<br><br>60 minutes:<br><br>1) 99.1 %  7) 100.5 %<br>2) 98.1 %  8) 98.2 %<br>3) 98.3 %  9) 93.4 %<br>4) 99.1 %  10) 101.8 %<br>5) 98.4 %  11) 96.5 %<br>6) 95.9 %  12) 99.5 %<br>Average: 98.1 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount.)<br><br>**APPROVED**<br>S.D    DATE 11/ /m |

| (✓) COMPLIES | PREPARED BY: _____ DATE: 11/11/94 |
|---|---|
| ( ) DOES NOT COMPLY | APPROVED BY: Swejala Patel DATE: 11/1/ |

QC13-145d

Confidential Subject to Protective Order

ACTAV 001867077

Amide Pharmaceutical, Inc.

Page _1_ of _2_

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.125 mg

SPECIFICATION: USP                                     CONTROL #: 4322 A

CHEMIST: NP/P·K      VOLUME #: 32104    PAGE #: 220      DATE: 11.21.94

SAMPLE STAGE: Overall composite of Batch Dated 11/18/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Yellow | Yellow |
| Profile: | Round biscoted tablets | Round Bisected Tablets |
| Other: Debossed | "A 145" on broad side of the tablet | "A 145" on bisected side of the tablet |
| THICKNESS:(Guideline) | 2·6 | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | 105·4 mg | ± 10% Theo. wt (105 mg) 94.5 mg – 115.5 mg |
| FRIABILITY: | 0·1 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay prep. corresponds to standard Preparation. | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | 100.8 % | 90.0% to 105.0% |

UNIFORMITY OF DOSAGE UNITS:
(Content Uniformity)

| 1) 100·1 % | 6) 98·5 % |
| 2) 99·4 % | 7) 99·8 % |
| 3) 98·9 % | 8) 99·9 % |
| 4) 99·6 % | 9) 98·4 % |
| 5) 100·5 % | 10) 99·8 % |
| AV: 99·1   RSD: 0·91 | |

85.0% to 115.0%

RSD: NMT 6.0%

APPROVED

BY S.D.      DATE 11/24/94

(✓) COMPLIES

( ) DOES NOT COMPLY

PREPARED BY: Hitesh Patel     DATE: 11/1/94

APPROVED BY: Suzuki...i Patel     DATE: 11/1/94

qc13-145c

Confidential Subject to Protective Order

ACTAV 001867078

Je Pharmaceutical, Inc.

Page 2 of 2

## LABORATORY TEST REPORT
### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP                                    CONTROL #: 4322A

CHEMIST: K.K.      VOLUME #: 325.01      PAGE #: 204      DATE: 11/21/94

SAMPLE STAGE: over all Composite of batch

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | 15 minutes:<br><br>1) 78.4 %   7) 84.3 %<br>2) 79.9 %   8) 83.9 %<br>3) 78.9 %   9) 80.3 %<br>4) 77.7 %   10) 82.5 %<br>5) 79.0 %   11) 81.4 %<br>6) 77.9 %   12) 81.0 %<br>Average:   80.4 %<br><br>60 minutes:<br><br>1) 97.4 %   7) 98.2 %<br>2) 98.9 %   8) 98.4 %<br>3) 95.2 %   9) 95.0 %<br>4) 95.8 %   10) 95.9 %<br>5) 94.8 %   11) 99.2 %<br>6) 96.0 %   12) 93.6 %<br>Average:   96.5 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |

APPROVED

BY S.A.      DATE 11/21/94

(✓) COMPLIES

( ) DOES NOT COMPLY

PREPARED BY: _Nilesh Patel_      DATE: 11/1/94

APPROVED BY: _Shejala Patel_      DATE: 11/1/94

QC13-145d

Confidential Subject to Protective Order

ACTAV 001867079

PROTOCOL No. 001

## AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION PROTOCOL

DIGOXIN TABLETS 0.125 mg
MPR NO.  14502     REV.  00

BATCH SIZE:  1,600,000 TABLETS

PREPARED BY: _____

Regulatory Affairs Director

DATE: _____

APPROVED BY:

_____

Manufacturing Operations Director

DATE: _____

_____

Quality Assurance Director

DATE: _____

_____

Quality Control Director

DATE: _____

_____

Vice President Operations

DATE: _____

1

Confidential Subject to Protective Order

ACTAV 001867080

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

PURPOSE:

This document provides the procedure to be followed to validate
the manufacturing process for Digoxin Tablets 0.125 mg. It
applies to the next three consecutive batches to be produced.

