# EXHIBIT 20

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION REPORT

DIGOXIN TABLETS, 0.125 mg
4,800,000 TABLETS

BATCH #'S 6221A AND 6250A

MPR NO. 14504          Revision No. 00
PROTOCOL NO. 14504-01

Prepared by: _____

Date Prepared: _____9/11/96_____

Approved by:

_____
Quality Assurance Director

Date: _____9/16/96_____

_____
Manufacturing Operations Director

Date: _____9/13/96_____

_____
Regulatory Affairs Director

Date: _____9/16/96_____

_____
Quality Control Director

Date: _____9/16/96_____

_____
VP Operations

Date: _____9-13-96_____

Confidential Subject to Protective Order


DEFENDANT'S
EXHIBIT

ACTAV 001944407

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY

PRODUCT    DIGOXIN TABLETS, 0.125 mg            BATCH   6221A
                                               BATCH   6250A

The following comments apply to the two 4,800,000 tablet
validation batches produced so far in this series.

This report includes data through Compression, which is
the finished dosage form.

The process used to produce these batches follows
exactly that shown in the normal batch record. Copies
of the actual batch records are available in the file.

The data supporting the validation of the analytical
methods used may be found in the Analytical Method
Validation Report issued for this product.

A copy of the protocol to be followed for this project
is included.

Evaluation of the data includes calculation of the
Process Capability Index, Cp, when appropriate. Cp is a
measure of the ability of a process to produce material
that is all within the specification range. It verifies
that the entire distribution curve for the data
collected falls within the allowable limits. The
following equation is used.

$$Cp = \frac{(Upper\ Limit - Lower\ Limit)}{6 \times St.\ Dev.}$$

Any value equal to or greater than 1 is acceptable.

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg      PROTOCOL NO.  14504 - 01

### CONCLUSIONS AND OBSERVATIONS

All samples met the established acceptance criteria.

The process used for this batch size is comparable to that for the 1,600,000 tablet batch size which was previously validated. This process involves combining three blends identical to that of the smaller batch size except for the presence of lubricants. The lubricants are added during preparation of the final blend. Therefore the previous validation is transferable to this process and batches may be shipped as produced.

**Based on these batches, the process is considered acceptable for use.**

A copy of the previous validation's summary page is included to aid in comparison.

The data verifies the initial acceptance criteria for all parameters. At this point no revision to any of these ranges will be made.

The final blends showed adequate uniformity for all positions sampled, and are comparable to the previous validation.

The data for the compressed tablets passed all testing, with the results centering around the midpoint of the specification ranges and being comparable to the smaller batch size.

Content uniformity results are all within the acceptance criteria, and are essentially comparable to the previous batch size as well as the blend results.

Results for both the final blends and content uniformity center around the label amount.

All Dissolution samples met the USP requirements. The values are comparable to the smaller batch size.

Confidential Subject to Protective Order

ACTAV 001944409

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg      PROTOCOL NO.  14504 - 01**

The data for each protocol step follows a summary of
that step, in the order in which it appears in the
protocol.

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg     PROTOCOL NO.  14504 - 01

### PROTOCOL STEP - TEMPERATURE/HUMIDITY READINGS

Temperature and humidity readings will be taken in the production area. Batch 6221A ran in production between 8/1/96 and 8/9/96 and Batch 6250A ran in production between 8/27/96 - 9/7/96.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

The temperature ranged from 70 - 77° F, and the relative humidity from 47 - 75%. Data indicates that this product can be made under ambient plant conditions, however it should be noted that the production area is now air conditioned.

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

### TEMPERATURE/HUMIDITY READINGS

### PERIOD COVERING DIGOXIN TABLETS, 0.125 mg

### BATCH # 6221A

| LOCATION | DATE | TEMP. (Deg. F | RH ( % ) |
|---|---|---|---|
| Spec. Prod. Gran. | 01-Aug-96 | 77 | 74 |
| Spec. Prod. Gran. | 02-Aug-96 | 76 | 75 |
| Spec. Prod. Gran. | 07-Aug-96 | 75 | 73 |
| Spec. Prod. Gran. | 08-Aug-96 | 76 | 74 |
| Spec. Prod. Comp. | 03-Aug-96 | 75 | 66 |
| Spec. Prod. Comp. | 05-Aug-96 | 73 | 57 |
| Spec. Prod. Comp. | 06-Aug-96 | 72 | 58 |
| Spec. Prod. Comp. | 07-Aug-96 | 71 | 57 |
| Spec. Prod. Comp. | 08-Aug-96 | 70 | 52 |
| Spec. Prod. Comp. | 09-Aug-96 | 71 | 56 |

Confidential Subject to Protective Order

ACTAV 001944412

# AMIDE PHARMACEUTICAL, INC.

## TEMPERATURE/HUMIDITY READINGS

## PERIOD COVERING DIGOXIN TABLETS, 0.125mg

### BATCH # 6250A

| LOCATION | DATE | TEMP. (Deg. F | RH ( % ) |
|---|---|---|---|
| Spec. Prod. Gran. | 27-Aug-96 | 72 | 63 |
| Spec. Prod. Gran. | 28-Aug-96 | 75 | 68 |
| Spec. Prod. Gran. | 03-Sep-96 | 76 | 50 |
| Spec. Prod. Comp. | 27-Aug-96 | 72 | 53 |
| Spec. Prod. Comp. | 28-Aug-96 | 70 | 47 |
| Spec. Prod. Comp. | 29-Aug-96 | 71 | 48 |
| Spec. Prod. Comp. | 03-Sep-96 | 73 | 57 |
| Spec. Prod. Comp. | 04-Sep-96 | 72 | 49 |
| Spec. Prod. Comp. | 05-Sep-96 | 73 | 48 |
| Spec. Prod. Comp. | 06-Sep-96 | 73 | 53 |
| Spec. Prod. Comp. | 07-Sep-96 | 72 | 64 |

Confidential Subject to Protective Order

ACTAV 001944413

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg      PROTOCOL NO.   14504 - 01

### PROTOCOL STEP - BLEND UNIFORMITY

Utilizing a sampling thief, sample each of the blenders from the positions shown on the attached data summary. Separately analyze, and report, each one for active ingredient content.

ACCEPTANCE CRITERIA

Pre-Blend -    85.0 - 115.0 % Th. (Individual)
Final Blend -  85.0 - 115.0 % Th. (Individual)

RESULTS - See the attached data summary.

CONCLUSIONS AND COMMENTS

The three pre-blends for the two batches met all acceptance criteria and showed good uniformity for all positions sampled.

The final blends for these batches met all acceptance criteria and appear to be uniformly blended. They are comparable to the smaller batch size.

The bulk and tamped density results for these batches are comparable to the previous batch size. See the table below to aid in comparison.

1,600,000 Tablet Batch Size

Density (g/ml)
    Bulk      0.61 - 0.62
    Tap       0.89 - 0.91

Particle Size (% Retained)
    US 325    53.0 - 54.5%
    US 200    34.1 - 34.8%
    US 100    14.6 - 15.3%
    US 60      4.1 -  4.7%
    US 40         Nil

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

PRE - BLEND - Assay (% Label)

| Batch # | 6221A | 6221A | 6221A | 6250A | 6250A | 6250A |
|---|---|---|---|---|---|---|
| Part # | 1 | 2 | 3 | 1 | 2 | 3 |
| Left Column - Top Left | 97.5 | 102.6 | 101.1 | 101.1 | 102.7 | 104.2 |
| Left Column - Top Center | 99.5 | 100.3 | 97.6 | 101.9 | 102.6 | 103.5 |
| Left Column - Top Right | 101.9 | 101.3 | 102.1 | 99.3 | 104.0 | 104.3 |
| Right Column - Top Left | 102.6 | 100.9 | 104.0 | 101.9 | 102.3 | 101.9 |
| Right Column - Top Center | 102.0 | 100.1 | 98.5 | 100.6 | 104.0 | 104.3 |
| Right Column - Top Right | 102.5 | 102.6 | 102.8 | 102.4 | 102.5 | 102.9 |
| Middle Left | 99.0 | 104.6 | 104.1 | 100.1 | 103.4 | 102.9 |
| Middle Center | 101.1 | 102.6 | 105.8 | 103.6 | 103.3 | 103.8 |
| Middle Right | 101.2 | 99.8 | 103.0 | 103.4 | 103.3 | 103.7 |
| Bottom Left | 102.0 | 100.1 | 102.0 | 101.8 | 101.8 | 104.1 |
| Bottom Right | 102.4 | 102.5 | 102.0 | 102.9 | 102.8 | 102.2 |
| Average | 101.1 | 101.6 | 102.1 | 101.7 | 102.7 | 103.4 |
| St. Dev. | 1.7 | 1.5 | 2.4 | 1.4 | 0.8 | 0.9 |
| RSD | 1.7 | 1.5 | 2.3 | 1.3 | 0.8 | 0.9 |

Confidential Subject to Protective Order

ACTAV 001944415

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

FINAL BLEND - ASSAY (% Label)

| Batch # | 6221A | 6250A |
|---|---|---|
| Center - Top | 97.7 | 105.0 |
| Center - Middle | 98.3 | 105.2 |
| Center - Bottom | 100.5 | 102.3 |
| Left - Slope | 101.1 | 99.5 |
| Right - Slope | 99.2 | 101.2 |
| Left - Middle | 94.9 | 96.8 |
| Left - Top | 100.3 | 99.1 |
| Right - Middle | 100.8 | 98.9 |
| Right - Top | 99.4 | 97.9 |
| Front - Middle | 101.1 | 96.0 |
| Front - Top | 100.9 | 93.3 |
| Rear - Middle | 101.8 | 99.2 |
| Rear - Top | 101.0 | 96.9 |
| Average | 99.8 | 99.3 |
| St. Dev. | 1.9 | 3.4 |
| RSD | 1.9 | 3.5 |

Confidential Subject to Protective Order

ACTAV 001944416

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

FINAL BLEND - Density/Particle Size - Batch # 6221A

Density (g/ml)

| Sample | Top | Middle | Bottom |
|--------|-----|--------|--------|
| Bulk | 0.61 | 0.61 | 0.62 |
| Tap | 0.87 | 0.84 | 0.86 |

Partcle Size (% Retained)

| Mesh Size | Top | Middle | Bottom |
|-----------|-----|--------|--------|
| 325 | 50.1 | 49.3 | 49.3 |
| 200 | 29.4 | 28.8 | 29.1 |
| 100 | 13.0 | 13.8 | 13.7 |
| 60 | 3.7 | 3.5 | 3.9 |
| 40 | Nil | Nil | Nil |

FINAL BLEND - Density/Particle Size - Batch # 6250A

Density (g/ml)

| Sample | Top | Middle | Bottom |
|--------|-----|--------|--------|
| Bulk | 0.63 | 0.63 | 0.63 |
| Tap | 0.88 | 0.85 | 0.85 |

Partcle Size (% Retained)

| Mesh Size | Top | Middle | Bottom |
|-----------|-----|--------|--------|
| 325 | 53.1 | 54.5 | 54.0 |
| 200 | 29.8 | 30.8 | 30.9 |
| 100 | 12.4 | 12.6 | 12.8 |
| 60 | 2.8 | 2.6 | 2.4 |
| 40 | Nil | Nil | Nil |

Confidential Subject to Protective Order

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg     PROTOCOL NO.  14504 - 01**

### PROTOCOL STEP - COMPRESSION

Samples were taken from each side of the press each hour and were evaluated for the following parameters.

Weight (n = 10)
Thickness (n = 5)
Hardness (n = 5)

These samples will be arranged chronologically and the batch divided into thirds. Front and rear will be analyzed separately as follows.

Friability          10 g - 1 run

Content uniformity is to be run across the entire batch. One tablet from each sample taken is to be run from the front, and one from the rear. A minimum of 30 is required from each side.

Dissolution testing will consist of 12 tablets taken from both composites of the front and rear with as even a distribution as possible.

ACCEPTANCE CRITERIA

Weight:  0.097 - 0.113 g
Hardness: 1.0 - 6.0 KP
Thickness:  2.0 - 3.0 mm
Friability:  NMT 1.0 %
Dissolution: Meets USP Requirement
Disintegration: N/A (for characterization only)
Content Uniformity:  85.0 - 115.0 % TH, (RSD NMT 6.0 %)
Assay:    90.0 - 105.0 % Label

RESULTS - See attached data summary sheets.

Confidential Subject to Protective Order

ACTAV 001944418

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg     PROTOCOL NO.  14504 - 01

CONCLUSIONS AND COMMENTS

The samples met all acceptance criteria.

The values for weight, hardness, and thickness for these batches were comparable to the smaller batch size and showed no unusual shifts or trends. The overall averages for weight ,hardness and thickness are very close to the midpoints of the preset ranges. Therefore, no revisions to these limits are indicated by the validation data.

Content Uniformity was within limits for all samples tested, with no significant trends being observed. All values were within 98 - 105 % L. The values obtained were observed to agree favorably with the blend assays and the previous validation. It should be noted that the averages for the blend assays, and the content uniformity results are essentially the label amount.

All Dissolution samples for this batch met the USP requirements. This statement is true for both USP XXII (60 Min.) and XXIII (15 & 60 Min.). The values for this batch was comparable to the smaller batch size.

Friability values were all well within the acceptance criteria, and comparable to the previous batch size.

The results for the overall composites are attached. These are also all within the acceptance criteria, and are essentially comparable to those obtained for the smaller batch size.