SCOPE:

This protocol is designed to be prospective in nature.

The guidelines presented here include all steps of the
manufacturing process which may have an impact on product
quality. They are as follows:

> Raw Materials
> Blending
> Compression

Details of the process will be found in the completed copies of
the Manufacturing Batch Records which are available in the file.
A summary of the process is found on the attached flow chart. The
major equipment used will be documented and monitored as
described in the appropriate section below.

Temperature and humidity will be monitored in the production area
on a daily basis.

2% excess of Digoxin is added in the finished product to
compensate for production losses.

The data gathered during the course of this study will be
evaluated and any adjustments to the predetermined specifications
or guidelines will be made as warranted based on the results of
the three validation batches.

PROCEDURE:

RAW MATERIALS

All raw materials used in a validation batch will be certified to
meet all current Amide specifications for that item. These will
specifically include particle size profile, bulk density, and
tamped density.

2

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

**Certification may be accomplished through direct testing by**
Amide, or an approved contract laboratory, or through a
manufacturers Certificate of Analysis.

Digoxin, USP will be tested by Amide, or an approved contract
laboratory for the complete monograph. This will include bulk
density, tamped density, and particle size testing.

The excipients will be tested by Amide, or an approved contract
laboratory, for those parameters required for expired stock
retesting. In addition, particle size, bulk and tamped density
will be run on all ingredients. The other results may be taken
from the manufacturers COA.

In addition to the actual results, the name of the manufacturer,
and the manufacturers lot number should be included in the
report.

If more than one lot of a raw material is used in the production
of the three batches the data should be evaluated to determine if
any differences are detectable.

The acceptance criteria will be the specification limits for
those tests listed in the Specification document.

**BLENDING UNIFORMITY**

The preblend will be produced in the 3 cu.ft. Twin Shell Blender,
(#32). The speed will be monitored and documented both empty and
during blending.

The blend in this step will be subjected to further processing,
no sampling will be taken at this point.

The final blend will be produced in the 10 Cu Ft. Twin Shell
Blender, (#35). The speed will be monitored and documented both
empty and during blending.

The sampling plan for the final blend is designed to evaluate
overall blend uniformity, and those points in the blender where
uniformity is most difficult to achieve. Samples are to be taken
from the points shown below using only the 36 inch (small
chamber) single port thief.   The sample drawn should be about 315
mg which is three times the single dosage unit, and should be
submitted to the laboratory in "Butter Paper."

3

Confidential Subject to Protective Order

ACTAV 001867082

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

### SAMPLING POINTS

1. Left Column - Top left
2. Left Column - Top Center
3. Left Column - Top Right
4. Right Column - Top left
5. Right Column - Top Center
6. Right Column - Top Right
7. Middle - Left
8. Middle - Center
9. Middle - Right
10. Bottom - Left
11. Bottom - Right



The samples are to be analyzed individually, without being ground, for Digoxin. No composite samples are to be prepared. The sample weight used for analysis should approximate 105 mg, which is the amount of this blend which would be present in one unit of the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data points. This product has a 2% overage to compensate for the production losses.

Three sample of about 150 g will be taken with the help of a stainless steel theif large chamber from the top center, middle center and bottom center of the blender.  This sample will be tested for physical characterization which includes; bulk and tap density and particle size analysis.  This data is for characterization only and these parameters will not be used to monitor routine production.  Therefore, acceptance criteria will not be established.

4

Confidential Subject to Protective Order

ACTAV 001867083

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

**COMPRESSION**

Compression will be accomplished using the stokes 45 station tablet press. The speed will be determined and documented during the validation study.

During compression samples will be collected every 30 minutes hour by QA. These samples will be evaluated for individual tablet weight, thickness, and hardness.  This will be 10 tablets for weight, and five each for thickness and hardness.  Front and rear samples will be tested separately and will not be composited for any test in this section unless specifically stated.