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6221A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St.Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/96 | 12:50 PM | 0.108 | 0.104 | 0.100 | 0.104 | 0.103 | 0.103 | 0.104 | 0.103 | 0.105 | 0.104 | 0.104 | 0.002 | 1.9 |
| 8/3/96 | 1:55 PM | 0.107 | 0.104 | 0.104 | 0.106 | 0.105 | 0.105 | 0.104 | 0.106 | 0.105 | 0.103 | 0.105 | 0.002 | 1.5 |
| 8/3/96 | 2:45 PM | 0.103 | 0.103 | 0.105 | 0.106 | 0.106 | 0.103 | 0.105 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 0.7 |
| 8/5/96 | 7:50 AM | 0.104 | 0.104 | 0.108 | 0.105 | 0.106 | 0.105 | 0.105 | 0.104 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 8/5/96 | 8:45 AM | 0.107 | 0.106 | 0.105 | 0.107 | 0.107 | 0.103 | 0.106 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 1.2 |
| 8/5/96 | 9:30 AM | 0.106 | 0.107 | 0.104 | 0.103 | 0.103 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.104 | 0.001 | 1.4 |
| 8/5/96 | 10:20 AM | 0.105 | 0.105 | 0.107 | 0.104 | 0.106 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.105 | 0.001 | 0.9 |
| 8/5/96 | 11:15 AM | 0.107 | 0.108 | 0.107 | 0.107 | 0.105 | 0.105 | 0.104 | 0.106 | 0.106 | 0.104 | 0.105 | 0.001 | 1.4 |
| 8/5/96 | 12:20 PM | 0.104 | 0.103 | 0.104 | 0.103 | 0.106 | 0.105 | 0.104 | 0.104 | 0.106 | 0.105 | 0.104 | 0.001 | 1.0 |
| 8/5/96 | 1:50 PM | 0.105 | 0.104 | 0.106 | 0.104 | 0.104 | 0.105 | 0.107 | 0.103 | 0.106 | 0.05 | 0.105 | 0.001 | 1.1 |
| 8/5/96 | 3:45 PM | 0.105 | 0.106 | 0.107 | 0.102 | 0.104 | 0.103 | 0.106 | 0.103 | 0.106 | 0.105 | 0.105 | 0.002 | 1.4 |
| 8/5/96 | 4:50 PM | 0.105 | 0.103 | 0.105 | 0.108 | 0.103 | 0.103 | 0.105 | 0.104 | 0.105 | 0.104 | 0.104 | 0.001 | 1.3 |
| 8/5/96 | 5:50 PM | 0.106 | 0.107 | 0.106 | 0.105 | 0.105 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 1.3 |
| 8/6/96 | 7:45 AM | 0.105 | 0.104 | 0.103 | 0.103 | 0.102 | 0.105 | 0.108 | 0.105 | 0.103 | 0.106 | 0.104 | 0.002 | 1.6 |
| 8/6/96 | 8:45 AM | 0.104 | 0.105 | 0.104 | 0.103 | 0.104 | 0.103 | 0.103 | 0.105 | 0.105 | 0.104 | 0.104 | 0.001 | 1.2 |
| 8/6/96 | 9:40 AM | 0.105 | 0.106 | 0.106 | 0.107 | 0.104 | 0.105 | 0.105 | 0.106 | 0.103 | 0.104 | 0.105 | 0.001 | 1.7 |
| 8/6/96 | 10:55 AM | 0.103 | 0.104 | 0.106 | 0.108 | 0.104 | 0.104 | 0.104 | 0.104 | 0.103 | 0.104 | 0.104 | 0.001 | 1.2 |
| 8/6/96 | 11:55 AM | 0.105 | 0.102 | 0.107 | 0.108 | 0.105 | 0.104 | 0.104 | 0.105 | 0.108 | 0.105 | 0.105 | 0.002 | 1.9 |
| 8/6/96 | 12:50 PM | 0.105 | 0.103 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.103 | 0.103 | 0.104 | 0.001 | 0.9 |
| 8/6/96 | 1:50 PM | 0.106 | 0.106 | 0.103 | 0.106 | 0.104 | 0.104 | 0.106 | 0.103 | 0.105 | 0.106 | 0.104 | 0.001 | 1.2 |
| 8/6/96 | 2:50 PM | 0.106 | 0.106 | 0.107 | 0.105 | 0.107 | 0.104 | 0.107 | 0.103 | 0.103 | 0.108 | 0.105 | 0.002 | 1.5 |
| 8/6/96 | 3:40 PM | 0.107 | 0.104 | 0.105 | 0.105 | 0.103 | 0.106 | 0.105 | 0.101 | 0.108 | 0.105 | 0.105 | 0.002 | 2.3 |
| 8/6/96 | 4:40 PM | 0.107 | 0.105 | 0.107 | 0.108 | 0.107 | 0.108 | 0.104 | 0.105 | 0.105 | 0.104 | 0.106 | 0.001 | 1.6 |
| 8/6/96 | 5:40 PM | 0.107 | 0.106 | 0.103 | 0.106 | 0.104 | 0.104 | 0.104 | 0.107 | 0.103 | 0.104 | 0.105 | 0.002 | 1.6 |
| 8/7/96 | 7:45 AM | 0.107 | 0.104 | 0.106 | 0.105 | 0.107 | 0.106 | 0.104 | 0.108 | 0.105 | 0.105 | 0.105 | 0.001 | 1.0 |
| 8/7/96 | 8:30 AM | 0.106 | 0.106 | 0.104 | 0.104 | 0.103 | 0.104 | 0.108 | 0.103 | 0.103 | 0.104 | 0.104 | 0.002 | 1.6 |
| 8/7/96 | 9:40 AM | 0.105 | 0.104 | 0.105 | 0.107 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.001 | 1.4 |
| 8/7/96 | 10:50 AM | 0.108 | 0.106 | 0.106 | 0.103 | 0.103 | 0.107 | 0.108 | 0.105 | 0.105 | 0.108 | 0.106 | 0.002 | 1.8 |
| 8/7/96 | 11:50 AM | 0.108 | 0.106 | 0.103 | 0.106 | 0.107 | 0.107 | 0.105 | 0.106 | 0.104 | 0.103 | 0.105 | 0.001 | 0.8 |
| 8/7/96 | 12:50 PM | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.001 | 1.0 |
| 8/7/96 | 1:50 PM | 0.106 | 0.105 | 0.106 | 0.107 | 0.104 | 0.102 | 0.106 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 8/7/96 | 2:50 PM | 0.106 | 0.105 | 0.108 | 0.104 | 0.105 | 0.105 | 0.106 | 0.105 | 0.104 | 0.104 | 0.105 | 0.001 | 0.8 |
| 8/7/96 | 3:45 PM | 0.107 | 0.104 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.106 | 0.104 | 0.103 | 0.105 | 0.001 | 1.2 |
| 8/8/96 | 7:45 AM | 0.107 | 0.104 | 0.104 | 0.108 | 0.103 | 0.104 | 0.102 | 0.106 | 0.105 | 0.104 | 0.104 | 0.002 | 0.9 |
| 8/8/96 | 8:35 AM | 0.105 | 0.103 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.105 | 0.001 | 0.9 |
| 8/8/96 | 9:25 AM | 0.105 | 0.105 | 0.106 | 0.103 | 0.105 | 0.103 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.001 | 1.0 |
| 8/8/96 | 10:35 AM | 0.105 | 0.105 | 0.106 | 0.105 | 0.104 | 0.104 | 0.106 | 0.106 | 0.105 | 0.108 | 0.105 | 0.001 | 1.0 |
| 8/8/96 | 11:50 AM | 0.105 | 0.103 | 0.106 | 0.106 | 0.108 | 0.105 | 0.104 | 0.107 | 0.104 | 0.103 | 0.105 | 0.001 | 1.4 |
| 8/8/96 | 12:50 PM | 0.107 | 0.106 | 0.106 | 0.106 | 0.104 | 0.106 | 0.107 | 0.106 | 0.105 | 0.104 | 0.106 | 0.001 | 1.4 |
| 8/9/96 | 2:00 PM | 0.103 | 0.105 | 0.106 | 0.103 | 0.104 | 0.105 | 0.107 | 0.104 | 0.107 | 0.106 | 0.105 | 0.001 | 1.5 |
| 8/8/96 | 2:50 PM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.105 | 0.105 | 0.106 | 0.105 | 0.104 | 0.105 | 0.001 | 1.0 |
| 8/8/96 | 3:50 PM | 0.104 | 0.104 | 0.106 | 0.105 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.001 | 1.5 |
| 8/8/96 | 4:40 PM | 0.107 | 0.105 | 0.106 | 0.105 | 0.108 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.001 | 1.4 |
| 8/8/96 | 5:35 PM | 0.103 | 0.105 | 0.107 | 0.103 | 0.104 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.105 | 0.001 | 1.5 |
| 8/9/96 | 7:40 AM | 0.108 | 0.107 | 0.107 | 0.106 | 0.106 | 0.105 | 0.107 | 0.104 | 0.107 | 0.106 | 0.106 | 0.001 | 1.5 |
| 8/9/96 | 8:35 AM | 0.103 | 0.103 | 0.107 | 0.106 | 0.105 | 0.105 | 0.105 | 0.106 | 0.106 | 0.104 | 0.105 | 0.001 | 1.3 |
| 8/9/96 | 9:35 AM | 0.103 | 0.104 | 0.107 | 0.106 | 0.106 | 0.106 | 0.104 | 0.104 | 0.104 | 0.107 | 0.105 | 0.002 | 1.4 |
| 8/9/96 | 10:45 AM | 0.105 | 0.105 | 0.104 | 0.105 | 0.103 | 0.105 | 0.106 | 0.105 | 0.105 | 0.108 | 0.105 | 0.001 | 1.3 |
| 8/9/96 | 11:40 AM | 0.108 | 0.103 | 0.104 | 0.105 | 0.106 | 0.106 | 0.105 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 1.4 |
| 8/9/96 | 12:30 PM | 0.103 | 0.107 | 0.105 | 0.104 | 0.106 | 0.105 | 0.106 | 0.108 | 0.108 | 0.106 | 0.106 | 0.001 | 1.4 |
| 8/9/96 | 1:45 PM | 0.107 | 0.105 | 0.106 | 0.103 | 0.104 | 0.105 | 0.108 | 0.105 | 0.100 | 0.105 | 0.105 | 0.002 | 2.1 |

Confidential Subject to Protective Order

ACTAV 001944420

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATON

DIGOXIN TABLETS, 0.125 mg - Batch # 6221A

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/96 | 12:50 PM | 0.104 | 0.107 | 0.104 | 0.105 | 0.108 | 0.106 | 0.107 | 0.104 | 0.105 | 0.105 | 0.106 | 0.001 | 1.4 |
| 8/5/96 | 1:55 PM | 0.104 | 0.105 | 0.103 | 0.104 | 0.103 | 0.105 | 0.104 | 0.104 | 0.106 | 0.105 | 0.104 | 0.001 | 0.9 |
| 8/5/96 | 2:45 PM | 0.107 | 0.107 | 0.106 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.105 | 0.106 | 0.106 | 0.001 | 1.3 |
| 8/5/96 | 7:50 AM | 0.104 | 0.105 | 0.105 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.103 | 0.108 | 0.105 | 0.001 | 1.4 |
| 8/5/96 | 8:45 AM | 0.105 | 0.103 | 0.105 | 0.108 | 0.107 | 0.107 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.002 | 1.4 |
| 8/5/96 | 9:30 AM | 0.107 | 0.104 | 0.107 | 0.106 | 0.104 | 0.108 | 0.107 | 0.106 | 0.108 | 0.104 | 0.106 | 0.002 | 1.2 |
| 8/5/96 | 10:20 AM | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.106 | 0.106 | 0.104 | 0.103 | 0.104 | 0.106 | 0.001 | 1.2 |
| 8/5/96 | 11:15 AM | 0.105 | 0.103 | 0.107 | 0.105 | 0.106 | 0.108 | 0.106 | 0.104 | 0.105 | 0.103 | 0.106 | 0.002 | 1.6 |
| 8/5/96 | 12:20 PM | 0.103 | 0.104 | 0.105 | 0.106 | 0.104 | 0.102 | 0.106 | 0.107 | 0.103 | 0.103 | 0.104 | 0.002 | 1.6 |
| 8/5/96 | 1:50 PM | 0.109 | 0.107 | 0.107 | 0.106 | 0.107 | 0.105 | 0.105 | 0.105 | 0.103 | 0.105 | 0.106 | 0.002 | 1.7 |
| 8/5/96 | 3:45 PM | 0.107 | 0.105 | 0.105 | 0.104 | 0.105 | 0.107 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.001 | 1.0 |
| 8/5/96 | 4:50 PM | 0.103 | 0.103 | 0.105 | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.108 | 0.104 | 0.002 | 1.2 |
| 8/5/96 | 5:50 PM | 0.107 | 0.105 | 0.106 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.106 | 0.105 | 0.106 | 0.001 | 1.0 |
| 8/6/96 | 7:45 AM | 0.106 | 0.103 | 0.108 | 0.105 | 0.106 | 0.104 | 0.108 | 0.102 | 0.103 | 0.103 | 0.105 | 0.002 | 2.1 |
| 8/6/96 | 8:45 AM | 0.105 | 0.104 | 0.103 | 0.105 | 0.103 | 0.105 | 0.104 | 0.105 | 0.103 | 0.104 | 0.104 | 0.001 | 0.9 |
| 8/6/96 | 9:40 AM | 0.108 | 0.104 | 0.109 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.105 | 0.002 | 1.9 |
| 8/6/96 | 10:55 AM | 0.105 | 0.104 | 0.104 | 0.106 | 0.106 | 0.104 | 0.106 | 0.104 | 0.105 | 0.104 | 0.105 | 0.001 | 1.3 |
| 8/6/96 | 11:55 AM | 0.104 | 0.104 | 0.105 | 0.105 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 0.7 |
| 8/6/96 | 12:50 PM | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 0.6 |
| 8/6/96 | 1:50 PM | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.105 | 0.104 | 0.106 | 0.106 | 0.108 | 0.105 | 0.001 | 0.7 |
| 8/6/96 | 2:50 PM | 0.102 | 0.106 | 0.105 | 0.103 | 0.106 | 0.106 | 0.105 | 0.108 | 0.106 | 0.108 | 0.105 | 0.002 | 1.8 |
| 8/6/96 | 3:40 PM | 0.103 | 0.106 | 0.106 | 0.105 | 0.104 | 0.106 | 0.105 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 1.1 |
| 8/6/96 | 4:40 PM | 0.105 | 0.104 | 0.104 | 0.105 | 0.105 | 0.104 | 0.107 | 0.106 | 0.105 | 0.105 | 0.105 | 0.001 | 0.9 |
| 8/6/96 | 5:40 PM | 0.105 | 0.104 | 0.104 | 0.107 | 0.105 | 0.105 | 0.103 | 0.105 | 0.103 | 0.105 | 0.105 | 0.001 | 0.8 |
| 8/7/96 | 7:45 AM | 0.105 | 0.104 | 0.106 | 0.106 | 0.106 | 0.106 | 0.103 | 0.104 | 0.104 | 0.102 | 0.104 | 0.002 | 1.5 |
| 8/7/96 | 8:30 AM | 0.103 | 0.105 | 0.104 | 0.104 | 0.105 | 0.107 | 0.106 | 0.103 | 0.103 | 0.103 | 0.104 | 0.001 | 1.2 |
| 8/7/96 | 9:40 AM | 0.105 | 0.105 | 0.107 | 0.104 | 0.104 | 0.107 | 0.106 | 0.107 | 0.107 | 0.106 | 0.106 | 0.001 | 1.1 |
| 8/7/96 | 10:50 AM | 0.106 | 0.104 | 0.104 | 0.106 | 0.106 | 0.105 | 0.104 | 0.107 | 0.104 | 0.107 | 0.105 | 0.001 | 1.3 |
| 8/7/96 | 11:55 AM | 0.107 | 0.104 | 0.103 | 0.107 | 0.108 | 0.108 | 0.104 | 0.104 | 0.105 | 0.103 | 0.106 | 0.002 | 1.3 |
| 8/7/96 | 12:50 PM | 0.104 | 0.103 | 0.103 | 0.104 | 0.105 | 0.104 | 0.105 | 0.104 | 0.102 | 0.103 | 0.104 | 0.001 | 0.8 |
| 8/7/96 | 1:50 PM | 0.106 | 0.104 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.001 | 0.9 |
| 8/7/96 | 2:50 PM | 0.106 | 0.103 | 0.106 | 0.105 | 0.106 | 0.105 | 0.102 | 0.107 | 0.104 | 0.102 | 0.105 | 0.002 | 1.4 |
| 8/7/96 | 3:45 PM | 0.108 | 0.104 | 0.105 | 0.104 | 0.106 | 0.107 | 0.106 | 0.107 | 0.105 | 0.107 | 0.106 | 0.001 | 1.1 |
| 8/7/96 | 7:45 AM | 0.106 | 0.106 | 0.107 | 0.107 | 0.107 | 0.104 | 0.106 | 0.106 | 0.105 | 0.103 | 0.106 | 0.001 | 1.3 |
| 8/8/96 | 8:35 AM | 0.104 | 0.105 | 0.104 | 0.105 | 0.105 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 8/8/96 | 9:25 AM | 0.104 | 0.105 | 0.105 | 0.104 | 0.102 | 0.106 | 0.102 | 0.106 | 0.103 | 0.106 | 0.105 | 0.001 | 1.2 |
| 8/8/96 | 10:55 AM | 0.105 | 0.104 | 0.103 | 0.103 | 0.104 | 0.105 | 0.102 | 0.104 | 0.104 | 0.104 | 0.104 | 0.001 | 1.0 |
| 8/8/96 | 11:50 AM | 0.106 | 0.107 | 0.105 | 0.105 | 0.103 | 0.105 | 0.106 | 0.104 | 0.104 | 0.104 | 0.105 | 0.001 | 1.3 |
| 8/8/96 | 12:50 PM | 0.103 | 0.104 | 0.105 | 0.105 | 0.104 | 0.102 | 0.102 | 0.102 | 0.105 | 0.102 | 0.104 | 0.001 | 1.2 |
| 8/8/96 | 2:00 PM | 0.106 | 0.106 | 0.106 | 0.104 | 0.104 | 0.104 | 0.105 | 0.104 | 0.106 | 0.103 | 0.105 | 0.001 | 1.1 |
| 8/8/96 | 2:50 PM | 0.106 | 0.103 | 0.103 | 0.106 | 0.105 | 0.104 | 0.102 | 0.104 | 0.105 | 0.103 | 0.104 | 0.001 | 1.0 |
| 8/8/96 | 3:50 PM | 0.105 | 0.105 | 0.105 | 0.106 | 0.105 | 0.104 | 0.104 | 0.105 | 0.105 | 0.106 | 0.105 | 0.001 | 1.0 |
| 8/8/96 | 4:40 PM | 0.104 | 0.104 | 0.105 | 0.105 | 0.106 | 0.105 | 0.107 | 0.105 | 0.107 | 0.107 | 0.105 | 0.001 | 0.9 |
| 8/8/96 | 5:35 PM | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.103 | 0.107 | 0.105 | 0.105 | 0.104 | 0.105 | 0.001 | 1.1 |
| 8/9/96 | 7:40 AM | 0.106 | 0.106 | 0.103 | 0.104 | 0.105 | 0.106 | 0.106 | 0.104 | 0.104 | 0.103 | 0.105 | 0.001 | 1.0 |
| 8/9/96 | 8:35 AM | 0.105 | 0.103 | 0.105 | 0.107 | 0.106 | 0.107 | 0.105 | 0.104 | 0.103 | 0.104 | 0.105 | 0.002 | 1.3 |
| 8/9/96 | 9:35 AM | 0.104 | 0.102 | 0.102 | 0.105 | 0.106 | 0.104 | 0.105 | 0.104 | 0.107 | 0.105 | 0.105 | 0.001 | 1.4 |
| 8/9/96 | 10:45 AM | 0.104 | 0.104 | 0.107 | 0.106 | 0.105 | 0.106 | 0.105 | 0.107 | 0.103 | 0.105 | 0.105 | 0.002 | 1.6 |
| 8/9/96 | 11:40 AM | 0.104 | 0.107 | 0.105 | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.103 | 0.103 | 0.105 | 0.001 | 1.7 |
| 8/9/96 | 12:30 PM | 0.107 | 0.106 | 0.105 | 0.102 | 0.104 | 0.102 | 0.104 | 0.105 | 0.106 | 0.102 | 0.104 | 0.002 | 1.7 |
| 8/9/96 | 1:45 PM | 0.105 | 0.105 | 0.105 | 0.105 | 0.104 | 0.106 | 0.106 | 0.108 | 0.107 | 0.105 | 0.106 | 0.001 | 1.1 |