The 30 minute samples should be arranged chronologically and the batch divided into thirds. Each third should be evaluated as described below for all tests except content uniformity. The samples for each test should be prepared by selecting, as close as possible, an equal number of tablets from each 30 minute sample. If selecting one tablet per hour results in a greater number of tablets than the test requires the distribution should be as even as possible.

| TEST | N |
|------|---|
| Friability | 10 g – 1 Run |
| Disintegration | 6 |
| Dissolution | 12 (6 front & 6 rear) |

Content Uniformity testing is to be run across the entire batch. One tablet per 30 minute sample is to be run with a minimum of 30 tablets being required. The tablets selected for testing should be weighed prior to testing and their identity maintained. If compression runs for less than 15 hours, the additional tablets should be selected as evenly distributed as possible throughout the batch.

A portion of the blend will be run at hardness of 0.5 – 2.0 KP and above 6.0 KP.  This will determine the effect of hardness on friability and dissolution.

Minimum quantities sufficient to equilibrate the press will be run at both lower and higher speeds. The actual ranges will be determined during production. Samples will be evaluated for hardness and weight.

Data analysis will consist of Average and Standard Deviation, with comparison both within and across the three batches. The data collected within each batch will also be evaluated for any possible trends.

5

Confidential Subject to Protective Order

ACTAV 001867084

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

An overall composite sample will be prepared from all the 30
minute samples.  This data will provide the basis for product
release and will also be the initial data for stability.

Acceptance criteria will be as follows:

|  |  |
|---|---|
| Target Weight (1 tablet): | 105.0 mg |
| Target Weight (10 tablets): | 1.050 g |
| Weight Range  (1 tablet): | 0.097 – 0.113 g |
| Thickness: | 2.0 – 3.0 mm |
| Hardness: | 1.0 – 6.0 KP |
| Friability | NMT 1% |
| Identification | Meets requirements. |
| Content Uniformity | 85.0% – 115.0% (RSD NMT 6.0%) |
| Dissolution | Meets USP Requirement. |
| Assay | 90.0 – 105.0% |

6

Confidential Subject to Protective Order

ACTAV 001867085



AMIDE PHARMACEUTICAL, INC.

**BATCH FLOW CHART FOR DIGOXIN TABLETS 0.125 mg**
**BATCH SIZE: 1,600,000 TABLETS**
**MPR # 14502, REV # 00**

```
12.036 kg Corn Starch, NF ----------------->  Twin Shell, 3Cu.Ft.
0.204 kg Digoxin, USP --------------------->  Blender #32
0.160 kg D&C Yellow #10 Aluminum Lake15-20%>  Blend for 10 min
6.400 kg Croscarmellose Sodium, NF -------->  with Intensifier
                                              bar ON.


28.56 kg Lactose Hydrous, Impalpable, NF -->  Twin Shell, 3Cu.Ft.
                                              Blender #32. Blend
                                              for 10 min. with
                                              Intensifier Bar ON
                                              and blend for 10
                                              min. with
                                              intensifier bar OFF


32.00 kg Starch Pregelatinized, NF -------->  Twin Shell,10Cu.Ft.
32.00 kg Microcrystalline Cellulose NF(101)>  Blender #35
                                              Blend for 10 min.
                                              with intensifier
                                              bar OFF


                                              Twin Shell,10Cu.Ft.
                                              Blender #35, Blend
                                              for 10 min. with
51.20 kg Lactose Anhydrous, NF (DT) ------->  Intensifier Bar ON
                                              and blend for 10
                                              min. with
                                              intensifier bar OFF


4.800 kg Stearic Acid, NF ----------------->  Twin Shell,10Cu.Ft.
0.640 kg Silicon Dioxide, NF -------------->  Blender #35
                                              Blend for 5 min.
(QA Final Blend Samples)                      with intensifier
                                              bar OFF.


      Compress Tablets --------------------->  Tablet Press
   (QA Samples - Every hour)                   Stokes 45 station
```

Confidential Subject to Protective Order

ACTAV 001867086