Confidential Subject to Protective Order

ACTAV 001944421

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch #: 6250A*

Compression - Weight (mg) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St.Dev. | RSD |
|------|------|---|---|---|---|---|---|---|---|---|----|---------|---------|-----|
| 8/29/96 | 2:25 PM | 0.109 | 0.107 | 0.108 | 0.107 | 0.108 | 0.105 | 0.107 | 0.108 | 0.107 | 0.108 | 0.107 | 0.001 | 1.0 |
| 8/29/96 | 3:25 PM | 0.107 | 0.106 | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.106 | 0.106 | 0.001 | 0.7 |
| 9/3/96 | 7:45 AM | 0.105 | 0.106 | 0.105 | 0.106 | 0.109 | 0.104 | 0.107 | 0.106 | 0.107 | 0.107 | 0.106 | 0.001 | 1.3 |
| 9/3/96 | 9:00 AM | 0.106 | 0.107 | 0.107 | 0.107 | 0.104 | 0.108 | 0.107 | 0.105 | 0.106 | 0.110 | 0.107 | 0.002 | 1.5 |
| 9/3/96 | 10:00 AM | 0.108 | 0.106 | 0.107 | 0.106 | 0.107 | 0.108 | 0.107 | 0.106 | 0.110 | 0.108 | 0.107 | 0.001 | 1.3 |
| 9/3/96 | 11:00 AM | 0.109 | 0.109 | 0.108 | 0.109 | 0.111 | 0.108 | 0.107 | 0.110 | 0.107 | 0.108 | 0.109 | 0.001 | 1.0 |
| 9/3/96 | 12:10 PM | 0.107 | 0.107 | 0.106 | 0.107 | 0.107 | 0.108 | 0.107 | 0.108 | 0.108 | 0.109 | 0.107 | 0.001 | 0.7 |
| 9/3/96 | 1:10 PM | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.108 | 0.105 | 0.107 | 0.107 | 0.108 | 0.107 | 0.001 | 1.3 |
| 9/4/96 | 2:25 PM | 0.105 | 0.108 | 0.108 | 0.107 | 0.108 | 0.108 | 0.108 | 0.108 | 0.109 | 0.109 | 0.107 | 0.001 | 1.2 |
| 9/4/96 | 3:30 PM | 0.109 | 0.108 | 0.107 | 0.105 | 0.106 | 0.104 | 0.105 | 0.106 | 0.107 | 0.108 | 0.106 | 0.001 | 0.7 |
| 9/4/96 | 4:10 PM | 0.105 | 0.106 | 0.106 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.105 | 0.106 | 0.001 | 1.1 |
| 9/4/96 | 5:10 PM | 0.105 | 0.104 | 0.105 | 0.106 | 0.104 | 0.104 | 0.105 | 0.104 | 0.105 | 0.103 | 0.106 | 0.001 | 0.6 |
| 9/4/96 | 7:55 AM | 0.107 | 0.105 | 0.108 | 0.107 | 0.107 | 0.108 | 0.105 | 0.106 | 0.107 | 0.107 | 0.107 | 0.001 | 1.3 |
| 9/4/96 | 8:55 AM | 0.105 | 0.105 | 0.106 | 0.105 | 0.107 | 0.107 | 0.107 | 0.106 | 0.106 | 0.103 | 0.106 | 0.001 | 1.2 |
| 9/4/96 | 9:55 AM | 0.107 | 0.104 | 0.105 | 0.107 | 0.106 | 0.107 | 0.104 | 0.108 | 0.107 | 0.106 | 0.106 | 0.001 | 1.2 |
| 9/4/96 | 11:10 AM | 0.103 | 0.104 | 0.104 | 0.104 | 0.106 | 0.104 | 0.105 | 0.107 | 0.107 | 0.105 | 0.105 | 0.001 | 1.4 |
| 9/4/96 | 12:10 PM | 0.104 | 0.105 | 0.107 | 0.104 | 0.106 | 0.106 | 0.104 | 0.106 | 0.104 | 0.104 | 0.105 | 0.001 | 1.0 |
| 9/4/96 | 1:00 PM | 0.106 | 0.104 | 0.108 | 0.103 | 0.104 | 0.107 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 9/4/96 | 2:30 PM | 0.105 | 0.105 | 0.106 | 0.104 | 0.105 | 0.108 | 0.103 | 0.105 | 0.104 | 0.108 | 0.106 | 0.002 | 1.6 |
| 9/4/96 | 3:30 PM | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 9/5/96 | 8:00 AM | 0.107 | 0.106 | 0.106 | 0.107 | 0.107 | 0.107 | 0.107 | 0.104 | 0.106 | 0.105 | 0.106 | 0.001 | 0.9 |
| 9/5/96 | 9:00 AM | 0.105 | 0.108 | 0.107 | 0.105 | 0.105 | 0.104 | 0.105 | 0.103 | 0.102 | 0.106 | 0.105 | 0.001 | 0.9 |
| 9/5/96 | 10:00 AM | 0.106 | 0.108 | 0.103 | 0.104 | 0.106 | 0.107 | 0.105 | 0.104 | 0.107 | 0.103 | 0.105 | 0.001 | 1.4 |
| 9/5/96 | 10:55 AM | 0.104 | 0.104 | 0.106 | 0.107 | 0.107 | 0.107 | 0.107 | 0.106 | 0.104 | 0.105 | 0.106 | 0.001 | 1.2 |
| 9/5/96 | 12:05 PM | 0.106 | 0.104 | 0.108 | 0.108 | 0.106 | 0.104 | 0.105 | 0.105 | 0.104 | 0.108 | 0.106 | 0.001 | 0.8 |
| 9/5/96 | 1:00 PM | 0.104 | 0.103 | 0.103 | 0.104 | 0.105 | 0.104 | 0.105 | 0.104 | 0.103 | 0.104 | 0.104 | 0.001 | 1.3 |
| 9/5/96 | 2:10 PM | 0.103 | 0.105 | 0.106 | 0.104 | 0.105 | 0.107 | 0.102 | 0.104 | 0.103 | 0.102 | 0.104 | 0.002 | 1.7 |
| 9/5/96 | 3:00 PM | 0.105 | 0.102 | 0.108 | 0.105 | 0.106 | 0.104 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 1.9 |
| 9/5/96 | 3:50 PM | 0.105 | 0.107 | 0.106 | 0.104 | 0.105 | 0.107 | 0.102 | 0.106 | 0.103 | 0.104 | 0.104 | 0.003 | 2.7 |
| 9/5/96 | 4:50 PM | 0.104 | 0.104 | 0.102 | 0.107 | 0.104 | 0.104 | 0.102 | 0.104 | 0.110 | 0.101 | 0.104 | 0.001 | 1.9 |
| 9/5/96 | 5:50 PM | 0.104 | 0.104 | 0.104 | 0.105 | 0.103 | 0.105 | 0.105 | 0.105 | 0.103 | 0.104 | 0.104 | 0.001 | 1.0 |
| 9/6/96 | 8:00 AM | 0.105 | 0.103 | 0.106 | 0.105 | 0.106 | 0.104 | 0.105 | 0.103 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 9/6/96 | 9:10 AM | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.106 | 0.102 | 0.102 | 0.104 | 0.001 | 1.0 |
| 9/6/96 | 10:10 AM | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.102 | 0.103 | 0.104 | 0.103 | 0.104 | 0.104 | 0.001 | 0.8 |
| 9/6/96 | 11:30 AM | 0.104 | 0.103 | 0.103 | 0.102 | 0.104 | 0.102 | 0.104 | 0.107 | 0.103 | 0.101 | 0.103 | 0.002 | 1.6 |
| 9/6/96 | 12:20 PM | 0.103 | 0.105 | 0.103 | 0.103 | 0.105 | 0.104 | 0.105 | 0.103 | 0.104 | 0.106 | 0.104 | 0.001 | 1.1 |
| 9/6/96 | 1:20 PM | 0.103 | 0.105 | 0.104 | 0.005 | 0.107 | 0.105 | 0.104 | 0.104 | 0.105 | 0.105 | 0.105 | 0.000 | 1.2 |
| 9/6/96 | 2:25 PM | 0.102 | 0.103 | 0.104 | 0.102 | 0.104 | 0.105 | 0.102 | 0.105 | 0.105 | 0.104 | 0.104 | 0.001 | 1.1 |
| 9/6/96 | 3:30 PM | 0.105 | 0.105 | 0.105 | 0.107 | 0.106 | 0.104 | 0.107 | 0.104 | 0.105 | 0.105 | 0.106 | 0.001 | 1.1 |
| 9/7/96 | 7:25 AM | 0.106 | 0.107 | 0.105 | 0.106 | 0.107 | 0.106 | 0.107 | 0.103 | 0.105 | 0.107 | 0.106 | 0.001 | 0.7 |
| 9/7/96 | 8:30 AM | 0.105 | 0.104 | 0.103 | 0.106 | 0.105 | 0.106 | 0.102 | 0.103 | 0.103 | 0.106 | 0.104 | 0.001 | 1.4 |
| 9/7/96 | 9:30 AM | 0.105 | 0.105 | 0.103 | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.102 | 0.104 | 0.105 | 0.001 | 1.1 |
| 9/7/96 | 10:30 AM | 0.104 | 0.103 | 0.104 | 0.104 | 0.105 | 0.104 | 0.103 | 0.104 | 0.103 | 0.105 | 0.104 | 0.001 | 0.7 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch #: 6250A*

Compression - Weight (mg) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St.Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/96 | 2:25 PM | 0.102 | 0.103 | 0.104 | 0.103 | 0.098 | 0.103 | 0.104 | 0.102 | 0.108 | 0.104 | 0.103 | 0.002 | 2.4 |
| 8/29/96 | 3:25 PM | 0.106 | 0.108 | 0.105 | 0.103 | 0.103 | 0.103 | 0.106 | 0.104 | 0.100 | 0.107 | 0.105 | 0.002 | 2.3 |
| 9/3/96 | 7:45 AM | 0.104 | 0.103 | 0.104 | 0.101 | 0.100 | 0.102 | 0.102 | 0.103 | 0.100 | 0.102 | 0.103 | 0.002 | 2.1 |
| 9/3/96 | 9:00 AM | 0.100 | 0.103 | 0.105 | 0.104 | 0.104 | 0.103 | 0.104 | 0.101 | 0.099 | 0.100 | 0.102 | 0.003 | 2.6 |
| 9/3/96 | 10:00 AM | 0.103 | 0.105 | 0.101 | 0.097 | 0.102 | 0.106 | 0.106 | 0.100 | 0.101 | 0.102 | 0.102 | 0.003 | 2.7 |
| 9/3/96 | 11:00 AM | 0.109 | 0.101 | 0.104 | 0.106 | 0.103 | 0.105 | 0.106 | 0.106 | 0.104 | 0.106 | 0.105 | 0.003 | 2.5 |
| 9/3/96 | 12:10 PM | 0.109 | 0.105 | 0.103 | 0.101 | 0.108 | 0.106 | 0.103 | 0.103 | 0.105 | 0.104 | 0.105 | 0.002 | 1.9 |
| 9/4/96 | 1:10 PM | 0.109 | 0.103 | 0.104 | 0.107 | 0.105 | 0.105 | 0.106 | 0.102 | 0.104 | 0.104 | 0.104 | 0.002 | 2.2 |
| 9/4/96 | 2:25 PM | 0.102 | 0.104 | 0.101 | 0.108 | 0.107 | 0.107 | 0.103 | 0.103 | 0.104 | 0.106 | 0.104 | 0.001 | 1.3 |
| 9/4/96 | 3:30 PM | 0.105 | 0.106 | 0.107 | 0.108 | 0.105 | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.105 | 0.001 | 1.2 |
| 9/4/96 | 4:10 PM | 0.105 | 0.107 | 0.107 | 0.102 | 0.096 | 0.106 | 0.106 | 0.104 | 0.107 | 0.105 | 0.105 | 0.002 | 1.5 |
| 9/4/96 | 5:10 PM | 0.107 | 0.104 | 0.104 | 0.104 | 0.105 | 0.108 | 0.108 | 0.109 | 0.105 | 0.106 | 0.106 | 0.002 | 1.6 |
| 9/4/96 | 8:55 AM | 0.104 | 0.108 | 0.105 | 0.108 | 0.105 | 0.102 | 0.105 | 0.107 | 0.107 | 0.104 | 0.105 | 0.002 | 1.7 |
| 9/4/96 | 9:55 AM | 0.104 | 0.108 | 0.107 | 0.105 | 0.106 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 9/4/96 | 11:10 AM | 0.109 | 0.105 | 0.109 | 0.104 | 0.103 | 0.103 | 0.103 | 0.104 | 0.104 | 0.106 | 0.105 | 0.002 | 2.2 |
| 9/4/96 | 12:10 PM | 0.102 | 0.105 | 0.105 | 0.104 | 0.106 | 0.103 | 0.106 | 0.108 | 0.105 | 0.108 | 0.105 | 0.002 | 1.8 |
| 9/4/96 | 1:00 PM | 0.105 | 0.104 | 0.105 | 0.106 | 0.105 | 0.102 | 0.105 | 0.107 | 0.105 | 0.106 | 0.105 | 0.001 | 1.0 |
| 9/4/96 | 2:30 PM | 0.110 | 0.104 | 0.104 | 0.102 | 0.106 | 0.104 | 0.107 | 0.104 | 0.111 | 0.105 | 0.106 | 0.003 | 2.7 |
| 9/4/96 | 3:30 PM | 0.105 | 0.105 | 0.102 | 0.104 | 0.102 | 0.106 | 0.106 | 0.104 | 0.104 | 0.103 | 0.104 | 0.001 | 1.2 |
| 9/5/96 | 8:00 AM | 0.105 | 0.105 | 0.105 | 0.106 | 0.107 | 0.103 | 0.108 | 0.107 | 0.105 | 0.107 | 0.106 | 0.001 | 1.4 |
| 9/5/96 | 9:00 AM | 0.108 | 0.105 | 0.106 | 0.105 | 0.106 | 0.105 | 0.108 | 0.106 | 0.106 | 0.106 | 0.106 | 0.001 | 1.1 |
| 9/5/96 | 10:00 AM | 0.104 | 0.104 | 0.105 | 0.108 | 0.107 | 0.104 | 0.105 | 0.109 | 0.104 | 0.109 | 0.105 | 0.003 | 2.6 |
| 9/5/96 | 10:55 AM | 0.106 | 0.102 | 0.105 | 0.104 | 0.098 | 0.102 | 0.102 | 0.101 | 0.101 | 0.102 | 0.102 | 0.003 | 2.8 |
| 9/5/96 | 12:05 PM | 0.105 | 0.103 | 0.104 | 0.102 | 0.103 | 0.102 | 0.102 | 0.101 | 0.102 | 0.104 | 0.103 | 0.002 | 2.0 |
| 9/5/96 | 1:00 PM | 0.103 | 0.102 | 0.103 | 0.102 | 0.105 | 0.104 | 0.104 | 0.098 | 0.104 | 0.104 | 0.103 | 0.003 | 3.0 |
| 9/5/96 | 2:10 PM | 0.109 | 0.103 | 0.106 | 0.108 | 0.103 | 0.106 | 0.108 | 0.107 | 0.104 | 0.103 | 0.106 | 0.002 | 2.2 |
| 9/5/96 | 3:00 PM | 0.106 | 0.105 | 0.105 | 0.109 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.105 | 0.106 | 0.001 | 1.4 |
| 9/5/96 | 3:50 PM | 0.103 | 0.107 | 0.110 | 0.102 | 0.106 | 0.106 | 0.104 | 0.105 | 0.104 | 0.105 | 0.104 | 0.002 | 1.5 |
| 9/5/96 | 4:50 PM | 0.103 | 0.102 | 0.106 | 0.102 | 0.105 | 0.104 | 0.104 | 0.106 | 0.103 | 0.101 | 0.103 | 0.002 | 2.3 |
| 9/5/96 | 5:50 pm | 0.104 | 0.103 | 0.100 | 0.103 | 0.101 | 0.100 | 0.104 | 0.104 | 0.104 | 0.105 | 0.103 | 0.002 | 1.5 |
| 9/6/96 | 8:00 AM | 0.106 | 0.105 | 0.104 | 0.105 | 0.106 | 0.105 | 0.106 | 0.107 | 0.105 | 0.106 | 0.106 | 0.001 | 0.6 |
| 9/6/96 | 9:10 AM | 0.103 | 0.103 | 0.104 | 0.104 | 0.105 | 0.104 | 0.105 | 0.106 | 0.102 | 0.102 | 0.104 | 0.001 | 1.2 |
| 9/6/96 | 10:10 AM | 0.106 | 0.104 | 0.103 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.103 | 0.103 | 0.104 | 0.001 | 1.1 |
| 9/6/96 | 11:30 AM | 0.103 | 0.106 | 0.104 | 0.100 | 0.101 | 0.105 | 0.106 | 0.105 | 0.103 | 0.104 | 0.104 | 0.002 | 1.9 |
| 9/6/96 | 12:20 PM | 0.103 | 0.102 | 0.104 | 0.102 | 0.104 | 0.106 | 0.101 | 0.104 | 0.102 | 0.103 | 0.103 | 0.001 | 1.4 |
| 9/6/96 | 1:20 PM | 0.105 | 0.104 | 0.105 | 0.103 | 0.103 | 0.104 | 0.103 | 0.106 | 0.106 | 0.107 | 0.105 | 0.002 | 1.2 |
| 9/6/96 | 2:25 PM | 0.106 | 0.102 | 0.103 | 0.102 | 0.101 | 0.102 | 0.102 | 0.104 | 0.104 | 0.105 | 0.103 | 0.001 | 1.5 |
| 9/6/96 | 3:30 PM | 0.104 | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.103 | 0.104 | 0.105 | 0.105 | 0.106 | 0.001 | 1.0 |
| 9/7/96 | 7:25 AM | 0.106 | 0.105 | 0.107 | 0.107 | 0.108 | 0.108 | 0.107 | 0.105 | 0.105 | 0.103 | 0.106 | 0.002 | 1.6 |
| 9/7/96 | 8:30 AM | 0.106 | 0.106 | 0.105 | 0.106 | 0.104 | 0.104 | 0.104 | 0.105 | 0.101 | 0.103 | 0.105 | 0.002 | 1.5 |
| 9/7/96 | 9:30 AM | 0.106 | 0.105 | 0.102 | 0.105 | 0.106 | 0.106 | 0.104 | 0.106 | 0.102 | 0.105 | 0.104 | 0.002 | 1.5 |
| 9/7/96 | 10:30 AM | 0.105 | 0.103 | 0.103 | 0.105 | 0.104 | 0.106 | 0.105 | 0.106 | 0.104 | 0.104 | 0.105 | 0.001 | 0.9 |

Confidential Subject to Protective Order

ACTAV 001944423

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6221A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/96 | 12:50 PM | 3.9 | 3.8 | 3.8 | 4.6 | 3.0 | 3.8 | 0.5 | 13.3 |
| 8/3/96 | 1:55 PM | 4.3 | 4.5 | 4.6 | 4.6 | 4.2 | 4.4 | 0.2 | 4.1 |
| 8/3/96 | 2:45 PM | 4.6 | 4.6 | 4.0 | 4.6 | 4.6 | 4.5 | 0.3 | 6.0 |
| 8/5/96 | 7:50 AM | 3.9 | 4.3 | 4.0 | 4.3 | 4.2 | 4.2 | 0.2 | 4.7 |
| 8/5/96 | 8:45 AM | 4.0 | 4.2 | 4.0 | 4.1 | 4.5 | 4.2 | 0.2 | 5.0 |
| 8/5/96 | 9:30 AM | 3.8 | 4.1 | 3.9 | 4.7 | 4.4 | 4.2 | 0.3 | 8.2 |
| 8/5/96 | 10:20 AM | 4.0 | 4.0 | 4.3 | 4.3 | 4.4 | 4.3 | 0.3 | 6.3 |
| 8/5/96 | 11:15 AM | 4.3 | 4.5 | 4.0 | 4.0 | 4.2 | 4.2 | 0.2 | 4.6 |
| 8/5/96 | 12:20 PM | 3.9 | 3.7 | 4.0 | 4.3 | 4.1 | 4.0 | 0.2 | 5.6 |
| 8/5/96 | 1:50 PM | 3.9 | 4.4 | 3.7 | 3.9 | 3.8 | 3.9 | 0.3 | 6.9 |
| 8/5/96 | 3:45 PM | 3.7 | 4.0 | 4.1 | 3.9 | 3.9 | 3.9 | 0.3 | 7.8 |
| 8/5/96 | 4:50 PM | 4.4 | 3.7 | 3.8 | 4.0 | 4.3 | 3.9 | 0.3 | 7.1 |
| 8/5/96 | 5:50 PM | 3.8 | 4.1 | 4.0 | 4.1 | 4.3 | 4.1 | 0.3 | 6.4 |
| 8/6/96 | 7:45 AM | 3.7 | 3.5 | 3.3 | 3.6 | 4.1 | 3.6 | 0.3 | 8.1 |
| 8/6/96 | 8:45 AM | 3.7 | 3.4 | 3.5 | 3.7 | 3.5 | 3.6 | 0.1 | 3.8 |
| 8/6/96 | 9:40 AM | 3.5 | 3.6 | 3.7 | 4.2 | 3.8 | 3.8 | 0.3 | 6.8 |
| 8/6/96 | 10:55 AM | 4.3 | 4.2 | 3.9 | 4.0 | 4.0 | 4.0 | 0.1 | 2.8 |
| 8/6/96 | 11:55 AM | 3.5 | 4.1 | 3.3 | 3.9 | 4.8 | 4.1 | 0.5 | 11.7 |
| 8/6/96 | 12:50 PM | 5.3 | 3.6 | 4.0 | 3.9 | 4.3 | 4.2 | 0.7 | 15.5 |
| 8/6/96 | 1:50 PM | 3.9 | 3.3 | 3.6 | 3.6 | 4.4 | 3.9 | 0.5 | 15.9 |
| 8/6/96 | 2:50 PM | 4.0 | 3.6 | 4.7 | 4.0 | 4.2 | 4.1 | 0.4 | 9.8 |
| 8/6/96 | 3:40 PM | 4.4 | 4.2 | 4.0 | 4.5 | 4.0 | 4.2 | 0.2 | 5.4 |
| 8/6/96 | 4:40 PM | 3.9 | 3.9 | 4.0 | 4.2 | 4.2 | 4.0 | 0.2 | 3.6 |
| 8/6/96 | 5:40 PM | 3.9 | 3.7 | 4.0 | 4.0 | 4.4 | 4.0 | 0.2 | 4.6 |
| 8/7/96 | 7:45 AM | 3.8 | 3.7 | 3.9 | 3.9 | 3.7 | 3.7 | 0.1 | 4.0 |
| 8/7/96 | 8:30 AM | 4.3 | 4.0 | 3.9 | 3.9 | 4.4 | 4.1 | 0.2 | 5.7 |
| 8/7/96 | 9:40 AM | 3.4 | 4.1 | 4.1 | 4.0 | 4.0 | 3.9 | 0.3 | 7.5 |
| 8/7/96 | 10:50 AM | 3.5 | 3.5 | 4.2 | 4.5 | 3.8 | 3.9 | 0.5 | 12.1 |
| 8/7/96 | 11:50 AM | 4.1 | 4.0 | 4.1 | 4.4 | 4.0 | 4.1 | 0.1 | 2.9 |
| 8/7/96 | 12:50 PM | 3.4 | 3.7 | 3.4 | 3.9 | 3.9 | 3.7 | 0.3 | 6.9 |
| 8/7/96 | 1:50 PM | 3.4 | 3.7 | 3.7 | 4.1 | 3.8 | 3.8 | 0.3 | 6.9 |
| 8/7/96 | 2:50 PM | 4.1 | 4.1 | 4.4 | 4.4 | 3.9 | 4.1 | 0.2 | 4.6 |
| 8/7/96 | 3:45 PM | 4.2 | 4.1 | 3.9 | 3.9 | 4.2 | 4.1 | 0.1 | 2.2 |
| 8/8/96 | 7:45 AM | 3.7 | 3.8 | 3.8 | 4.4 | 4.0 | 4.0 | 0.3 | 8.8 |
| 8/8/96 | 8:35 AM | 3.9 | 4.0 | 4.2 | 3.5 | 4.0 | 4.0 | 0.3 | 8.4 |
| 8/8/96 | 9:25 AM | 3.8 | 4.0 | 3.9 | 3.7 | 4.1 | 3.9 | 0.2 | 4.6 |
| 8/8/96 | 10:55 AM | 3.6 | 3.6 | 4.0 | 4.0 | 3.3 | 3.7 | 0.3 | 8.1 |
| 8/8/96 | 11:50 AM | 4.4 | 4.1 | 4.2 | 3.9 | 4.3 | 4.2 | 0.2 | 4.6 |
| 8/8/96 | 12:50 PM | 4.3 | 4.4 | 4.6 | 4.4 | 4.3 | 4.3 | 0.2 | 5.0 |
| 8/8/96 | 2:00 PM | 4.1 | 4.0 | 3.6 | 4.4 | 3.8 | 3.9 | 0.3 | 8.3 |
| 8/8/96 | 2:50 PM | 3.7 | 4.1 | 3.8 | 4.4 | 4.3 | 4.3 | 0.5 | 10.7 |
| 8/8/96 | 3:50 PM | 3.8 | 4.6 | 4.0 | 4.1 | 4.8 | 4.3 | 0.5 | 10.7 |
| 8/8/96 | 4:40 PM | 4.3 | 4.5 | 4.0 | 4.1 | 3.5 | 4.1 | 0.4 | 9.2 |
| 8/8/96 | 5:35 PM | 4.4 | 3.8 | 4.4 | 4.1 | 4.0 | 4.1 | 0.3 | 6.3 |
| 8/9/96 | 7:40 AM | 3.8 | 3.9 | 4.0 | 4.1 | 3.9 | 3.9 | 0.1 | 3.1 |
| 8/9/96 | 8:35 AM | 3.7 | 4.2 | 3.7 | 4.1 | 3.8 | 3.8 | 0.2 | 4.6 |
| 8/9/96 | 9:35 AM | 4.0 | 4.3 | 3.8 | 4.1 | 3.7 | 4.0 | 0.3 | 6.4 |
| 8/9/96 | 10:45 AM | 3.6 | 4.0 | 4.1 | 4.1 | 3.7 | 3.9 | 0.2 | 6.0 |
| 8/9/96 | 11:40 AM | 3.8 | 4.1 | 4.0 | 4.4 | 4.4 | 4.1 | 0.3 | 6.3 |
| 8/9/96 | 12:30 PM | 4.4 | 4.2 | 4.2 | 3.8 | 4.2 | 4.1 | 0.3 | 7.3 |
| 8/9/96 | 1:45 PM | 4.2 | 4.6 | 3.6 | 3.8 | 3.9 | 4.2 | 0.4 | 10.0 |

Confidential Subject to Protective Order

ACTAV 001944424

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6221A*

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St.Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/96 | 12:50 PM | 4.9 | 4.5 | 4.5 | 4.6 | 4.1 | 4.5 | 0.3 | 6.5 |
| 8/3/96 | 1:55 PM | 3.6 | 4.0 | 3.8 | 4.2 | 3.6 | 3.8 | 0.3 | 6.8 |
| 8/3/96 | 2:45 PM | 4.2 | 4.4 | 4.1 | 3.9 | 4.6 | 4.2 | 0.3 | 6.4 |
| 8/5/96 | 7:50 AM | 3.7 | 3.9 | 3.7 | 3.5 | 4.0 | 3.8 | 0.2 | 5.2 |
| 8/5/96 | 8:45 AM | 4.0 | 4.3 | 3.8 | 3.5 | 4.0 | 3.8 | 0.2 | 5.8 |
| 8/5/96 | 9:30 AM | 4.5 | 3.3 | 3.5 | 3.5 | 4.3 | 3.8 | 0.5 | 14.1 |
| 8/5/96 | 10:20 AM | 4.0 | 3.2 | 3.6 | 3.9 | 4.1 | 3.8 | 0.3 | 5.8 |
| 8/5/96 | 11:15 AM | 4.0 | 3.6 | 3.3 | 4.0 | 3.7 | 3.7 | 0.3 | 7.9 |
| 8/5/96 | 12:20 PM | 3.8 | 3.5 | 3.5 | 4.0 | 3.6 | 3.8 | 0.2 | 5.5 |
| 8/5/96 | 1:50 PM | 4.0 | 3.9 | 3.5 | 4.4 | 3.6 | 3.9 | 0.4 | 9.2 |
| 8/5/96 | 3:45 PM | 3.6 | 3.9 | 3.7 | 4.1 | 3.4 | 3.7 | 0.3 | 7.2 |
| 8/5/96 | 4:50 PM | 3.8 | 3.4 | 3.6 | 3.6 | 3.6 | 3.6 | 0.2 | 5.3 |
| 8/5/96 | 5:50 PM | 4.0 | 3.7 | 3.1 | 3.9 | 3.9 | 3.7 | 0.3 | 8.8 |
| 8/6/96 | 7:45 AM | 3.2 | 2.8 | 3.5 | 3.5 | 3.1 | 3.2 | 0.3 | 9.2 |
| 8/6/96 | 8:45 AM | 3.2 | 2.9 | 3.8 | 3.7 | 3.2 | 3.3 | 0.4 | 12.3 |
| 8/6/96 | 9:40 AM | 3.9 | 3.4 | 3.8 | 3.9 | 3.6 | 3.6 | 0.3 | 8.8 |
| 8/6/96 | 10:55 AM | 4.0 | 3.4 | 3.4 | 3.6 | 3.7 | 3.6 | 0.2 | 6.9 |
| 8/6/96 | 11:55 AM | 3.5 | 3.8 | 3.7 | 3.5 | 3.5 | 3.6 | 0.2 | 5.5 |
| 8/6/96 | 12:50 PM | 3.8 | 3.4 | 3.5 | 3.8 | 3.2 | 3.6 | 0.2 | 7.1 |
| 8/6/96 | 1:50 PM | 3.3 | 3.6 | 3.6 | 3.8 | 3.3 | 3.4 | 0.1 | 3.8 |
| 8/6/96 | 2:50 PM | 3.6 | 3.4 | 3.7 | 3.8 | 3.8 | 3.7 | 0.2 | 4.6 |
| 8/6/96 | 3:40 PM | 3.6 | 3.7 | 3.7 | 3.7 | 4.1 | 3.8 | 0.2 | 5.3 |
| 8/6/96 | 4:40 PM | 3.8 | 3.9 | 3.9 | 3.9 | 3.6 | 3.8 | 0.1 | 3.4 |
| 8/6/96 | 5:40 PM | 3.6 | 3.7 | 3.4 | 3.9 | 3.6 | 3.6 | 0.2 | 5.3 |
| 8/7/96 | 7:45 AM | 3.4 | 3.3 | 3.5 | 3.7 | 3.7 | 3.4 | 0.2 | 4.9 |
| 8/7/96 | 8:30 AM | 3.3 | 3.5 | 3.3 | 3.3 | 3.6 | 3.4 | 0.1 | 4.2 |
| 8/7/96 | 9:40 AM | 3.9 | 3.7 | 3.8 | 3.6 | 3.3 | 3.7 | 0.3 | 6.9 |
| 8/7/96 | 10:50 AM | 3.9 | 3.7 | 3.5 | 3.6 | 3.9 | 3.7 | 0.2 | 4.8 |
| 8/7/96 | 11:50 AM | 3.5 | 4.1 | 3.4 | 4.8 | 3.6 | 3.9 | 0.6 | 15.0 |
| 8/7/96 | 12:50 PM | 3.5 | 3.5 | 4.3 | 4.1 | 3.5 | 3.9 | 0.3 | 7.7 |
| 8/7/96 | 1:50 PM | 3.2 | 3.3 | 3.6 | 3.7 | 3.4 | 3.4 | 0.2 | 6.0 |
| 8/7/96 | 2:50 PM | 3.9 | 3.3 | 3.5 | 3.5 | 3.6 | 3.6 | 0.3 | 7.2 |
| 8/7/96 | 3:45 PM | 4.0 | 4.0 | 4.0 | 3.5 | 3.5 | 3.8 | 0.3 | 7.2 |
| 8/8/96 | 7:45 AM | 3.8 | 3.4 | 3.4 | 3.7 | 3.7 | 3.6 | 0.3 | 8.5 |
| 8/8/96 | 8:35 AM | 3.9 | 3.3 | 4.2 | 4.0 | 4.0 | 4.0 | 0.3 | 8.2 |
| 8/8/96 | 9:25 AM | 3.4 | 3.3 | 3.5 | 3.7 | 3.7 | 3.4 | 0.2 | 6.3 |
| 8/8/96 | 10:55 AM | 3.2 | 3.6 | 3.3 | 3.1 | 3.3 | 3.4 | 0.2 | 4.9 |
| 8/8/96 | 11:50 AM | 3.6 | 3.8 | 3.4 | 3.4 | 3.9 | 3.6 | 0.3 | 9.0 |
| 8/8/96 | 12:50 AM | 3.3 | 3.7 | 3.6 | 3.6 | 3.2 | 3.6 | 0.3 | 9.0 |
| 8/8/96 | 2:00 PM | 3.5 | 3.3 | 3.7 | 3.8 | 3.7 | 3.6 | 0.2 | 6.6 |
| 8/8/96 | 2:50 PM | 3.9 | 3.5 | 3.5 | 3.5 | 3.9 | 3.6 | 0.2 | 6.6 |
| 8/8/96 | 3:50 PM | 3.6 | 3.5 | 3.8 | 3.8 | 4.0 | 3.7 | 0.5 | 11.4 |
| 8/8/96 | 4:40 PM | 4.1 | 3.9 | 4.2 | 3.8 | 3.8 | 4.0 | 0.2 | 4.1 |
| 8/8/96 | 5:35 PM | 3.2 | 3.8 | 4.0 | 4.3 | 4.3 | 3.8 | 0.4 | 11.0 |
| 8/9/96 | 7:40 AM | 3.6 | 3.6 | 3.9 | 4.0 | 3.6 | 3.7 | 0.2 | 5.2 |
| 8/9/96 | 8:35 AM | 3.6 | 3.6 | 3.4 | 3.4 | 3.4 | 3.5 | 0.2 | 6.6 |
| 8/9/96 | 10:35 AM | 3.9 | 4.1 | 4.0 | 4.2 | 4.0 | 4.0 | 0.1 | 3.9 |
| 8/9/96 | 10:45 AM | 3.6 | 3.5 | 3.5 | 3.8 | 4.0 | 3.7 | 0.2 | 5.9 |
| 8/9/96 | 11:40 AM | 3.6 | 3.5 | 3.3 | 4.0 | 4.0 | 3.7 | 0.3 | 7.1 |
| 8/9/96 | 12:30 PM | 4.2 | 3.8 | 4.1 | 4.3 | 3.8 | 4.0 | 0.3 | 5.7 |
| 8/9/96 | 1:45 PM | 4.0 | 3.9 | 3.9 | 4.4 | 3.9 | 4.1 | 0.2 | 5.1 |

Confidential Subject to Protective Order

ACTAV 001944425

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6250A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/96 | 2:25 PM | 4.9 | 4.8 | 5.1 | 5.6 | 5.1 | 5.1 | 0.3 | 6.0 |
| 8/29/96 | 3:25 PM | 5.1 | 4.5 | 4.9 | 5.1 | 4.7 | 4.9 | 0.3 | 5.4 |
| 9/3/96 | 7:45 AM | 4.2 | 4.1 | 3.6 | 4.0 | 4.8 | 4.1 | 0.4 | 10.5 |
| 9/3/96 | 9:00 AM | 4.9 | 4.7 | 4.4 | 4.4 | 4.3 | 4.5 | 0.3 | 5.5 |
| 9/3/96 | 10:00 AM | 4.8 | 4.9 | 4.4 | 4.9 | 4.9 | 4.8 | 0.2 | 4.5 |
| 9/3/96 | 11:00 AM | 4.8 | 5.1 | 4.6 | 4.9 | 4.7 | 4.8 | 0.2 | 4.0 |
| 9/3/96 | 12:10 PM | 4.9 | 4.7 | 5.1 | 4.5 | 4.5 | 4.7 | 0.2 | 4.7 |
| 9/3/96 | 1:10 PM | 4.9 | 4.8 | 4.2 | 4.8 | 5.1 | 4.6 | 0.3 | 7.2 |
| 9/3/96 | 2:25 PM | 5.5 | 4.8 | 4.7 | 4.6 | 4.6 | 4.9 | 0.4 | 7.3 |
| 9/3/96 | 3:30 PM | 4.8 | 4.7 | 5.3 | 4.5 | 5.1 | 5.0 | 0.2 | 4.9 |
| 9/3/96 | 4:10 PM | 4.6 | 4.6 | 4.4 | 4.6 | 4.8 | 4.6 | 0.3 | 5.8 |
| 9/4/96 | 5:10 PM | 4.2 | 4.7 | 4.1 | 4.5 | 5.1 | 4.7 | 0.3 | 6.7 |
| 9/4/96 | 7:55 AM | 4.9 | 4.6 | 4.6 | 4.6 | 4.8 | 4.6 | 0.2 | 3.8 |
| 9/4/96 | 8:55 AM | 4.8 | 4.7 | 4.7 | 4.0 | 4.7 | 4.5 | 0.3 | 7.1 |
| 9/4/96 | 9:55 AM | 4.4 | 4.8 | 4.0 | 4.6 | 4.6 | 4.4 | 0.3 | 6.8 |
| 9/4/96 | 11:10 AM | 4.1 | 4.4 | 4.4 | 4.2 | 4.7 | 4.7 | 0.2 | 5.8 |
| 9/4/96 | 12:10 PM | 4.6 | 4.6 | 4.7 | 5.0 | 4.5 | 4.6 | 0.2 | 4.1 |
| 9/4/96 | 1:00 PM | 4.5 | 4.5 | 4.5 | 4.4 | 4.5 | 4.6 | 0.2 | 3.3 |
| 9/4/96 | 2:30 PM | 4.8 | 4.2 | 4.7 | 4.5 | 4.4 | 4.5 | 0.2 | 5.3 |
| 9/4/96 | 3:30 PM | 4.9 | 4.6 | 4.5 | 4.4 | 4.1 | 4.7 | 0.2 | 4.9 |
| 9/5/96 | 8:00 AM | 4.9 | 4.7 | 4.2 | 5.0 | 4.8 | 4.7 | 0.3 | 6.6 |
| 9/5/96 | 9:00 AM | 4.4 | 4.5 | 4.3 | 4.6 | 4.6 | 4.4 | 0.2 | 3.6 |
| 9/5/96 | 10:00 AM | 4.5 | 4.3 | 4.8 | 4.9 | 4.6 | 4.6 | 0.2 | 5.2 |
| 9/5/96 | 10:55 AM | 4.6 | 4.6 | 4.4 | 4.4 | 4.7 | 4.5 | 0.2 | 4.4 |
| 9/5/96 | 12:05 PM | 4.1 | 4.1 | 4.6 | 4.7 | 4.3 | 4.4 | 0.3 | 6.4 |
| 9/5/96 | 1:00 PM | 3.9 | 4.7 | 4.3 | 4.3 | 4.4 | 4.4 | 0.3 | 7.2 |
| 9/5/96 | 2:10 PM | 4.2 | 3.8 | 4.4 | 4.0 | 4.0 | 4.1 | 0.2 | 5.6 |
| 9/5/96 | 3:00 PM | 4.8 | 4.4 | 4.1 | 4.1 | 4.4 | 4.3 | 0.3 | 7.2 |
| 9/5/96 | 3:50 PM | 4.4 | 4.0 | 3.8 | 4.0 | 4.1 | 4.1 | 0.2 | 5.8 |
| 9/5/96 | 4:50 PM | 4.0 | 4.7 | 4.3 | 4.3 | 3.6 | 4.3 | 0.5 | 11.1 |
| 9/5/96 | 5:50 PM | 3.7 | 3.7 | 4.0 | 4.5 | 4.5 | 4.1 | 0.4 | 9.9 |
| 9/6/96 | 8:00 AM | 4.1 | 4.2 | 4.3 | 4.4 | 4.4 | 4.3 | 0.1 | 3.0 |
| 9/6/96 | 9:10 AM | 4.3 | 4.5 | 4.5 | 4.1 | 4.2 | 4.2 | 0.2 | 4.6 |
| 9/6/96 | 10:10 AM | 4.0 | 4.1 | 4.3 | 4.0 | 4.1 | 4.1 | 0.1 | 3.7 |
| 9/6/96 | 11:30 AM | 3.9 | 4.1 | 4.1 | 4.2 | 4.1 | 4.1 | 0.1 | 2.8 |
| 9/6/96 | 12:20 PM | 4.1 | 4.2 | 4.9 | 4.3 | 4.6 | 4.4 | 0.3 | 7.4 |
| 9/6/96 | 1:20 PM | 4.4 | 4.5 | 4.5 | 4.5 | 4.7 | 4.5 | 0.1 | 3.3 |
| 9/6/96 | 2:25 PM | 4.4 | 4.1 | 4.0 | 4.8 | 3.6 | 4.2 | 0.4 | 10.8 |
| 9/6/96 | 3:30 PM | 3.8 | 4.2 | 4.1 | 4.5 | 3.8 | 4.1 | 0.3 | 7.2 |
| 9/7/96 | 7:25 AM | 3.9 | 4.4 | 4.0 | 4.2 | 4.9 | 4.4 | 0.5 | 10.9 |
| 9/7/96 | 8:30 AM | 3.9 | 4.4 | 4.2 | 4.2 | 4.3 | 4.2 | 0.2 | 4.9 |
| 9/7/96 | 9:30 AM | 4.6 | 4.5 | 4.2 | 4.5 | 4.4 | 4.4 | 0.2 | 3.7 |
| 9/7/96 | 10:30 AM | 4.0 | 4.3 | 3.6 | 3.8 | 4.6 | 4.1 | 0.4 | 9.8 |

Confidential Subject to Protective Order

ACTAV 001944426

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6250A*

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/96 | 2:25 PM | 3.1 | 5.0 | 4.9 | 4.5 | 4.3 | 4.4 | 0.8 | 17.4 |
| 8/29/96 | 3:25 PM | 4.7 | 4.7 | 4.3 | 4.8 | 4.5 | 4.6 | 0.2 | 4.3 |
| 9/3/96 | 7:45 AM | 3.4 | 4.5 | 3.3 | 2.9 | 3.5 | 3.6 | 0.7 | 19.0 |
| 9/3/96 | 9:00 AM | 4.3 | 3.8 | 4.3 | 4.0 | 3.6 | 4.0 | 0.3 | 7.7 |
| 9/3/96 | 10:00 AM | 4.1 | 4.8 | 3.5 | 3.5 | 3.8 | 4.0 | 0.5 | 12.1 |
| 9/3/96 | 11:00 AM | 4.7 | 4.2 | 4.1 | 4.5 | 3.7 | 4.2 | 0.4 | 12.8 |
| 9/3/96 | 12:10 PM | 4.7 | 3.6 | 3.7 | 4.1 | 3.5 | 3.9 | 0.4 | 9.7 |
| 9/3/96 | 1:10 PM | 3.9 | 4.6 | 3.8 | 4.7 | 4.2 | 4.4 | 0.2 | 4.8 |
| 9/3/96 | 2:25 PM | 4.4 | 4.2 | 4.5 | 4.0 | 4.2 | 4.2 | 0.2 | 4.6 |
| 9/3/96 | 3:30 PM | 4.5 | 4.2 | 4.2 | 4.4 | 4.1 | 4.2 | 0.2 | 3.6 |
| 9/3/96 | 4:10 PM | 4.2 | 4.1 | 4.1 | 4.4 | 4.4 | 4.2 | 0.3 | 7.5 |
| 9/3/96 | 5:10 PM | 4.7 | 4.0 | 3.8 | 4.2 | 4.0 | 4.2 | 0.4 | 9.5 |
| 9/4/96 | 7:55 AM | 3.5 | 3.8 | 4.2 | 4.6 | 4.2 | 4.0 | 0.4 | 7.3 |
| 9/4/96 | 8:55 AM | 4.6 | 4.1 | 4.4 | 4.0 | 4.6 | 4.4 | 0.4 | 8.6 |
| 9/4/96 | 9:55 AM | 4.5 | 3.8 | 4.4 | 4.8 | 4.8 | 4.4 | 0.4 | 8.3 |
| 9/4/96 | 11:10 AM | 4.6 | 4.8 | 3.9 | 3.8 | 4.0 | 4.2 | 0.4 | 10.7 |
| 9/4/96 | 12:10 PM | 4.1 | 4.7 | 4.4 | 4.4 | 4.4 | 4.4 | 0.3 | 6.9 |
| 9/4/96 | 1:00 PM | 4.7 | 4.7 | 4.3 | 4.6 | 4.0 | 4.4 | 0.4 | 9.4 |
| 9/4/96 | 2:30 PM | 4.7 | 4.8 | 3.8 | 4.4 | 4.8 | 4.5 | 0.2 | 4.6 |
| 9/4/96 | 3:30 PM | 3.9 | 4.1 | 4.4 | 4.2 | 4.2 | 4.2 | 0.6 | 14.2 |
| 9/5/96 | 8:00 AM | 4.7 | 5.3 | 3.8 | 3.9 | 4.2 | 4.4 | 0.2 | 3.6 |
| 9/5/96 | 9:00 AM | 4.3 | 4.1 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 2.8 |
| 9/5/96 | 10:00 AM | 4.2 | 4.3 | 3.9 | 3.7 | 4.0 | 4.1 | 0.3 | 7.4 |
| 9/5/96 | 10:55 AM | 4.5 | 4.2 | 3.7 | 3.4 | 3.7 | 3.7 | 0.3 | 8.4 |
| 9/5/96 | 12:05 PM | 4.5 | 3.4 | 3.9 | 3.9 | 4.2 | 4.1 | 0.4 | 9.9 |
| 9/5/96 | 1:00 PM | 3.5 | 3.9 | 4.1 | 4.6 | 4.5 | 4.1 | 0.6 | 15.4 |
| 9/5/96 | 2:00 PM | 3.8 | 4.4 | 4.8 | 3.2 | 4.5 | 4.0 | 0.3 | 6.0 |
| 9/5/96 | 3:00 PM | 4.1 | 4.6 | 4.4 | 4.0 | 4.5 | 4.3 | 0.4 | 8.8 |
| 9/5/96 | 3:30 PM | 3.8 | 4.4 | 4.8 | 4.6 | 3.8 | 4.4 | 0.3 | 8.1 |
| 9/5/96 | 4:50 PM | 4.6 | 3.8 | 4.0 | 4.0 | 4.0 | 4.1 | 0.4 | 11.0 |
| 9/5/96 | 5:50 PM | 3.9 | 3.6 | 4.6 | 3.9 | 3.5 | 3.9 | 0.1 | 3.7 |
| 9/6/96 | 8:00 AM | 3.8 | 4.1 | 4.0 | 4.2 | 4.0 | 4.0 | 0.5 | 13.1 |
| 9/6/96 | 9:10 AM | 4.2 | 3.4 | 3.4 | 4.5 | 3.6 | 3.8 | 0.3 | 6.5 |
| 9/6/96 | 10:10 AM | 4.1 | 6.0 | 4.0 | 4.0 | 3.5 | 4.4 | 0.9 | 21.1 |
| 9/6/96 | 11:30 AM | 4.4 | 3.6 | 3.8 | 4.3 | 3.6 | 3.9 | 0.3 | 8.3 |
| 9/6/96 | 12:20 PM | 4.2 | 3.9 | 3.9 | 3.9 | 3.9 | 4.0 | 0.3 | 6.1 |
| 9/6/96 | 1:20 PM | 4.2 | 4.2 | 4.1 | 4.4 | 4.3 | 4.2 | 0.4 | 7.9 |
| 9/6/96 | 2:25 PM | 3.7 | 4.2 | 3.6 | 4.1 | 3.8 | 3.9 | 0.4 | 3.7 |
| 9/6/96 | 3:30 PM | 4.1 | 3.8 | 4.1 | 4.8 | 4.9 | 4.1 | 0.4 | 8.9 |
| 9/7/96 | 7:25 AM | 4.5 | 4.8 | 3.9 | 3.9 | 4.9 | 4.6 | 0.2 | 5.0 |
| 9/7/96 | 8:30 AM | 3.7 | 3.9 | 4.1 | 4.1 | 4.0 | 4.0 | 0.2 | 5.0 |
| 9/7/96 | 9:30 AM | 3.8 | 3.4 | 3.8 | 4.4 | 3.8 | 3.8 | 0.4 | 9.3 |
| 9/7/96 | 10:30 AM | 4.4 | 4.8 | 3.9 | 4.1 | 4.4 | 4.3 | 0.3 | 7.9 |

Confidential Subject to Protective Order

ACTAV 001944427

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 6221A

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 8/5/96 | 12:50 PM | 2.58 | 2.58 | 2.59 | 2.56 | 2.59 | 2.58 | 0.01 | 0.5 |
| 8/5/96 | 1:55 PM | 2.57 | 2.58 | 2.58 | 2.57 | 2.56 | 2.57 | 0.01 | 0.4 |
| 8/5/96 | 2:45 PM | 2.60 | 2.55 | 2.58 | 2.57 | 2.61 | 2.58 | 0.02 | 0.9 |
| 8/5/96 | 7:50 AM | 2.62 | 2.60 | 2.65 | 2.60 | 2.60 | 2.61 | 0.02 | 0.9 |
| 8/5/96 | 8:45 AM | 2.58 | 2.62 | 2.63 | 2.58 | 2.60 | 2.60 | 0.02 | 0.8 |
| 8/5/96 | 9:30 AM | 2.60 | 2.55 | 2.58 | 2.59 | 2.60 | 2.58 | 0.02 | 0.8 |
| 8/5/96 | 10:20 AM | 2.60 | 2.59 | 2.61 | 2.60 | 2.60 | 2.60 | 0.01 | 0.3 |
| 8/5/96 | 11:15 AM | 2.63 | 2.60 | 2.62 | 2.63 | 2.62 | 2.62 | 0.01 | 0.5 |
| 8/5/96 | 12:20 PM | 2.62 | 2.58 | 2.58 | 2.54 | 2.56 | 2.58 | 0.03 | 1.2 |
| 8/5/96 | 1:50 PM | 2.57 | 2.61 | 2.56 | 2.58 | 2.65 | 2.59 | 0.04 | 1.3 |
| 8/5/96 | 3:45 PM | 2.61 | 2.63 | 2.62 | 2.65 | 2.58 | 2.62 | 0.03 | 1.0 |
| 8/5/96 | 4:50 PM | 2.57 | 2.60 | 2.61 | 2.53 | 2.60 | 2.58 | 0.03 | 1.3 |
| 8/5/96 | 5:50 PM | 2.65 | 2.62 | 2.65 | 2.64 | 2.63 | 2.63 | 0.01 | 1.1 |
| 8/6/96 | 7:45 AM | 2.60 | 2.62 | 2.59 | 2.62 | 2.64 | 2.61 | 0.02 | 0.7 |
| 8/6/96 | 10:55 AM | 2.62 | 2.63 | 2.62 | 2.56 | 2.65 | 2.61 | 0.04 | 1.4 |
| 8/6/96 | 8:45 AM | 2.62 | 2.63 | 2.66 | 2.62 | 2.58 | 2.62 | 0.04 | 1.4 |
| 8/6/96 | 9:40 AM | 2.63 | 2.61 | 2.59 | 2.57 | 2.61 | 2.60 | 0.02 | 0.9 |
| 8/6/96 | 11:55 AM | 2.64 | 2.62 | 2.79 | 2.56 | 2.65 | 2.65 | 0.09 | 3.4 |
| 8/6/96 | 12:50 PM | 2.60 | 2.61 | 2.61 | 2.62 | 2.57 | 2.64 | 0.09 | 3.4 |
| 8/6/96 | 1:50 PM | 2.58 | 2.58 | 2.62 | 2.61 | 2.59 | 2.59 | 0.01 | 0.4 |
| 8/6/96 | 2:50 PM | 2.60 | 2.62 | 2.63 | 2.60 | 2.65 | 2.61 | 0.02 | 1.1 |
| 8/6/96 | 3:40 PM | 2.65 | 2.62 | 2.63 | 2.62 | 2.65 | 2.63 | 0.04 | 0.9 |
| 8/6/96 | 4:40 PM | 2.67 | 2.60 | 2.63 | 2.60 | 2.62 | 2.63 | 0.04 | 1.4 |
| 8/6/96 | 5:40 PM | 2.63 | 2.58 | 2.64 | 2.62 | 2.59 | 2.62 | 0.02 | 0.8 |
| 8/7/96 | 7:45 AM | 2.60 | 2.65 | 2.64 | 2.65 | 2.64 | 2.64 | 0.02 | 0.8 |
| 8/7/96 | 8:30 AM | 2.61 | 2.62 | 2.64 | 2.58 | 2.61 | 2.61 | 0.02 | 0.8 |
| 8/7/96 | 9:40 AM | 2.63 | 2.57 | 2.62 | 2.62 | 2.67 | 2.62 | 0.04 | 1.4 |
| 8/7/96 | 10:50 AM | 2.65 | 2.61 | 2.58 | 2.61 | 2.61 | 2.61 | 0.02 | 1.0 |
| 8/7/96 | 11:50 AM | 2.64 | 2.63 | 2.58 | 2.58 | 2.62 | 2.62 | 0.03 | 1.0 |
| 8/7/96 | 12:50 PM | 2.63 | 2.58 | 2.59 | 2.61 | 2.64 | 2.61 | 0.02 | 0.9 |
| 8/7/96 | 1:50 PM | 2.58 | 2.56 | 2.59 | 2.60 | 2.58 | 2.58 | 0.02 | 0.9 |
| 8/7/96 | 2:50 PM | 2.62 | 2.59 | 2.62 | 2.65 | 2.63 | 2.63 | 0.02 | 1.0 |
| 8/7/96 | 3:45 PM | 2.61 | 2.62 | 2.59 | 2.60 | 2.61 | 2.61 | 0.01 | 0.4 |
| 8/8/96 | 7:45 AM | 2.62 | 2.64 | 2.58 | 2.61 | 2.61 | 2.61 | 0.02 | 0.5 |
| 8/8/96 | 8:35 AM | 2.61 | 2.59 | 2.60 | 2.62 | 2.62 | 2.63 | 0.02 | 0.4 |
| 8/8/96 | 9:25 AM | 2.65 | 2.62 | 2.60 | 2.60 | 2.60 | 2.61 | 0.03 | 1.0 |
| 8/8/96 | 10:55 AM | 2.61 | 2.60 | 2.60 | 2.62 | 2.61 | 2.61 | 0.01 | 0.4 |
| 8/8/96 | 11:50 AM | 2.62 | 2.61 | 2.63 | 2.62 | 2.62 | 2.62 | 0.01 | 0.3 |
| 8/8/96 | 12:50 PM | 2.65 | 2.64 | 2.60 | 2.60 | 2.62 | 2.62 | 0.02 | 0.8 |
| 8/8/96 | 2:00 PM | 2.64 | 2.61 | 2.61 | 2.65 | 2.63 | 2.63 | 0.02 | 0.7 |
| 8/8/96 | 2:50 PM | 2.58 | 2.56 | 2.63 | 2.62 | 2.65 | 2.61 | 0.04 | 1.4 |
| 8/8/96 | 3:50 PM | 2.63 | 2.60 | 2.59 | 2.60 | 2.59 | 2.60 | 0.02 | 0.6 |
| 8/8/96 | 4:40 PM | 2.60 | 2.65 | 2.58 | 2.61 | 2.62 | 2.61 | 0.03 | 1.0 |
| 8/9/96 | 5:35 PM | 2.59 | 2.63 | 2.64 | 2.60 | 2.61 | 2.61 | 0.02 | 0.6 |
| 8/9/96 | 7:40 AM | 2.62 | 2.62 | 2.64 | 2.66 | 2.62 | 2.63 | 0.02 | 0.9 |
| 8/9/96 | 8:35 AM | 2.62 | 2.63 | 2.60 | 2.64 | 2.62 | 2.62 | 0.02 | 0.6 |
| 8/9/96 | 9:35 AM | 2.60 | 2.61 | 2.62 | 2.64 | 2.61 | 2.61 | 0.02 | 0.6 |
| 8/9/96 | 10:45 AM | 2.62 | 2.62 | 2.65 | 2.62 | 2.58 | 2.62 | 0.03 | 1.0 |
| 8/9/96 | 11:40 AM | 2.62 | 2.66 | 2.63 | 2.60 | 2.65 | 2.63 | 0.03 | 1.1 |
| 8/9/96 | 12:30 PM | 2.61 | 2.60 | 2.61 | 2.64 | 2.62 | 2.63 | 0.01 | 0.4 |
| 8/9/96 | 1:45 PM | 2.58 | 2.60 | 2.61 | 2.64 | 2.62 | 2.61 | 0.02 | 0.9 |

Confidential Subject to Protective Order

ACTAV 001944428

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg - Batch # 6221A

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/96 | 12:50 PM | 2.61 | 2.61 | 2.62 | 2.70 | 2.64 | 2.64 | 0.04 | 1.3 |
| 8/3/96 | 1:55 PM | 2.62 | 2.60 | 2.60 | 2.60 | 2.59 | 2.60 | 0.02 | 0.7 |
| 8/3/96 | 2:45 PM | 2.60 | 2.62 | 2.62 | 2.70 | 2.68 | 2.64 | 0.04 | 1.6 |
| 8/5/96 | 7:50 AM | 2.60 | 2.68 | 2.65 | 2.60 | 2.65 | 2.64 | 0.04 | 1.3 |
| 8/5/96 | 8:45 AM | 2.62 | 2.68 | 2.64 | 2.61 | 2.59 | 2.63 | 0.03 | 1.3 |
| 8/5/96 | 9:30 AM | 2.63 | 2.62 | 2.63 | 2.61 | 2.61 | 2.62 | 0.01 | 0.6 |
| 8/5/96 | 10:20 AM | 2.69 | 2.65 | 2.63 | 2.63 | 2.65 | 2.65 | 0.02 | 0.9 |
| 8/5/96 | 11:15 AM | 2.61 | 2.64 | 2.63 | 2.66 | 2.58 | 2.62 | 0.03 | 1.2 |
| 8/5/96 | 12:20 PM | 2.59 | 2.63 | 2.59 | 2.63 | 2.62 | 2.61 | 0.02 | 0.8 |
| 8/5/96 | 1:50 PM | 2.64 | 2.61 | 2.62 | 2.61 | 2.61 | 2.62 | 0.01 | 0.5 |
| 8/5/96 | 3:45 PM | 2.62 | 2.61 | 2.61 | 2.62 | 2.66 | 2.62 | 0.02 | 0.8 |
| 8/5/96 | 4:50 PM | 2.61 | 2.62 | 2.62 | 2.67 | 2.67 | 2.62 | 0.03 | 1.0 |
| 8/5/96 | 5:50 PM | 2.67 | 2.63 | 2.63 | 2.63 | 2.65 | 2.64 | 0.03 | 1.1 |
| 8/6/96 | 7:45 AM | 2.65 | 2.63 | 2.62 | 2.65 | 2.66 | 2.65 | 0.02 | 0.8 |
| 8/6/96 | 8:45 AM | 2.58 | 2.60 | 2.62 | 2.64 | 2.61 | 2.61 | 0.02 | 0.9 |
| 8/6/96 | 9:40 AM | 2.61 | 2.68 | 2.64 | 2.62 | 2.69 | 2.65 | 0.04 | 1.3 |
| 8/6/96 | 10:55 AM | 2.59 | 2.61 | 2.63 | 2.62 | 2.60 | 2.60 | 0.02 | 0.6 |
| 8/6/96 | 11:55 AM | 2.62 | 2.67 | 2.67 | 2.62 | 2.62 | 2.64 | 0.02 | 0.8 |
| 8/6/96 | 12:50 PM | 2.62 | 2.65 | 2.68 | 2.63 | 2.68 | 2.65 | 0.03 | 1.0 |
| 8/6/96 | 1:50 PM | 2.63 | 2.62 | 2.64 | 2.63 | 2.62 | 2.63 | 0.01 | 0.3 |
| 8/6/96 | 2:50 PM | 2.65 | 2.61 | 2.65 | 2.67 | 2.65 | 2.65 | 0.02 | 0.8 |
| 8/6/96 | 3:40 PM | 2.61 | 2.65 | 2.62 | 2.65 | 2.64 | 2.63 | 0.02 | 0.6 |
| 8/6/96 | 4:40 PM | 2.64 | 2.66 | 2.68 | 2.62 | 2.64 | 2.64 | 0.02 | 1.0 |
| 8/6/96 | 5:40 PM | 2.64 | 2.62 | 2.67 | 2.62 | 2.60 | 2.63 | 0.03 | 1.0 |
| 8/7/96 | 7:45 AM | 2.63 | 2.58 | 2.61 | 2.61 | 2.64 | 2.61 | 0.03 | 1.1 |
| 8/7/96 | 8:30 AM | 2.62 | 2.63 | 2.60 | 2.64 | 2.62 | 2.62 | 0.01 | 0.6 |
| 8/7/96 | 9:40 AM | 2.60 | 2.66 | 2.66 | 2.60 | 2.63 | 2.63 | 0.03 | 1.1 |
| 8/7/96 | 10:50 AM | 2.73 | 2.62 | 2.62 | 2.61 | 2.65 | 2.65 | 0.05 | 2.0 |
| 8/7/96 | 11:55 AM | 2.62 | 2.63 | 2.63 | 2.64 | 2.63 | 2.63 | 0.01 | 0.4 |
| 8/7/96 | 12:50 PM | 2.63 | 2.65 | 2.66 | 2.67 | 2.64 | 2.65 | 0.01 | 0.5 |
| 8/7/96 | 1:50 PM | 2.60 | 2.61 | 2.58 | 2.61 | 2.63 | 2.61 | 0.02 | 0.7 |
| 8/8/96 | 2:50 PM | 2.60 | 2.62 | 2.65 | 2.61 | 2.62 | 2.62 | 0.02 | 0.7 |
| 8/8/96 | 3:45 PM | 2.65 | 2.68 | 2.68 | 2.67 | 2.69 | 2.67 | 0.02 | 0.6 |
| 8/8/96 | 7:45 AM | 2.65 | 2.66 | 2.64 | 2.68 | 2.67 | 2.66 | 0.02 | 0.6 |
| 8/8/96 | 8:35 AM | 2.64 | 2.67 | 2.62 | 2.62 | 2.64 | 2.64 | 0.02 | 0.7 |
| 8/8/96 | 9:25 AM | 2.62 | 2.60 | 2.63 | 2.65 | 2.63 | 2.63 | 0.02 | 0.7 |
| 8/8/96 | 10:55 AM | 2.61 | 2.63 | 2.60 | 2.60 | 2.59 | 2.61 | 0.01 | 0.6 |
| 8/8/96 | 11:50 AM | 2.65 | 2.64 | 2.62 | 2.60 | 2.59 | 2.62 | 0.03 | 1.0 |
| 8/8/96 | 12:50 PM | 2.60 | 2.58 | 2.58 | 2.68 | 2.58 | 2.61 | 0.04 | 1.6 |
| 8/8/96 | 2:00 PM | 2.62 | 2.64 | 2.65 | 2.63 | 2.63 | 2.63 | 0.01 | 0.5 |
| 8/8/96 | 2:55 PM | 2.63 | 2.62 | 2.61 | 2.57 | 2.56 | 2.60 | 0.03 | 1.2 |
| 8/8/96 | 3:50 PM | 2.62 | 2.60 | 2.64 | 2.61 | 2.63 | 2.62 | 0.02 | 0.6 |
| 8/8/96 | 4:40 PM | 2.62 | 2.60 | 2.63 | 2.63 | 2.60 | 2.62 | 0.02 | 0.6 |
| 8/8/96 | 5:35 PM | 2.60 | 2.61 | 2.63 | 2.60 | 2.60 | 2.60 | 0.01 | 0.5 |
| 8/9/96 | 7:40 AM | 2.56 | 2.60 | 2.59 | 2.64 | 2.61 | 2.59 | 0.02 | 0.7 |
| 8/9/96 | 8:35 AM | 2.58 | 2.60 | 2.60 | 2.58 | 2.63 | 2.60 | 0.02 | 0.8 |
| 8/9/96 | 9:35 AM | 2.63 | 2.66 | 2.62 | 2.65 | 2.61 | 2.63 | 0.02 | 0.8 |
| 8/9/96 | 10:45 AM | 2.62 | 2.64 | 2.60 | 2.64 | 2.59 | 2.62 | 0.02 | 0.6 |
| 8/9/96 | 11:40 AM | 2.62 | 2.63 | 2.63 | 2.60 | 2.61 | 2.62 | 0.01 | 0.7 |
| 8/9/96 | 12:30 PM | 2.62 | 2.59 | 2.57 | 2.60 | 2.63 | 2.60 | 0.02 | 0.9 |
| 8/9/96 | 1:45 PM | 2.62 | 2.61 | 2.59 | 2.63 | 2.64 | 2.62 | 0.02 | 0.7 |

Confidential Subject to Protective Order

ACTAV 001944429

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6250A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/96 | 2:25 PM | 2.62 | 2.63 | 2.63 | 2.67 | 2.64 | 2.64 | 0.02 | 0.7 |
| 8/29/96 | 3:25 PM | 2.56 | 2.60 | 2.62 | 2.61 | 2.59 | 2.60 | 0.02 | 0.9 |
| 9/3/96 | 7:45 AM | 2.58 | 2.57 | 2.60 | 2.61 | 2.57 | 2.59 | 0.02 | 0.7 |
| 9/3/96 | 9:00 AM | 2.62 | 2.64 | 2.58 | 2.58 | 2.60 | 2.60 | 0.03 | 1.0 |
| 9/3/96 | 10:00 AM | 2.60 | 2.63 | 2.62 | 2.60 | 2.64 | 2.62 | 0.02 | 0.7 |
| 9/3/96 | 11:00 AM | 2.65 | 2.62 | 2.62 | 2.63 | 2.66 | 2.64 | 0.02 | 0.7 |
| 9/3/96 | 12:10 PM | 2.60 | 2.61 | 2.65 | 2.56 | 2.58 | 2.60 | 0.03 | 1.3 |
| 9/3/96 | 1:10 PM | 2.67 | 2.61 | 2.64 | 2.62 | 2.58 | 2.66 | 0.02 | 0.9 |
| 9/3/96 | 2:25 PM | 2.61 | 2.62 | 2.65 | 2.62 | 2.58 | 2.61 | 0.02 | 0.8 |
| 9/3/96 | 3:30 PM | 2.60 | 2.65 | 2.63 | 2.65 | 2.66 | 2.64 | 0.03 | 1.1 |
| 9/3/96 | 4:10 PM | 2.63 | 2.57 | 2.65 | 2.60 | 2.58 | 2.61 | 0.03 | 1.3 |
| 9/3/96 | 5:10 PM | 2.65 | 2.58 | 2.60 | 2.55 | 2.56 | 2.59 | 0.04 | 1.5 |
| 9/4/96 | 7:55 AM | 2.63 | 2.62 | 2.65 | 2.58 | 2.60 | 2.62 | 0.03 | 1.0 |
| 9/4/96 | 8:55 AM | 2.55 | 2.57 | 2.61 | 2.61 | 2.62 | 2.59 | 0.03 | 1.2 |
| 9/4/96 | 9:55 AM | 2.53 | 2.58 | 2.58 | 2.52 | 2.58 | 2.57 | 0.03 | 1.0 |
| 9/4/96 | 11:10 AM | 2.58 | 2.58 | 2.57 | 2.52 | 2.59 | 2.57 | 0.03 | 1.1 |
| 9/4/96 | 12:10 PM | 2.60 | 2.58 | 2.56 | 2.60 | 2.59 | 2.59 | 0.02 | 0.6 |
| 9/4/96 | 1:00 PM | 2.57 | 2.59 | 2.56 | 2.57 | 2.55 | 2.57 | 0.01 | 0.6 |
| 9/4/96 | 2:30 PM | 2.56 | 2.56 | 2.62 | 2.55 | 2.58 | 2.57 | 0.03 | 1.1 |
| 9/4/96 | 3:30 PM | 2.58 | 2.58 | 2.62 | 2.56 | 2.60 | 2.59 | 0.02 | 0.9 |
| 9/5/96 | 8:00 AM | 2.58 | 2.57 | 2.62 | 2.60 | 2.64 | 2.60 | 0.03 | 1.1 |
| 9/5/96 | 9:00 AM | 2.58 | 2.58 | 2.57 | 2.59 | 2.60 | 2.58 | 0.01 | 0.4 |
| 9/5/96 | 10:00 AM | 2.57 | 2.61 | 2.59 | 2.61 | 2.59 | 2.59 | 0.02 | 0.6 |
| 9/5/96 | 10:55 AM | 2.56 | 2.55 | 2.53 | 2.57 | 2.58 | 2.56 | 0.02 | 0.8 |
| 9/5/96 | 12:05 PM | 2.54 | 2.61 | 2.61 | 2.57 | 2.58 | 2.58 | 0.03 | 1.2 |
| 9/5/96 | 1:00 PM | 2.57 | 2.55 | 2.59 | 2.58 | 2.57 | 2.57 | 0.01 | 0.6 |
| 9/5/96 | 2:10 PM | 2.54 | 2.55 | 2.61 | 2.56 | 2.61 | 2.57 | 0.03 | 1.3 |
| 9/5/96 | 3:00 PM | 2.60 | 2.53 | 2.50 | 2.59 | 2.56 | 2.56 | 0.04 | 1.6 |
| 9/5/96 | 3:50 PM | 2.60 | 2.62 | 2.53 | 2.57 | 2.56 | 2.58 | 0.04 | 1.4 |
| 9/5/96 | 4:50 PM | 2.53 | 2.51 | 2.60 | 2.67 | 2.56 | 2.57 | 0.06 | 2.5 |
| 9/5/96 | 5:50 PM | 2.50 | 2.54 | 2.60 | 2.58 | 2.54 | 2.55 | 0.04 | 1.5 |
| 9/6/96 | 8:00 AM | 2.60 | 2.55 | 2.58 | 2.54 | 2.59 | 2.57 | 0.03 | 1.0 |
| 9/6/96 | 9:10 AM | 2.56 | 2.54 | 2.58 | 2.58 | 2.56 | 2.57 | 0.02 | 0.9 |
| 9/6/96 | 10:10 AM | 2.52 | 2.56 | 2.58 | 2.53 | 2.51 | 2.54 | 0.03 | 1.0 |
| 9/6/96 | 11:30 AM | 2.52 | 2.56 | 2.55 | 2.55 | 2.54 | 2.54 | 0.02 | 0.6 |
| 9/6/96 | 12:20 PM | 2.62 | 2.58 | 2.55 | 2.56 | 2.55 | 2.57 | 0.03 | 1.1 |
| 9/6/96 | 1:20 PM | 2.55 | 2.53 | 2.55 | 2.55 | 2.54 | 2.55 | 0.01 | 0.4 |
| 9/6/96 | 2:25 PM | 2.53 | 2.55 | 2.55 | 2.54 | 2.56 | 2.55 | 0.01 | 0.4 |
| 9/6/96 | 3:30 PM | 2.60 | 2.60 | 2.58 | 2.54 | 2.62 | 2.59 | 0.03 | 1.3 |
| 9/7/96 | 7:25 AM | 2.59 | 2.56 | 2.55 | 2.54 | 2.55 | 2.56 | 0.02 | 0.9 |
| 9/7/96 | 8:30 AM | 2.64 | 2.62 | 2.59 | 2.60 | 2.61 | 2.62 | 0.03 | 1.3 |
| 9/7/96 | 9:30 AM | 2.55 | 2.60 | 2.59 | 2.60 | 2.60 | 2.58 | 0.03 | 1.2 |
| 9/7/96 | 10:30 AM | 2.51 | 2.58 | 2.60 | 2.60 | 2.52 | 2.56 | 0.04 | 1.7 |

Confidential Subject to Protective Order

ACTAV 001944430

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 6250A*

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St.Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 8/29/96 | 2:25 PM | 2.54 | 2.56 | 2.55 | 2.55 | 2.60 | 2.56 | 0.02 | 0.9 |
| 8/29/96 | 3:25 PM | 2.54 | 2.60 | 2.59 | 2.58 | 2.57 | 2.58 | 0.02 | 0.9 |
| 9/3/96 | 7:45 AM | 2.60 | 2.56 | 2.56 | 2.54 | 2.53 | 2.56 | 0.03 | 1.0 |
| 9/3/96 | 9:00 AM | 2.55 | 2.50 | 2.59 | 2.48 | 2.55 | 2.53 | 0.04 | 1.7 |
| 9/3/96 | 10:00 AM | 2.50 | 2.57 | 2.57 | 2.53 | 2.60 | 2.55 | 0.04 | 1.5 |
| 9/3/96 | 11:00 AM | 2.58 | 2.58 | 2.55 | 2.58 | 2.53 | 2.55 | 0.03 | 1.1 |
| 9/3/96 | 12:10 PM | 2.56 | 2.58 | 2.60 | 2.58 | 2.61 | 2.59 | 0.02 | 0.8 |
| 9/3/96 | 1:10 PM | 2.59 | 2.59 | 2.60 | 2.58 | 2.59 | 2.59 | 0.01 | 0.3 |
| 9/3/96 | 2:25 PM | 2.61 | 2.62 | 2.57 | 2.53 | 2.63 | 2.59 | 0.04 | 1.6 |
| 9/3/96 | 3:30 PM | 2.57 | 2.61 | 2.61 | 2.62 | 2.59 | 2.60 | 0.02 | 0.9 |
| 9/3/96 | 4:10 PM | 2.62 | 2.60 | 2.58 | 2.59 | 2.60 | 2.60 | 0.01 | 0.6 |
| 9/3/96 | 5:10 PM | 2.62 | 2.59 | 2.60 | 2.59 | 2.61 | 2.60 | 0.01 | 0.5 |
| 9/4/96 | 7:55 AM | 2.62 | 2.60 | 2.58 | 2.62 | 2.59 | 2.60 | 0.02 | 0.7 |
| 9/4/96 | 8:55 AM | 2.60 | 2.58 | 2.57 | 2.57 | 2.61 | 2.59 | 0.02 | 0.7 |
| 9/4/96 | 9:55 AM | 2.65 | 2.62 | 2.60 | 2.55 | 2.58 | 2.60 | 0.04 | 1.5 |
| 9/4/96 | 11:10 AM | 2.58 | 2.60 | 2.55 | 2.56 | 2.56 | 2.57 | 0.02 | 0.8 |
| 9/4/96 | 12:10 PM | 2.56 | 2.58 | 2.62 | 2.57 | 2.64 | 2.61 | 0.05 | 1.8 |
| 9/4/96 | 1:00 PM | 2.59 | 2.61 | 2.67 | 2.65 | 2.68 | 2.64 | 0.04 | 1.5 |
| 9/4/96 | 2:30 PM | 2.58 | 2.54 | 2.62 | 2.56 | 2.60 | 2.58 | 0.03 | 1.2 |
| 9/4/96 | 3:30 PM | 2.55 | 2.56 | 2.54 | 2.58 | 2.56 | 2.56 | 0.01 | 0.6 |
| 9/5/96 | 8:00 AM | 2.71 | 2.65 | 2.72 | 2.71 | 2.64 | 2.69 | 0.04 | 1.4 |
| 9/5/96 | 9:00 AM | 2.58 | 2.60 | 2.58 | 2.59 | 2.61 | 2.59 | 0.01 | 0.5 |
| 9/5/96 | 10:00 AM | 2.62 | 2.62 | 2.62 | 2.60 | 2.59 | 2.60 | 0.02 | 0.9 |
| 9/5/96 | 10:55 PM | 2.58 | 2.60 | 2.65 | 2.60 | 2.64 | 2.61 | 0.03 | 1.1 |
| 9/5/96 | 12:05 PM | 2.56 | 2.47 | 2.51 | 2.51 | 2.60 | 2.53 | 0.05 | 2.0 |
| 9/5/96 | 1:00 PM | 2.62 | 2.54 | 2.65 | 2.56 | 2.52 | 2.58 | 0.06 | 2.1 |
| 9/5/96 | 2:10 PM | 2.56 | 2.61 | 2.50 | 2.55 | 2.49 | 2.55 | 0.05 | 2.1 |
| 9/5/96 | 3:00 PM | 2.60 | 2.63 | 2.68 | 2.60 | 2.55 | 2.61 | 0.05 | 1.8 |
| 9/5/96 | 3:50 PM | 2.59 | 2.60 | 2.58 | 2.57 | 2.59 | 2.59 | 0.01 | 0.4 |
| 9/5/96 | 4:50 PM | 2.56 | 2.57 | 2.63 | 2.55 | 2.58 | 2.58 | 0.03 | 1.1 |
| 9/5/96 | 5:50 PM | 2.56 | 2.54 | 2.56 | 2.55 | 2.57 | 2.56 | 0.01 | 0.4 |
| 9/6/96 | 8:00 AM | 2.58 | 2.60 | 2.59 | 2.60 | 2.58 | 2.59 | 0.01 | 0.4 |
| 9/6/96 | 9:10 AM | 2.53 | 2.56 | 2.58 | 2.55 | 2.57 | 2.57 | 0.03 | 1.2 |
| 9/6/96 | 10:10 AM | 2.53 | 2.59 | 2.59 | 2.56 | 2.50 | 2.55 | 0.03 | 1.3 |
| 9/6/96 | 11:30 AM | 2.55 | 2.65 | 2.56 | 2.58 | 2.59 | 2.59 | 0.04 | 1.4 |
| 9/6/96 | 12:20 PM | 2.53 | 2.54 | 2.56 | 2.53 | 2.58 | 2.55 | 0.02 | 0.9 |
| 9/6/96 | 1:20 PM | 2.62 | 2.55 | 2.58 | 2.56 | 2.57 | 2.58 | 0.03 | 1.0 |
| 9/6/96 | 2:25 PM | 2.51 | 2.55 | 2.60 | 2.55 | 2.55 | 2.55 | 0.03 | 1.3 |
| 9/6/96 | 3:30 PM | 2.50 | 2.58 | 2.56 | 2.56 | 2.55 | 2.55 | 0.03 | 1.1 |
| 9/7/96 | 7:25 AM | 2.58 | 2.62 | 2.58 | 2.62 | 2.61 | 2.60 | 0.02 | 0.8 |
| 9/7/96 | 8:30 AM | 2.60 | 2.59 | 2.60 | 2.60 | 2.60 | 2.60 | 0.01 | 0.3 |
| 9/7/96 | 9:30 AM | 2.55 | 2.59 | 2.59 | 2.58 | 2.62 | 2.59 | 0.04 | 1.6 |
| 9/7/96 | 10:30 AM | 2.57 | 2.55 | 2.60 | 2.58 | 2.62 | 2.58 | 0.03 | 1.0 |

Confidential Subject to Protective Order

ACTAV 001944431

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Friability (%)

| Batch # | 6221A | 6221A | 6250A | 6250A | 6250A | |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 2nd Third | 0.1 | 0.1 | 0.1 | 0.1 | | |
| Final Third | 0.1 | 0.1 | 0.1 | 0.1 | | |
| Average | 0.1 | 0.1 | 0.1 | 0.1 | | |
| St Dev. | 0.0 | 0.0 | 0.0 | 0.0 | | |
| RSD | 0.0 | 0.0 | 0.0 | 0.0 | | |

Confidential Subject to Protective Order

ACTAV 001944432

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Content Uniformity (%)

| Batch # | 6221A | | 6250A | | 6250A | | | |
|---|---|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 100.0 | 102.8 | 103.0 | 102.2 | | | | |
| 2 | 103.5 | 100.4 | 103.2 | 104.0 | | | | |
| 3 | 100.5 | 103.7 | 103.1 | 99.9 | | | | |
| 4 | 102.0 | 101.0 | 105.0 | 100.7 | | | | |
| 5 | 100.4 | 101.9 | 100.3 | 102.1 | | | | |
| 6 | 102.3 | 102.1 | 101.1 | 101.8 | | | | |
| 7 | 104.4 | 100.4 | 100.8 | 102.2 | | | | |
| 8 | 99.5 | 102.0 | 99.2 | 102.6 | | | | |
| 9 | 103.0 | 100.8 | 99.8 | 101.6 | | | | |
| 10 | 100.7 | 102.0 | 99.5 | 102.4 | | | | |
| 11 | 101.1 | 102.1 | 101.5 | 101.6 | | | | |
| 12 | 98.1 | 103.4 | 101.6 | 102.8 | | | | |
| 13 | 100.3 | 100.6 | 101.5 | 100.1 | | | | |
| 14 | 101.1 | 102.3 | 100.0 | 100.3 | | | | |
| 15 | 101.9 | 100.5 | 98.9 | 101.8 | | | | |
| 16 | 98.6 | 102.1 | 98.9 | 101.9 | | | | |
| 17 | 100.7 | 100.7 | 98.5 | 101.9 | | | | |
| 18 | 101.9 | 100.8 | 97.8 | 102.0 | | | | |
| 19 | 101.7 | 102.3 | 98.2 | 100.7 | | | | |
| 20 | 98.6 | 100.6 | 97.5 | 102.9 | | | | |
| 21 | 103.8 | 103.4 | 101.6 | 102.3 | | | | |
| 22 | 102.6 | 100.6 | 101.3 | 102.7 | | | | |
| 23 | 100.5 | 100.7 | 102.8 | 100.1 | | | | |
| 24 | 100.7 | 102.1 | 100.2 | 100.9 | | | | |
| 25 | 100.5 | 103.5 | 98.6 | 102.7 | | | | |
| 26 | 99.0 | 103.5 | 100.2 | 101.8 | | | | |
| 27 | 100.2 | 102.3 | 100.3 | 101.9 | | | | |
| 28 | 98.6 | 103.6 | 98.4 | 102.7 | | | | |
| 29 | 101.5 | 101.9 | 99.3 | 100.9 | | | | |
| 30 | 102.4 | 100.7 | 99.1 | 101.8 | | | | |
| Average | 101.0 | 101.8 | 100.4 | 101.8 | | | | |
| St Dev | 1.6 | 1.1 | 1.8 | 1.0 | | | | |
| RSD | 1.6 | 1.1 | 1.8 | 0.9 | | | | |

Confidential Subject to Protective Order

ACTAV 001944433

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Dissolution (% Released)

| Batch # | 6221A | 6221A | 6221A | 6221A | 6250A | 6250A | 6250A | 6250A |
|---|---|---|---|---|---|---|---|---|
| Time | 15 min | 15 min | 60 min | 60 min | 15 min | 15 min | 60 min | 60 min |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 80.1 | 86.7 | 94.5 | 99.5 | 84.5 | 80.4 | 96.7 | 97.1 |
| 2 | 80.4 | 88.3 | 98.2 | 102.5 | 83.9 | 82.1 | 98.9 | 101.6 |
| 3 | 85.5 | 88.3 | 99.9 | 99.9 | 85.0 | 85.3 | 99.0 | 104.4 |
| 4 | 83.2 | 85.3 | 97.4 | 100.5 | 85.1 | 82.8 | 98.2 | 99.0 |
| 5 | 83.3 | 86.1 | 100.9 | 99.1 | 85.6 | 80.4 | 97.4 | 98.1 |
| 6 | 83.2 | 86.4 | 98.6 | 101.9 | 82.7 | 83.4 | 96.6 | 101.6 |
| 7 | 83.7 | 85.2 | 100.6 | 97.2 | 83.1 | 77.3 | 95.6 | 92.7 |
| 8 | 83.9 | 85.0 | 97.2 | 98.7 | 81.7 | 83.7 | 95.9 | 98.5 |
| 9 | 80.9 | 86.2 | 97.0 | 96.6 | 80.9 | 81.7 | 99.3 | 96.8 |
| 10 | 81.3 | 86.9 | 100.4 | 97.7 | 81.5 | 83.1 | 98.7 | 96.6 |
| 11 | 81.7 | 87.8 | 100.9 | 99.6 | 82.4 | 79.8 | 96.9 | 95.6 |
| 12 | 81.6 | 87.3 | 100.0 | 97.7 | 82.5 | 79.7 | 97.9 | 92.4 |
| Average | 82.4 | 86.6 | 98.8 | 99.2 | 83.2 | 81.6 | 97.6 | 97.9 |
| St Dev. | 1.6 | 1.1 | 2.0 | 1.8 | 1.6 | 2.2 | 1.3 | 3.5 |
| RSD | 2.0 | 1.3 | 2.0 | 1.8 | 1.9 | 2.7 | 1.3 | 3.6 |

Confidential Subject to Protective Order

ACTAV 001944434

Amide Pharmaceutical, Inc.                                    Page 1 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP ___ MOI #: 145 REVISION #: 01 ___ BATCH #: 6221A

CHEMIST: LS/PA   VOLUME #: 303 05   PAGE #: 251-259/177 DATE: 8/14/96

SAMPLE STAGE: Compression (composite sample)                 8/12/96

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION:   Color: | yellow | Yellow |
|         Profile: | Round bisected tablets | Round bisected tablets |
|         Other:   Debossed | | o "A 145" on bisected side |
| | df 970 on bisected side | o "dp 970" on bisected side |
| FRIABILITY: | 0.03 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation. | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY:<br>Digoxin, 0.125 mg | 100.7 % | 90.0% - 105.0% |
| UNIFORMITY OF DOSAGE UNITS:<br>(Content Uniformity)<br>Digoxin, 0.125 mg | 1) 102.0 %   6) 102.8 % | 85.0% to 115.0% |
| | 2) 100.4 %   7) 103.0 % | |
| | 3) 102.1 %   8) 102.5 % | |
| | 4) 98.8 %   9) 102.1 % | |
| | 5) 102.1 %  10) 101.6 % | |
| | AV: 101.7%   RSD: 1.3% | RSD: NMT 6.0% |
| (A) COMPLIES | PREPARED BY: Nilesh Patel   DATE: 6/20/96 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Sunjalwarl Patel DATE: 6/26/96 | |

0E19 145c

Confidential Subject to Protective Order

ACTAV 001944435

Amide Pharmaceutical, Inc.                                        Page 2 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP     MOI #: 145   REVISION #: 01     BATCH #: 6221 A

CHEMIST: PA     VOLUME #: 332-2     PAGE #: 122     DATE: 8/19/96

SAMPLE STAGE: Compressed (Composite sample)                    8/19/96

| TEST | RESULT | LIMIT |
|------|--------|-------|
| **DISSOLUTION:**<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | **15 minutes:**<br><br>1) 81.7 %   7) 80.8 %<br>2) 82.5 %   8) 81.6 %<br>3) 81.7 %   9) 81.0 %<br>4) 81.6 %   10) 83.1 %<br>5) 80.2 %   11) 84.2 %<br>6) 77.7 %   12) 82.0 %<br>Average: 81.2 %<br><br>**60 minutes:**<br><br>1) 93.4 %   7) 92.3 %<br>2) 98.5 %   8) 94.5 %<br>3) 96.6 %   9) 93.5 %<br>4) 95.0 %   10) 96.5 %<br>5) 94.6 %   11) 96.6 %<br>6) 93.3 %   12) 95.5 %<br>Average: 94.8 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |

| (✓) COMPLIES | PREPARED BY: Nileshi Patel   DATE: 6/06/96 |
|--------------|-------------------------------------------|
| ( ) DOES NOT COMPLY | APPROVED BY: Suryakant Patel   DATE: 6/20/96 |

9612-145d

Amide Pharmaceutical, Inc.                                    Page 1 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP      MOI #: 145   REVISION #: 01    BATCH #: 6250A

CHEMIST: C D P, R J  VOLUME #: 343-00  PAGE #: 87, 243  DATE: 9-11-96

SAMPLE STAGE: Overall Composite sample dated 9-10-96
                          341-00

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION:   Color: | Yellow | Yellow |
| Profile: | round bisected tablets | Round bisected tablets |
| Other:   Debossed | "A 145" on bisected side | ✓ "A 145" on bisected side |
| | — | o "dp 970" on bisected side |
| FRIABILITY: | 0.02 % | NMT 1.0 % |
| IDENTIFICATION:   (A) | The retention time of the major peak in the chromatogram of assay prep. Corresponds to Std. prep. | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY:  Digoxin, 0.125 mg | 101.1 % | 90.0% – 105.0% |
| UNIFORMITY OF DOSAGE UNITS:  (Content Uniformity)  Digoxin, 0.125 mg | 1) 102.1 %  6) 101.6 %  2) 103.2 %  7) 101.5 %  3) 102.5 %  8) 100.3 %  4) 102.1 %  9) 100.7 %  5) 101.3 %  10) 101.4 %  AV: 101.7  RSD: 0.8 | 85.0% to 115.0%  **APPROVED**  BY S.D   DATE 9/11/96  RSD: NMT 6.0% |
| ( ✓ COMPLIES | PREPARED BY: Nilesh Patel   DATE: 6/20/96 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Suryakant Patel DATE: 6/20/96 | |

QC19-145c

Confidential Subject to Protective Order

ACTAV 001944437

Amide Pharmaceutical, Inc.                                    Page 2 of 2

### LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP    MOI #: 145   REVISION #: 01    BATCH #: 6250A

CHEMIST: CDP, RJ  VOLUME #: 343-00  PAGE #: 87, 243  DATE: 9-11-96
                                341-90

SAMPLE STAGE: Overall Composite sample dated 9-10-96

| TEST | RESULT | LIMIT |
|---|---|---|
| **DISSOLUTION:**<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | **15 minutes:**<br><br>1) 78.9 %  7) 78.3 %<br>2) 79.6 %  8) 80.7 %<br>3) 77.1 %  9) 81.2 %<br>4) 82.5 % 10) 76.7 %<br>5) 78.8 % 11) 80.2 %<br>6) 77.6 % 12) 77.6 %<br><br>Average: _____ 79.1 %<br><br>**60 minutes:**<br><br>1) 97.2 %  7) 93.2 %<br>2) 94.3 %  8) 92.1 %<br>3) 92.6 %  9) 92.6 %<br>4) 101.7 % 10) 92.2 %<br>5) 96.6 % 11) 95.3 %<br>6) 90.9 % 12) 95.8 %<br><br>Average: _____ 94.5 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount)<br><br>APPROVED<br><br>SD    DATE 4/11/96 |

| (✓) COMPLIES | PREPARED BY: Milesh Patel  DATE: 6/26/96 |
|---|---|
| ( ) DOES NOT COMPLY | APPROVED BY: Suryakant Patel DATE: 6/20/96 |

QC19-145d

Confidential Subject to Protective Order

ACTAV 001944438

**AMIDE PHARMACEUTICAL, INC.**

**PROCESS VALIDATION PROTOCOL**

**DIGOXIN TABLETS 0.125 mg**
**MPR NO.   14504     REV.   00**
**PROTOCOL NO:   14504-01**
**BATCH SIZE:   4,800,000 TABLETS**

PREPARED BY: _____

Regulatory Affairs Director

DATE: _____

APPROVED BY: _____

Manufacturing Operations Director

DATE: _____

_____

Quality Assurance Director

DATE: _____

_____

Quality Control Director

DATE: _____

_____

Vice President Operations

DATE: _____

1

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14504   REV.00      PROTOCOL NO:   14504-01**

**PURPOSE:**

This document provides the procedure to be followed to validate
the scaleup from a 1,600,000 tablet batch size to a 4,800,000
tablet batch size.  The 1,600,000 batch size has been previously
validated.  It applies to the next three consecutive batches to
be produced.

**SCOPE:**

This protocol is designed to be prospective in nature.

The guidelines presented here include all steps of the
manufacturing process which may have an impact on product
quality. They are as follows:

> Blending
> Compression

The process is identical to the 0.25 mg strength which was
previously validated.  The formula is also the same except for
dose related differences.  Also the 4,800,000 tablet batch size
is made by mixing three batches of 1,600,000 tablet batch size
upto lubrication stage which is performed in the large blender.
Therefore there is no difference in the larger batch size.

Raw material testing will not be done for this batch size since
they have been validated for the smaller batch size.

Details of the process will be found in the completed copies of
the Manufacturing Batch Records which are available in the file.
A summary of the process is found on the attached flow chart. The
major equipment used will be documented and monitored as
described in the appropriate section below.

Temperature and humidity will be monitored in the production area
on a daily basis.

The data gathered during the course of this study will be
evaluated and any adjustments to the predetermined specifications
or guidelines will be made as warranted **based on the results of
the three validation batches.**

**PROCEDURE:**

2

Confidential Subject to Protective Order

ACTAV 001944440

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg
MPR NO. 14504   REV.00      PROTOCOL NO:  14504-01

## BLENDING UNIFORMITY

The first preblend will be produced in the 3 cu.ft. Twin Shell
Blender, (#32). The speed will not be monitored since heavier
loads have been validated without any observable differences.

The blend in this step will be subjected to further processing,
no sampling will be taken at this point.

The second blend will be produced in the 10 Cu Ft. Twin Shell
Blender, (#35). The speed will not be monitored since heavier
loads have been validated without any observable differences.

The sampling plan for this blend is designed to evaluate overall
blend uniformity, and those points in the blender where
uniformity is most difficult to achieve.  This is done to assure
that complete blending is done since the next step is only
lubrication.  Samples are to be taken from the points shown below
using only the 36 inch (small chamber) single port thief.  The
sample drawn should be about 305 mg which is three times the
single dosage unit, and should be submitted to the laboratory in
"Butter Paper."

SAMPLING POINTS

| | |
|---|---|
| 1. Left Column - Top left | 7. Middle - Left |
| 2. Left Column - Top Center | 8. Middle - Center |
| 3. Left Column - Top Right | 9. Middle - Right |
| 4. Right Column - Top left | 10. Bottom - Left |
| 5. Right Column - Top Center | 11. Bottom - Right |
| 6. Right Column - Top Right | |



The samples are to be analyzed individually, without being
ground, for Digoxin. No composite samples are to be prepared. The
sample weight used for analysis should approximate 101.6 mg,
which is the amount of this blend which would be present in one
unit of the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data
points.

3

Confidential Subject to Protective Order

ACTAV 001944441

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14504   REV.00     PROTOCOL NO:   14504-01**

The final blend will be produced in the 50 Cu Ft. Double Cone Blender, Gemco Blender, 23 rpm. (#36). The speed will not be monitored since heavier loads have been validated without any observable differences.

The sampling plan for the final blend is designed to evaluate overall blend uniformity, and those points in the blender where uniformity is most difficult to achieve. Samples about 315 mg are to be taken from the points shown below using only the 72 inch (small chamber) single port thief. This is required to approximate as close as possible to three times the dosage unit.

Three samples of about 150 g will be taken from the top center, middle center and bottom center of the blender. These sample will be tested for physical characterization which includes; bulk and tap density and particle size analysis. This data is for characterization only and these parameters will not be used to monitor routine production. Therefore, acceptance criteria will not be established.

### SAMPLING POINTS

1. CENTER - Top
2. CENTER - Middle
3. CENTER - Bottom
4. LEFT - Slope
5. RIGHT - Slope
6. LEFT - Middle
7. LEFT - Top
8. RIGHT - Middle
9. RIGHT - Top
10. FRONT - Middle
11. FRONT - Top
12. REAR - Middle
13. REAR - Top

Note - On the diagram below points 12 and 13 are directly behind 10 and 11.



The samples are to be analyzed individually, without being ground, for Digoxin. No composite samples are to be prepared. The sample weight used for analysis should approximate 105.0 mg, which is the amount of this blend which would be present in one unit of the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data points.

4

Confidential Subject to Protective Order

ACTAV 001944442

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.125 mg**
MPR NO. 14504  REV.00     PROTOCOL NO:  14504-01

## COMPRESSION

Compression will be accomplished using the stokes 45 station tablet press. The speed will be determined and documented during the validation study.

During compression samples will be collected every hour by QA. These samples will be evaluated for individual tablet weight, thickness, and hardness.  This will be 10 tablets for weight, and five each for thickness and hardness.  Front and rear samples will be tested separately and will not be composited for any test in this section unless specifically stated.

The hourly samples should be arranged chronologically and the batch divided into thirds. Each third should be evaluated as described below for all tests except content uniformity and dissolution. The samples for each test should be prepared by selecting, as close as possible, an equal number of tablets from each hourly sample. If selecting one tablet per hour results in a greater number of tablets than the test requires the distribution should be as even as possible.

| TEST | N |
|------|---|
| Friability | 10 g - 1 Run |

Content Uniformity testing is to be run across the entire batch. A 30 tablet sample is to be run for content uniformity from the front and rear separately. The tablets selected for testing should be weighed prior to testing and their identity maintained. The tablets should be selected as evenly distributed as possible throughout the batch.

Dissolution testing is to be run across the entire batch. A 12 tablet sample is to be run for Dissolution from the front and rear separately. The tablets selected for testing should be weighed prior to testing and their identity maintained.  The tablets should be distributed as evenly as possible throughout the batch.

The hardness and tablet press speed studies will not be performed for this batch size since the study was performed during the manufacture of 1,600,000 tablet batch size and the same type of press will be used here.

Data analysis will consist of Average and Standard Deviation, with comparison both within and across the three batches. The data collected within each batch will also be evaluated for any possible trends.

5

Confidential Subject to Protective Order

ACTAV 001944443

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
MPR NO. 14504   REV.00     PROTOCOL NO:  14504-01

An overall composite sample will be prepared from all of the hourly samples.  This data will provide the basis for product release and will also be the initial data for stability.

Acceptance criteria will be as follows:

| | |
|---|---|
| Target Weight (1 tablet): | 105.0 mg |
| Target Weight (10 tablets): | 1.050 g |
| Weight Range  (1 tablet): | 0.097 – 0.113 g |
| Thickness: | 2.0 – 3.0 mm |
| Hardness: | 1.0 – 6.0 KP |
| Friability | NMT 1% |
| Identification | Meets requirements. |
| Content Uniformity | 85.0% – 115.0% (RSD NMT 6.0%) |
| Dissolution | Meets USP Requirement. |
| Assay | 90.0 – 105.0% |

6

Confidential Subject to Protective Order

ACTAV 001944444

AMIDE PHARMACEUTICAL, INC.

BATCH FLOW CHART FOR DIGOXIN TABLETS 0.125 mg
BATCH SIZE: 4,800,000 TABLETS
MPR # 14504, REV # 00
PROTOCOL NO:   14504-01

<u>PART 1, 2 AND 3</u>



12.040 kg Corn Starch, NF ------------------> | Twin Shell, 3Cu.Ft.
0.200 kg Digoxin, USP --------------------->  | Blender #32
0.160 kg D&C Yellow #10 Aluminum Lake15-20%>  | Blend for 10 min
6.400 kg Croscarmellose Sodium, NF -------->  | with Intensifier bar ON.

28.56 kg Lactose Hydrous, Impalpable, NF --> | Twin Shell, 3Cu.Ft. Blender #32. Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

32.00 kg Starch Pregelatinized, NF -------> | Twin Shell,10Cu.Ft. Blender #35
32.00 kg Microcrystalline Cellulose NF(101)> | Blend for 10 min. with intensifier bar OFF

51.20 kg Lactose Anhydrous, NF (DT) -------> | Twin Shell,10Cu.Ft. Blender #35, Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

(QA Blend Samples)

<u>FINAL BLEND</u>

14.40 kg Stearic Acid, NF ----------------> | Gemco, 50 Cu. Ft.
1.920 kg Silicon Dioxide, NF ------------->  | Blender #36
Part 1, 2 and 3------------------------->    | Blend for 5 min.
(QA Final Blend Samples)

Compress Tablets --------------------> | Tablet Press Stokes 45 station
(QA Samples - Every hour)

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.

BATCH FLOW CHART FOR DIGOXIN TABLETS 0.125 mg
BATCH SIZE: 4,800,000 TABLETS
MPR # 14504, REV # 00
PROTOCOL NO:  14504-01

PART 1, 2 AND 3



12.040 kg Corn Starch, NF ------------------>
0.200 kg Digoxin, USP -------------------->
0.160 kg D&C Yellow #10 Aluminum Lake 15-20%>
6.400 kg Croscarmellose Sodium, NF -------->

Twin Shell, 3Cu.Ft. Blender #32 Blend for 10 min with Intensifier bar ON.

28.56 kg Lactose Hydrous, Impalpable, NF -->

Twin Shell, 3Cu.Ft. Blender #32. Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

32.00 kg Starch Pregelatinized, NF -------->
32.00 kg Microcrystalline Cellulose NF(101)>

Twin Shell,10Cu.Ft. Blender #35 Blend for 10 min. with intensifier bar OFF

51.20 kg Lactose Anhydrous, NF (DT) ------>

(QA Blend Samples)

Twin Shell,10Cu.Ft. Blender #35, Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

FINAL BLEND

14.40 kg Stearic Acid, NF ------------------>
1.920 kg Silicon Dioxide, NF -------------->
Part 1, 2 and 3------------------------------>
(QA Final Blend Samples)

Gemco, 50 Cu. Ft. Blender #36 Blend for 5 min.

Compress Tablets --------------------->
(QA Samples - Every hour)

Tablet Press Stokes 45 station

Confidential Subject to Protective Order

ACTAV 001944446