# EXHIBIT 21

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION REPORT

DIGOXIN TABLETS, 0.125 mg
1,600,000 TABLETS

BATCHES 4318A, 4320A, and 4322A

MPR NO. 14502          Revision No. 00

Prepared by: _____

Date Prepared: _12/23/94_

Approved by:

_____
Quality Assurance Director

Date: _12/29/94_

_____
Manufacturing Operations Director

Date: _12/27/94_

_____
Regulatory Affairs Director

Date: _12/28/94_

_____
Quality Control Director

Date: _12/27/94_

_____
VP Operations

Date: _12-27-94_



Confidential Subject to Protective Order

ACTAV 001944447

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY

PRODUCT    DIGOXIN TABLETS, 0.125 mg          BATCH    4318A
                                                       4320A
                                                       4322A

The following comments apply to the three 1,600,000 tablet validation batches produced in this series.

This report includes data through Compression, which is the finished dosage form.

The process used to produce this batch follows exactly that shown in the normal batch record. Copies of the actual batch records are available in the file.

The data supporting the validation of the analytical methods used may be found in the Analytical Method Validation Report issued for this product.

A copy of the protocol to be followed for this project is included.

Evaluation of the data includes calculation of the Process Capability Index, Cp, when appropriate. Cp is a measure of the ability of a process to produce material that is all within the specification range. It verifies that the entire distribution curve for the data collected falls within the allowable limits. The following equation is used.

$$Cp = \frac{(Upper\ Limit\ -\ Lower\ Limit)}{6\ x\ St.\ Dev.}$$

Any value equal to or greater than 1 is acceptable.

Confidential Subject to Protective Order

ACTAV 001944448

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 - 00

## CONCLUSIONS AND OBSERVATIONS

All samples met the established acceptance criteria.

**Based on these three batches, the process is considered validated and is acceptable for use.**

The data verifies the initial acceptance criteria for all parameters. At this point no revision to any of these ranges will be made.

The final blends showed adequate uniformity for all batches. The resulting Cp value is 2.9, which is more than acceptable.

Content uniformity results are all within the acceptance criteria, and are essentially comparable to the blend results.

Results for both the final blends and content uniformity center around the label amount.

All Dissolution samples for the three batches met the USP requirements. The values for the three batches are comparable, however there is some variability within the individual batches.

The data for each protocol step follows a summary of that step, in the order in which it appears in the protocol.

Confidential Subject to Protective Order

ACTAV 001944449

# Amide Pharmaceutical, Inc.

Process Validation

*DIGOXIN TABLETS, 0.125 mg*

Process Validation Summary

Batch Size - 1,600,000 Tablets

| Test | Initial Limits | Batch | 4318A | 4320A | 4322A | Combined | Final Limits |
|---|---|---|---|---|---|---|---|
| Final Blend Assay (%) | 85.0 - 115.0 %Th. (Ind.) | Average | 98.5 | 98.8 | 98.3 | 98.5 | 85.0 - 115.0 %Th. (Ind.) |
| | | Std Dev | 1.0 | 1.5 | 1.0 | 1.1 | |
| | | Cp | | | | 2.9 | |
| Compression Weight (g) | 0.097 - 0.113 g | Average | 0.105 | 0.105 | 0.105 | 0.105 | 0.097 - 0.113 g |
| | | Std Dev | 0.002 | 0.002 | 0.002 | 0.002 | |
| | | Cp | | | | 1.5 | |
| Compression Hardness (KP) | 1.0 - 6.0 kp | Average | 4.5 | 4.5 | 4.6 | 4.5 | 1.0 - 6.0 kp |
| | | Std Dev | 0.4 | 0.4 | 0.4 | 0.4 | |
| | | Cp | | | | 2.2 | |
| Compression Thickness (mm) | 2.0 - 3.0 mm | Average | 2.63 | 2.62 | 2.62 | 2.62 | 2.0 - 3.0 mm |
| | | Std Dev | 0.03 | 0.03 | 0.03 | 0.03 | |
| | | Cp | | | | 5.7 | |
| Compression Friability (%) | NMT: 1.0 % | Average | 0.09 | 0.08 | 0.08 | 0.08 | NMT: 1.0 % |
| | | Std Dev | 0.03 | 0.03 | 0.03 | 0.03 | |
| Compression Disintegration (min) | N/A | Average | 3.2 | 3.3 | 3.3 | 3.3 | N/A |
| | | Std Dev | 0.4 | 0.5 | 0.5 | 0.5 | |
| Compression Content Uniformity (%) | 85.0 - 115.0 % RSD NMT: 6.0 % | Average | 101.3 | 100.4 | 101.3 | 101.0 | 85.0 - 115.0 % RSD NMT: 6.0 % |
| | | Std Dev | 1.1 | 1.7 | 1.7 | 1.6 | |
| | | Cp | | | | 3.2 | |
| Compression Dissolution (%) 15 min. | NMT: 90% (ind.) | Average | 83.0 | 85.0 | 81.4 | 83.1 | NMT: 90% (ind.) |
| | | Std Dev | 2.2 | 2.1 | 2.5 | 2.7 | |
| Compression Dissolution (%) 60 min. | NLT: 80% (avg) | Average | 97.2 | 99.7 | 97.2 | 98.0 | NLT: 80% (avg) |
| | | Std Dev | 2.3 | 3.2 | 3.1 | 3.1 | |

Confidential Subject to Protective Order

ACTAV 001944450

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.125 mg      MPR NO.  14502 - 00

## PROTOCOL STEP - RAW MATERIALS

The raw materials used will be tested, as stated in the protocol, in accordance with approved specifications and methods. In addition, bulk density, tamped density and particle size distribution will be included.

### ACCEPTANCE CRITERIA

Parameters normally evaluated will be compared to the current specifications. The density and particle size data will be gathered and used to formulate guidelines when sufficient data is accumulated.

### RESULTS - See attached data summary sheets.

### CONCLUSIONS AND COMMENTS

All data is acceptable.

Any differences noted do not appear to have any effect on finished product quality.

Particle size determinations were run on two different pieces of equipment. One is a "Ro-Tap" type unit and the other a Micron Air Jet Sieve. For samples run on the "Ro-Tap" the coarser mesh screen is listed first.

It should be noted that particle size and density evaluation was not done for the Yellow Lake Blend. Since this material is present in such a small amount any differences in either of these parameters will have no significant effect on the final blend.

The particle size distribution for Digoxin P.O. No. 2629-1 was run on the "Ro-Tap" type shaker. That for P.O. No. 3929 was run on the Micron Air Jet Sieve. The results obtained on the two units differed significantly. Due to the fact the the two units employ different technologies no comparision wil be made. It should be noted that no effect on content uniformity or dissolution was observed.

Confidential Subject to Protective Order

ACTAV 001944451

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

***DIGOXIN TABLETS, 0.125 mg***

Raw Material Usage Chart

| Item # | Item Name | Batch # 4318A P.O. # | Batch # 4320A P.O. # | Batch # 4322A P.O. # |
|---|---|---|---|---|
| 3115 | Corn Starch, NF | 4025 | 4025 | 4025 |
| 0111 | Digoxin, USP | 2629-1 | 2629-1 & 3929 | 3929 |
| 3044 | D&C Yellow #10 Aluminum Lake 15-20% | 3844 | 3844 | 3844 |
| 3000 | Croscarmellose Sodium, NF | 4026 | 4026 | 4026 |
| 3051 | Lactose Hydrous Impalpable, NF | 4028-1 | 4028-1 | 4028-1 |
| 3088 | Starch Pregelatinized, NF | 4027 | 4027 | 4027 |
| 3059 | Microcrystalline Cellulose, NF | 4023 | 4023 | 4023 |
| 3050 | Lactose Anhydrous, NF | 4015 | 4015 | 4015 |
| 3089 | Stearic Acid, NF | 3910 | 3910 | 3910 |
| 3081 | Silicon Dioxide, NF | 3696 | 3696 | 3696 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Corn Starch, NF (3115)

| | |
|---|---|
| P.O. # | 4025 |
| Test Type | Initial |
| Manufacturer | National Starch & Chem |
| Manufacturer Lot # | HD-6628 |

| PARAMETERS | SPECIFICATIONS | |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| PH | 4.5 - 7.0 | 5.7 |
| LOSS ON DRYING | NMT 14.0% | 2.1% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% |
| IRON | NMT 0.002% | < 0.002% |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFER DIOXIDE | Passes Test | Passes |
| BULK DENSITY | | 0.52 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICAL SIZE (US 325) % Retained | | 3.9% |
| PARTICAL SIZE (US 200) % Retained | | 2.6% |
| PARTICAL SIZE (US 100) % Retained | | NIL |

ACTAV 001944453

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Digoxin USP (0111)

| P.O. # | 2629-1 | 3929 |
|---|---|---|
| Test Type | Initial | Initial |
| Manufacturer | Boehringer Ingelheim | Boehringer Ingelheim |
| Manufacturer Lot # | 240180 | 240254 |

| PARAMETERS | SPECIFICATIONS | RESULTS | RESULTS |
|---|---|---|---|
| DESCRIPTION | Passes Test | Passes | Passes |
| IDENTIFICATION A | Positive | Passes | Passes |
| IDENTIFICATION B | Positive | Passes | Passes |
| IDENTIFICATION C | Positive | Passes | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.6% | 0.7% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% | 0.1% |
| RELATED GLYCOSIDES | NMT 3% | < 3% | < 3% |
| ASSAY | 95.0 - 101.0% | 98.6% | 98.6% |
| BULK DENSITY | | 0.24 g/ml | 0.23 g/ml |
| TAP DENSITY | | 0.37 g/ml | 0.36 g/ml |
| PARTICLE SIZE (US 200)% Retained | | 95.6% | Nil |
| PARTICLE SIZE (US 325)% Retained | | 4.0% | 6.1% |

Confidential Subject to Protective Order

ACTAV 001944454

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparision - D&C Yellow #10 Aluminum Lake 15-20% (3044)

| P.O. # | 3844 |
|---|---|
| Test Type | Initial |
| Manufacturer | Colorcon |
| Manufacturer Lot # | Aa-7934 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| Loss on Drying | N/A | 15.4% |

Confidential Subject to Protective Order

ACTAV 001944455

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

**DIGOXIN TABLETS, 0.125 mg**

Raw Material Comparison - Croscarmellose Sodium, NF (3000)

| P.O. # | Test Type | Manufacturer | Manufacturer Lot # |
|---|---|---|---|
| 4026 | Initial | FMC | T434N |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| IDENTIFICATION C | Positive | Passes |
| pH | 5.0 – 7.0 | 6.5 |
| LOSS ON DRYING | NMT 10.0% | 2.5% |
| HEAVY METALS | NMT 0.001% | < 0.001% |
| SODIUM CHLORIDE & SODIUM STARCH GLYCOLATE | NMT 0.5% | 0.21% |
| DEGREE OF SUBSTITUTION | 0.60 to 0.85 | 0.69 |
| CONTENT OF WATER SOLUBLE MATERIAL | 1.0% – 10.0% | 3.2% |
| SETTLING VOLUME | 10.0 mL – 30.0 mL | 22 mL |
| MICROBIAL TEST | | Passes |
| BULK DENSITY | | 0.50 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICLE SIZE (US 325) | % Retained | 5.7% |
| PARTICLE SIZE (US 200) | % Retained | 0.9% |

Confidential Subject to Protective Order

ACTAV 001944456

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparision - Lactose Hydrous Impalpable NF (3051)

| P.O. # | 4028-1 |
|---|---|
| Test Type | Initial |
| Manufacturer | HMS Chemical |
| Manufacturer Lot # | 034/435 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.3% |
| SPECIFIC ROTATION | +54.8° to +55.5° | +55.3° |
| MICROBIAL LIMITS | Passes Test | Passes |
| WATER | Hydrous: NMT 5.5% | 5.1% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.03% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN-LIGHT ABSORBING IMPUR. | Passes Test | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.58 g/mL |
| TAP DENSITY | | 0.87 g/mL |
| PARTICAL SIZE (US 200) | % Retained | 83.7% |
| PARTICAL SIZE (US 325) | % Retained | 11.3 |

Confidential Subject to Protective Order

ACTAV 001944457

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Starch Pregelatinized NF (3088)

| P.O. # | 4027 |
|---|---|
| Test Type | Initial |
| Manufacturer | Colorcon |
| Manufacturer Lot # | 403107 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4.5 - 7.0 | 5.9 |
| IRON | NMT 0.002% | <0.002 % |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFUR DIOXIDE | NMT 0.008% | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| LOSS ON DRYING | NMT 14.0% | 8.8% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.2% |
| BULK DENSITY | | 0.66 g/mL |
| TAP DENSITY | | 0.84 g/mL |
| PARTICAL SIZE (US 100) | % Accumulation | 2.7% |
| PARTICAL SIZE (US 200) | % Accumulation | 26.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 51.5% |

ACTAV 001944458

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

Raw Material Comparison - Microcrystalline Cellulose, NF (3059)

| P.O. # | 4023 |
|---|---|
| Test Type | Initial |
| Manufacturer | Mendell |
| Manufacturer Lot # | 4583 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 5.5 to 7.0 | 6.1 |
| LOSS ON DRYING | NMT 5.0% | 2.5% |
| RESIDUE ON IGNITION | NMT 0.05% | 0.02% |
| WATER SOLUBLE SUBSTANCES | NMT 0.16% | 0.10% |
| HEAVY METALS | NMT 0.001% | <0.001% |
| STARCH | Passes Test | Passes |
| ASSAY | 97.0% - 102.0% | 99.7% |
| BULK DENSITY | | 0.34 g/m |
| TAP DENSITY | | 0.43 g/m |
| PARTICAL SIZE (US 325) | % Retained | 44.7% |
| PARTICAL SIZE (US 200) | % Retained | 20.6% |
| PARTICAL SIZE (US 100) | % Retained | NIL |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Lactose Anhydrous, NF (DT) (3050)

| P.O. # | 4015 |
|---|---|
| Test Type | Initial |
| Manufacturer | Quest |
| Manufacturer Lot # | MRP54536 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 0.5% | 0.2% |
| SPECIFIC ROTATION | Between +54.8° and +55.5° | +55.2° |
| MICROBIAL LIMITS | NMT 100 per gm | Passes |
| WATER | NMT 1.0% | 0.4% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.04% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN AND LIGHT ABSORBING IMPURITIES | NMT 0.25 | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.57 g/m |
| TAP DENSITY | | 0.81 g/m |
| PARTICAL SIZE (US 100) | % Accumulation | 13.1% |
| PARTICAL SIZE (US 200) | % Accumulation | 28.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 40.5% |

Confidential Subject to Protective Order

ACTAV 001944460

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Stearic Acid, NF (3089)

| P.O.# | 3910 |
| --- | --- |
| Test Type | Initial |
| Manufacturer | Wilco |
| Manufacturer Lot # | 440069 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
| --- | --- | --- |
| DESCRIPTION | Passes Test | Passes |
| CONGEALING TEMPERATURE | NLT 54° | 55° |
| RESIDUE ON IGNITION | NMT 0.1% | 0.01 |
| HEAVY METALS | NMT 0.001% | <0.001 |
| MINERAL ACID | Passes Test | Passes |
| NEUTRAL FAT OR PARAFIN | Passes Test | Passes |
| IODINE VALUE | NMT 4 | 0.10 |
| ASSAY A | NLT 40.0% | 43.4% |
| ASSAY B | NLT 90.0% | 96.4% |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.38 g/ml |
| TAP DENSITY | | 0.49 g/ml |
| PARTICAL SIZE (US 325) | % Retained | 54.0% |
| PARTICAL SIZE (US 200) | % Retained | 6.4% |

Confidential Subject to Protective Order

ACTAV 001944461

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Raw Material Comparison - Silicon Dioxide, NF (3081)

| P.O. # | 3696 |
|---|---|
| Test Type | Initial |
| Manufacturer | Degussa Corp. |
| Manufacturer Lot # | 4-90 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4 - 8 | 6.7 |
| LOSS ON DRYING | NMT 5.0% | 4.0% |
| CHLORIDE | NMT 0.1% | <0.1% |
| SULFATE | NMT 0.5% | <0.5% |
| ARSENIC | NMT 3 ppm | <3 ppm |
| HEAVY METAL | NMT 0.003% | <0.003% |
| ASSAY | NLT 99.0% | 99.6% |
| BULK DENSITY | | 0.10 g/ml |
| TAP DENSITY | | 0.13 g/ml |
| PARTICAL SIZE (US 325) | % Retained | Nil |

Confidential Subject to Protective Order

ACTAV 001944462

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg      MPR NO.   14502 - 00**

PROTOCOL STEP - TEMPERATURE/HUMIDITY READINGS

Temperature and humidity readings will be taken in the production
area. These three batches ran in production between 11/8/94 and
11/18/94.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

The temperature ranged from 58 - 65° F, and the
relative humidity from 43 - 58% It should be noted that
this is the first production in the new production
rooms and that inadvertantly some readings were not
taken. The data collected indicates that acceptable
product can be made under these conditions.

Confidential Subject to Protective Order

ACTAV 001944463

# AMIDE PHARMACEUTICAL, INC.

### TEMPERATURE/HUMIDITY READINGS

### PERIOD COVERING  DIGOXIN TABLETS, 0.125 mg

### BATCHES  4318A, 4320A, AND 4322A

| LOCATION | DATE | TEMP. (Deg. F) | RH ( % ) |
|---|---|---|---|
| Near Pr. Rm. #117 | 11−Nov−94 | 58 | 43 |
| Near Pr. Rm. #117 | 18−Nov−94 | 65 | 58 |

Confidential Subject to Protective Order

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 - 00

STEP - BLEND UNIFORMITY

Utilizing a sampling thief, sample each of the blenders from the positions shown on the attached data summary. Separately analyze, and report, each one for active ingredient content.

The speed of each blender will be monitored both empty and at each stage of blending.

ACCEPTANCE CRITERIA

Final Blend -  85.0 - 115.0 % Th. (Individual)

RESULTS - See the attached data summary.

CONCLUSIONS AND COMMENTS

The final blends for the three batches met all acceptance criteria and appear to be uniformly blended.

The bulk and tamped density results are comparable for all three batches.

The speed for both blenders was observed to be constant throughout production of the three batches. The same speed was obtained both empty and under load. The supporting documentation is attached.
        3 Cu. Ft. (32) - 22 rpm
        10 Cu. Ft. (35) - 16 rpm

Confidential Subject to Protective Order

ACTAV 001944465

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.125 mg

FINAL BLEND – Assay (% Label)

| | Batch #<br>4318A | Batch #<br>4320A | Batch #<br>4322A |
|---|---|---|---|
| Left Column – Top Left | 98.1 | 96.4 | 97.6 |
| Left Column – Top Center | 97.9 | 97.8 | 98.1 |
| Left Column – Top Right | 98.6 | 97.2 | 98.6 |
| Right Column – Top Left | 97.9 | 99.6 | 98.0 |
| Right Column – Top Center | 98.3 | 98.0 | 97.5 |
| Right Column – Top Right | 98.3 | 98.4 | 98.3 |
| Middle Left | 96.8 | 99.2 | 99.4 |
| Middle Center | 100.1 | 100.4 | 100.1 |
| Middle Right | 100.1 | 100.8 | 98.1 |
| Bottom Left | 98.0 | 98.0 | 96.7 |
| Bottom Right | 99.0 | 100.7 | 99.1 |
| Average | 98.5 | 98.8 | 98.3 |
| St. Dev. | 1.0 | 1.5 | 1.0 |
| RSD | 1.0 | 1.5 | 1.0 |

ACTAV 001944466

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

FINAL BLEND - Density/Particle Size - Batch # 4318A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.61       | 0.61     | 0.61      |
| Tap  | 0.89       | 0.89     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 54.5       | 53.3     | 54.3      |
| 200       | 34.8       | 34.5     | 34.8      |
| 100       | 14.6       | 14.9     | 15.1      |
| 60        | 4.4        | 4.5      | 4.2       |
| 40        | Nil        | Nil      | Nil       |

FINAL BLEND - Density/Particle Size - Batch # 4320A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.62       | 0.61     | 0.61      |
| Tap  | 0.91       | 0.90     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 53.7       | 53.7     | 53.6      |
| 200       | 34.3       | 34.5     | 34.1      |
| 100       | 14.9       | 15.2     | 15.1      |
| 60        | 4.2        | 4.5      | 4.7       |
| 40        | Nil        | Nil      | Nil       |

FINAL BLEND - Density/Particle Size - Batch # 4322A

Density (g/ml)

|      | Top Center | Top Left | Top Right |
|------|------------|----------|-----------|
| Bulk | 0.61       | 0.61     | 0.61      |
| Tap  | 0.90       | 0.90     | 0.90      |

Particle Size (% Retained)

| Mesh Size | Top Center | Top Left | Top Right |
|-----------|------------|----------|-----------|
| 325       | 53.1       | 53.4     | 53.0      |
| 200       | 34.1       | 34.6     | 34.2      |
| 100       | 15.3       | 15.3     | 15.1      |
| 60        | 4.2        | 4.1      | 4.4       |
| 40        | Nil        | Nil      | Nil       |

Confidential Subject to Protective Order

ACTAV 001944467

Amide Pharmaceutical, Inc.

### PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets (145)

BATCH #: 4318A          MPR #: 14562     REV #: 00      DATE: 1/8/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 4:25 Pm | EMPTY. | IP 1/8/94 220.10 | 22 | KP | IP |
| 4:57 Pm | STEP #1 R-m-TO# 3115+0(1)+3049+3000 | 18·80 | 22 | KP | IP |
| 5:14 Pm | STEP #2. STEP #1 + 3051 | 47·36 | 22 | KP | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944468

Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.125mg (145)

BATCH #: 4318 A          MPR #: 14502     REV #: 00     DATE: 11/8/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| | | | | | |
| 4:15pm | EMPTY | 0.00 kg | 16 | kp | IP |
| | STEP #1.     RM. FDA | 11:36 | | | |
| 6:02pm | PRE BLEND + 3088 +3059 | 79.38  81/14/844 | 16 | kp | IP |
| | STEP #2 | | | | |
| 6:35pm | STEP #1 + 3050 | 162.56 | 16 | kp | IP |
| | STEP # 3 | | | | |
| 7:02pm | STEP # 2 +3089 +3081 | 168.00 | 16 | kp | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Pb2-046

Confidential Subject to Protective Order

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.125mg (145)

BATCH #: 4320A      MPR #: 14502      REV #: 00      DATE: 11/10/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 2:35pm | EMPTY | 0-00 | 22 | kr | IP |
| 3:02pm | STEP #1 R.M.FD# 3115+0111+3044+3000 | 18-80 | 22 | kr | IP |
| 3:32pm | STEP #2. STEP #1 + 3051 | 47.36 | 22 | kr | IP |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944470

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0·125mg (145)

BATCH #: 4320A          MPR #: 14502     REV #: 00     DATE: 11/10/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 2:40pm | EMPTY | 0·00 | 16 | KP | IP |
| 4:26pm | STEP # 1<br>PREBLEND + 3088 + 3059  R·M·JOH | 111·36 | 16 | KP | IP |
| 4:47pm | STEP # 2<br>STEP #1 + 3050 | 162·56 | 16 | KP | IP |
| 5:12pm | STEP #3<br>STEP #2 + 3089 + 3081 | 168·00 | 16 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944471

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.125mg (145)

BATCH #: 4322A          MPR #: 14502     REV #: 00     DATE: 11/11/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|---------------------|--------------------------------------|---------------|---------|------------|
| 10:05 Am | EMPTY. | 0·00 | 22 | P.V. | IP |
| 12:17 Pm | STEP #1 R.M. JDA 3115 + 0111 + 3044 + 3000 | 18·80 | 22 | P.V | IP |
| 12:45 Pm | STEP #2 STEP #1 + 3051 | 47·36 | 22 | P.V. | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2·046

ACTAV 001944472

Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.125mg (145)

BATCH #: 4322A        MPR #: 14502     REV #: 00    DATE: 11/11/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 12:30A | EMPTY | 0·00 | 16 | Rv | IP |
|  | STEP # 1 |  |  |  |  |
| 1:30PM | PRE BLEND + 3088 + 3059 RM IOA | 111·36 | 16 | Rv | IP |
|  | STEP # 2 |  |  |  |  |
| 1:52PM | STEP # 1 + 3050 | 162·56 | 16 | Rv | IP |
|  | STEP # 3 |  |  |  |  |
| 2:49AM | STEP # 2 + 3089 + 3081 | 168·00 | 16 | Rv | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944473

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg     MPR NO.   14502 - 00**

### PROTOCOL STEP - COMPRESSION

Samples were taken from each side of the press each 30 minutes and were evaluated for the following parameters.

           Weight (n = 10)
           Thickness (n = 5)
           Hardness (n = 5)

These samples will be arranged chronologically and the batch divided into thirds. Front and rear will be analyzed separately as follows.

           Friability        10 g - 1 run
           Dissolution       N = 12 (6 front & 6 rear)
           Disintegration    N = 6

Content uniformity is to be run across the entire batch. One tablet from each sample taken is to be run from the front, and one from the rear. A minimum of 30 is required from each side.

During compression a minimum quantity of tablets will be run at speeds higher and lower than normal. The actual speeds will be selected during production. These tablets will be evaluated for weight and hardness.

During compression minimum quantities of tablets will be run at hardness of 0.5 - 2 KP and greater than 6 KP. An attempt will also be made to run some tablets at the highest possible hardness that can be obtained without capping. These tablets will be evaluated for Dissolution and Friability.

### ACCEPTANCE CRITERIA

       Weight:    0.097 - 0.113 g
       Hardness: 1.0 - 6.0 KP
       Thickness:  2.0 - 3.0 mm
       Friability:  NMT 1.0 %
       Dissolution: Meets USP Requirement
       Disintegration: N/A (for characterization only)
       Content Uniformity:  85.0 - 115.0 % TH, (RSD NMT 6.0 %)
       Assay:     90.0 - 105.0 % Label

RESULTS - See attached data summary sheets.

Confidential Subject to Protective Order

ACTAV 001944474

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg     MPR NO.  14502 – 00**

CONCLUSIONS AND COMMENTS

The samples met all acceptance criteria.

The values for weight, hardness, and thickness for the three batches were comparable to each other and showed no unusual shifts or trends. The overall averages for weight ,hardness and thickness are very close to the midpoints of the preset ranges. Therefore, no revisions to these limits are indicated by the validation data. Results are attached in both tabular and graphical form.

Content Uniformity was within limits for all samples tested, with no significant trends being observed. All values were within 93 – 105 % Label. The values obtained were observed to agree favorably with the blend assays. It should be noted that the averages for the blend assays, and the content uniformity results are essentially the label amount.

All Dissolution samples for the three batches met the USP requirements. This statement is true for both USP XXII (60 Min.) and XXIII (15 & 60 Min.). The values for the three batches were comparable.

Friability values were all well within the acceptance criteria, and comparable for the three batches.

Disintegration results were comparable with no unusual shifts or trends. Note that this test was run for characterization only, and therefore no acceptance criteria have been, or will be, established.

Acceptable tablets were produced at the low press speed for all three batches, and at high speed for batches 4318A & 4320A. Unacceptable tablets (weight variability) were produced at high speed for batch 4322A. The normal, high, and low operating speeds for each batch are as follows. Based on the data obtained here, the press may be safely run a slow as 14 rpm. No upper limit can be set at this time.

Confidential Subject to Protective Order

ACTAV 001944475

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.125 mg    MPR NO.  14502 - 00**

| BATCH | NORMAL | HIGH | LOW |
|-------|--------|------|-----|
| 4318A | 21 rpm | 26 rpm | 14 rpm |
| 4320A | 21 rpm | 26 rpm | 14 rpm |
| 4322A | 21 rpm | 26 rpm | 14 rpm |

The high and low hardness validation produced acceptable tablets at both ends of the range. Tablets with hardness above the upper limit could not be produced. Therefore the guideline will remain at 1.0 - 6.0 KP. The values for friability are listed below. Those for dissolution are attached.

**FRIABILITY (%)**

| | BATCH | 4318A | 4320A | 4322A |
|--|-------|-------|-------|-------|
| LOW KP | FRONT | 0.2 | 0.2 | 0.04 |
| | REAR | 0.1 | 0.2 | 0.2 |
| HIGH KP | FRONT | 0.03 | 0.1 | 0.04 |
| | REAR | 0.04 | 0.04 | 0.1 |

The results for the overall composites are attached. These are also all within the acceptance criteria, and are essentially comparable to those obtained for the individual samples.

Confidential Subject to Protective Order

ACTAV 001944476

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATON**

*DIGOXIN TABLETS, 0.125 mg - Batch # 4318A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 0.105 | 0.104 | 0.105 | 0.106 | 0.106 | 0.106 | 0.107 | 0.105 | 0.102 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/11/94 | 2:45 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.107 | 0.104 | 0.103 | 0.105 | 0.103 | 0.105 | 0.001 | 1.1 |
| 11/11/94 | 3:20 PM | 0.106 | 0.106 | 0.108 | 0.105 | 0.107 | 0.106 | 0.106 | 0.105 | 0.108 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/11/94 | 4:00 PM | 0.105 | 0.106 | 0.108 | 0.105 | 0.103 | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.105 | 0.001 | 1.3 |
| 11/11/94 | 4:30 PM | 0.108 | 0.104 | 0.105 | 0.107 | 0.108 | 0.107 | 0.105 | 0.106 | 0.105 | 0.106 | 0.106 | 0.001 | 1.3 |
| 11/12/94 | 7:25 AM | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.107 | 0.108 | 0.106 | 0.106 | 0.107 | 0.107 | 0.001 | 0.7 |
| 11/12/94 | 7:55 AM | 0.106 | 0.109 | 0.108 | 0.106 | 0.108 | 0.106 | 0.110 | 0.107 | 0.108 | 0.108 | 0.108 | 0.001 | 1.3 |
| 11/12/94 | 8:25 AM | 0.105 | 0.107 | 0.104 | 0.106 | 0.105 | 0.112 | 0.106 | 0.107 | 0.105 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/12/94 | 8:55 AM | 0.109 | 0.107 | 0.104 | 0.105 | 0.105 | 0.105 | 0.103 | 0.107 | 0.107 | 0.105 | 0.106 | 0.002 | 1.7 |
| 11/12/94 | 9:25 AM | 0.105 | 0.106 | 0.106 | 0.104 | 0.106 | 0.106 | 0.107 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 0.9 |
| 11/12/94 | 9:55 AM | 0.106 | 0.109 | 0.106 | 0.108 | 0.104 | 0.107 | 0.106 | 0.106 | 0.104 | 0.107 | 0.106 | 0.002 | 1.5 |
| 11/12/94 | 10:25 AM | 0.103 | 0.104 | 0.108 | 0.107 | 0.105 | 0.108 | 0.105 | 0.108 | 0.106 | 0.106 | 0.106 | 0.002 | 1.6 |
| 11/12/94 | 11:50 AM | 0.105 | 0.108 | 0.106 | 0.103 | 0.106 | 0.107 | 0.105 | 0.103 | 0.104 | 0.106 | 0.105 | 0.003 | 2.5 |
| 11/12/94 | 12:20 PM | 0.098 | 0.106 | 0.106 | 0.104 | 0.105 | 0.105 | 0.108 | 0.105 | 0.104 | 0.107 | 0.105 | 0.001 | 1.3 |
| 11/12/94 | 12:50 PM | 0.106 | 0.106 | 0.105 | 0.107 | 0.104 | 0.106 | 0.104 | 0.109 | 0.107 | 0.105 | 0.105 | 0.001 | 0.9 |
| 11/12/94 | 1:20 PM | 0.106 | 0.104 | 0.105 | 0.105 | 0.104 | 0.106 | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/12/94 | 1:50 PM | 0.103 | 0.104 | 0.103 | 0.106 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.105 | 0.001 | 0.8 |
| 11/12/94 | 2:20 PM | 0.105 | 0.103 | 0.104 | 0.105 | 0.105 | 0.105 | 0.106 | 0.104 | 0.109 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 8:20 AM | 0.106 | 0.104 | 0.106 | 0.104 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/14/94 | 8:45 AM | 0.104 | 0.105 | 0.104 | 0.107 | 0.107 | 0.105 | 0.105 | 0.106 | 0.106 | 0.106 | 0.106 | 0.001 | 0.7 |
| 11/14/94 | 9:15 AM | 0.106 | 0.106 | 0.107 | 0.107 | 0.105 | 0.105 | 0.106 | 0.104 | 0.104 | 0.105 | 0.106 | 0.001 | 0.8 |
| 11/14/94 | 9:45 AM | 0.105 | 0.106 | 0.104 | 0.106 | 0.104 | 0.104 | 0.105 | 0.103 | 0.106 | 0.105 | 0.105 | 0.001 | 1.0 |
| 11/14/94 | 10:15 AM | 0.104 | 0.105 | 0.106 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.106 | 0.107 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 10:45 AM | 0.106 | 0.106 | 0.104 | 0.103 | 0.105 | 0.107 | 0.103 | 0.106 | 0.107 | 0.104 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 1:25 PM | 0.103 | 0.105 | 0.104 | 0.105 | 0.102 | 0.107 | 0.107 | 0.104 | 0.104 | 0.105 | 0.105 | 0.001 | 1.3 |
| 11/14/94 | 1:50 PM | 0.106 | 0.103 | 0.105 | 0.105 | 0.103 | 0.104 | 0.102 | 0.104 | 0.104 | 0.104 | 0.104 | 0.001 | 1.3 |
| 11/14/94 | 2:45 PM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.104 | 0.105 | 0.106 | 0.102 | 0.105 | 0.001 | 1.2 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 0.106 | 0.102 | 0.104 | 0.104 | 0.100 | 0.107 | 0.103 | 0.104 | 0.106 | 0.103 | 0.104 | 0.002 | 2.0 |
| 11/11/94 | 2:45 PM | 0.105 | 0.107 | 0.104 | 0.105 | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/11/94 | 3:20 PM | 0.107 | 0.102 | 0.104 | 0.108 | 0.106 | 0.105 | 0.103 | 0.105 | 0.108 | 0.103 | 0.105 | 0.002 | 2.0 |
| 11/11/94 | 4:00 PM | 0.103 | 0.108 | 0.108 | 0.105 | 0.106 | 0.104 | 0.103 | 0.107 | 0.107 | 0.107 | 0.106 | 0.002 | 2.1 |
| 11/11/94 | 4:30 PM | 0.106 | 0.101 | 0.106 | 0.108 | 0.104 | 0.107 | 0.106 | 0.103 | 0.105 | 0.100 | 0.104 | 0.003 | 2.5 |
| 11/12/94 | 7:25 AM | 0.102 | 0.105 | 0.106 | 0.109 | 0.107 | 0.107 | 0.104 | 0.105 | 0.106 | 0.108 | 0.107 | 0.002 | 1.9 |
| 11/12/94 | 7:55 AM | 0.109 | 0.104 | 0.105 | 0.108 | 0.107 | 0.109 | 0.108 | 0.107 | 0.103 | 0.101 | 0.106 | 0.003 | 2.6 |
| 11/12/94 | 8:25 AM | 0.106 | 0.108 | 0.103 | 0.106 | 0.104 | 0.107 | 0.109 | 0.103 | 0.107 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/12/94 | 8:55 AM | 0.103 | 0.104 | 0.107 | 0.108 | 0.109 | 0.104 | 0.107 | 0.109 | 0.105 | 0.105 | 0.106 | 0.002 | 2.2 |
| 11/12/94 | 9:25 AM | 0.106 | 0.103 | 0.102 | 0.104 | 0.104 | 0.104 | 0.106 | 0.100 | 0.105 | 0.104 | 0.104 | 0.002 | 1.8 |
| 11/12/94 | 9:55 AM | 0.106 | 0.103 | 0.107 | 0.107 | 0.108 | 0.104 | 0.104 | 0.107 | 0.109 | 0.104 | 0.106 | 0.002 | 1.9 |
| 11/12/94 | 10:25 AM | 0.104 | 0.105 | 0.102 | 0.104 | 0.106 | 0.105 | 0.107 | 0.104 | 0.107 | 0.106 | 0.104 | 0.001 | 1.4 |
| 11/12/94 | 11:50 AM | 0.107 | 0.107 | 0.107 | 0.107 | 0.100 | 0.108 | 0.105 | 0.102 | 0.104 | 0.107 | 0.105 | 0.002 | 2.0 |
| 11/12/94 | 12:20 PM | 0.107 | 0.105 | 0.108 | 0.104 | 0.107 | 0.103 | 0.102 | 0.104 | 0.105 | 0.106 | 0.106 | 0.002 | 1.6 |
| 11/12/94 | 12:50 PM | 0.106 | 0.105 | 0.107 | 0.104 | 0.108 | 0.104 | 0.104 | 0.107 | 0.106 | 0.110 | 0.106 | 0.002 | 1.7 |
| 11/12/94 | 1:20 PM | 0.106 | 0.105 | 0.106 | 0.105 | 0.104 | 0.105 | 0.105 | 0.108 | 0.107 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/12/94 | 1:50 PM | 0.107 | 0.107 | 0.106 | 0.106 | 0.107 | 0.104 | 0.107 | 0.108 | 0.109 | 0.106 | 0.107 | 0.001 | 1.3 |
| 11/12/94 | 2:20 PM | 0.106 | 0.107 | 0.105 | 0.108 | 0.105 | 0.106 | 0.104 | 0.108 | 0.107 | 0.104 | 0.105 | 0.002 | 1.7 |
| 11/14/94 | 8:20 AM | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.106 | 0.103 | 0.104 | 0.105 | 0.105 | 0.105 | 0.002 | 1.8 |
| 11/14/94 | 8:45 AM | 0.101 | 0.105 | 0.104 | 0.106 | 0.104 | 0.102 | 0.104 | 0.105 | 0.107 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 9:15 AM | 0.106 | 0.104 | 0.106 | 0.104 | 0.104 | 0.103 | 0.102 | 0.106 | 0.103 | 0.106 | 0.106 | 0.001 | 1.6 |
| 11/14/94 | 9:45 AM | 0.106 | 0.103 | 0.106 | 0.104 | 0.105 | 0.107 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.001 | 1.3 |
| 11/14/94 | 10:15 AM | 0.103 | 0.105 | 0.103 | 0.107 | 0.105 | 0.106 | 0.104 | 0.104 | 0.105 | 0.106 | 0.104 | 0.002 | 2.1 |
| 11/14/94 | 10:45 AM | 0.107 | 0.103 | 0.103 | 0.106 | 0.106 | 0.103 | 0.106 | 0.105 | 0.109 | 0.105 | 0.105 | 0.002 | 1.8 |
| 11/14/94 | 1:25 PM | 0.107 | 0.103 | 0.105 | 0.104 | 0.106 | 0.103 | 0.107 | 0.105 | 0.106 | 0.104 | 0.105 | 0.002 | 1.6 |
| 11/14/94 | 1:50 PM | 0.103 | 0.104 | 0.102 | 0.104 | 0.110 | 0.105 | 0.105 | 0.106 | 0.104 | 0.107 | 0.105 | 0.002 | 2.2 |
| 11/14/94 | 2:45 PM | 0.104 | 0.104 | 0.103 | 0.106 | 0.106 | 0.106 | 0.107 | 0.103 | 0.103 | 0.107 | 0.105 | 0.002 | 1.6 |

Confidential Subject to Protective Order

ACTAV 001944477

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATON**

*DIGOXIN TABLETS, 0.125 mg - Batch # 4320A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 0.104 | 0.105 | 0.106 | 0.105 | 0.105 | 0.104 | 0.103 | 0.107 | 0.104 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/14/94 | 5:45 PM | 0.106 | 0.106 | 0.104 | 0.103 | 0.105 | 0.105 | 0.105 | 0.102 | 0.103 | 0.104 | 0.104 | 0.001 | 1.3 |
| 11/14/94 | 6:15 PM | 0.107 | 0.105 | 0.104 | 0.104 | 0.104 | 0.104 | 0.108 | 0.106 | 0.104 | 0.104 | 0.105 | 0.001 | 1.4 |
| 11/14/94 | 6:45 PM | 0.102 | 0.106 | 0.103 | 0.106 | 0.104 | 0.106 | 0.107 | 0.103 | 0.105 | 0.103 | 0.104 | 0.001 | 1.6 |
| 11/14/94 | 7:15 PM | 0.106 | 0.105 | 0.104 | 0.104 | 0.102 | 0.106 | 0.103 | 0.103 | 0.105 | 0.105 | 0.104 | 0.001 | 1.3 |
| 11/14/94 | 7:45 PM | 0.107 | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.106 | 0.105 | 0.103 | 0.106 | 0.105 | 0.001 | 1.2 |
| 11/14/94 | 8:15 PM | 0.106 | 0.105 | 0.106 | 0.107 | 0.107 | 0.105 | 0.105 | 0.107 | 0.108 | 0.108 | 0.106 | 0.001 | 1.3 |
| 11/14/94 | 8:45 PM | 0.104 | 0.106 | 0.108 | 0.107 | 0.109 | 0.106 | 0.106 | 0.105 | 0.107 | 0.105 | 0.106 | 0.001 | 1.4 |
| 11/15/94 | 8:00 AM | 0.108 | 0.105 | 0.109 | 0.104 | 0.106 | 0.107 | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.001 | 1.4 |
| 11/15/94 | 8:30 AM | 0.105 | 0.106 | 0.104 | 0.104 | 0.104 | 0.107 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/15/94 | 9:00 AM | 0.107 | 0.104 | 0.106 | 0.103 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | 0.107 | 0.105 | 0.001 | 1.3 |
| 11/15/94 | 9:30 AM | 0.107 | 0.106 | 0.106 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 0.7 |
| 11/15/94 | 10:00 AM | 0.104 | 0.104 | 0.101 | 0.106 | 0.105 | 0.103 | 0.103 | 0.103 | 0.104 | 0.103 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 10:30 AM | 0.104 | 0.106 | 0.105 | 0.105 | 0.104 | 0.106 | 0.106 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 0.8 |
| 11/15/94 | 11:35 AM | 0.107 | 0.106 | 0.104 | 0.107 | 0.106 | 0.105 | 0.105 | 0.105 | 0.107 | 0.106 | 0.106 | 0.001 | 1.4 |
| 11/15/94 | 12:05 PM | 0.107 | 0.106 | 0.105 | 0.108 | 0.103 | 0.107 | 0.106 | 0.104 | 0.104 | 0.105 | 0.106 | 0.001 | 1.1 |
| 11/15/94 | 12:35 PM | 0.107 | 0.106 | 0.105 | 0.107 | 0.107 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.106 | 0.001 | 1.0 |
| 11/15/94 | 1:05 PM | 0.105 | 0.104 | 0.107 | 0.105 | 0.107 | 0.106 | 0.106 | 0.104 | 0.105 | 0.106 | 0.106 | 0.001 | 1.0 |
| 11/15/94 | 1:35 PM | 0.105 | 0.106 | 0.104 | 0.106 | 0.104 | 0.108 | 0.107 | 0.106 | 0.105 | 0.106 | 0.106 | 0.001 | 1.2 |
| 11/15/94 | 4:30 PM | 0.105 | 0.108 | 0.107 | 0.108 | 0.106 | 0.104 | 0.105 | 0.107 | 0.107 | 0.104 | 0.106 | 0.002 | 1.4 |
| 11/15/94 | 5:00 PM | 0.105 | 0.105 | 0.106 | 0.107 | 0.108 | 0.105 | 0.107 | 0.105 | 0.105 | 0.106 | 0.106 | 0.001 | 1.1 |
| 11/15/94 | 5:30 PM | 0.107 | 0.105 | 0.104 | 0.106 | 0.104 | 0.105 | 0.107 | 0.104 | 0.106 | 0.106 | 0.105 | 0.001 | 1.1 |
| 11/15/94 | 6:10 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.107 | 0.102 | 0.107 | 0.106 | 0.104 | 0.108 | 0.105 | 0.002 | 1.7 |
| 11/15/94 | 6:40 PM | 0.103 | 0.104 | 0.106 | 0.104 | 0.106 | 0.104 | 0.102 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/15/94 | 7:10 PM | 0.103 | 0.105 | 0.103 | 0.106 | 0.103 | 0.106 | 0.105 | 0.102 | 0.106 | 0.104 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 7:40 PM | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.105 | 0.001 | 1.2 |
| 11/15/94 | 8:10 PM | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.104 | 0.105 | 0.104 | 0.104 | 0.104 | 0.105 | 0.001 | 0.8 |
| 11/15/94 | 8:40 AM | 0.106 | 0.104 | 0.105 | 0.103 | 0.102 | 0.105 | 0.104 | 0.106 | 0.103 | 0.103 | 0.104 | 0.001 | 1.2 |
| 11/15/94 | 9:10 AM | 0.104 | 0.106 | 0.106 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.103 | 0.104 | 0.105 | 0.001 | 1.3 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/94 | 5:15 PM | 0.107 | 0.103 | 0.102 | 0.107 | 0.103 | 0.108 | 0.105 | 0.104 | 0.105 | 0.101 | 0.105 | 0.002 | 2.2 |
| 11/14/94 | 5:45 PM | 0.104 | 0.105 | 0.102 | 0.105 | 0.105 | 0.105 | 0.101 | 0.103 | 0.106 | 0.105 | 0.104 | 0.002 | 1.5 |
| 11/14/94 | 6:15 PM | 0.106 | 0.102 | 0.100 | 0.105 | 0.101 | 0.105 | 0.104 | 0.106 | 0.106 | 0.104 | 0.104 | 0.002 | 2.1 |
| 11/14/94 | 6:45 PM | 0.104 | 0.100 | 0.101 | 0.100 | 0.100 | 0.102 | 0.104 | 0.102 | 0.100 | 0.100 | 0.102 | 0.002 | 1.7 |
| 11/14/94 | 7:15 PM | 0.104 | 0.101 | 0.100 | 0.102 | 0.102 | 0.101 | 0.104 | 0.104 | 0.104 | 0.105 | 0.102 | 0.002 | 1.7 |
| 11/14/94 | 7:45 PM | 0.108 | 0.104 | 0.107 | 0.108 | 0.105 | 0.107 | 0.104 | 0.106 | 0.104 | 0.108 | 0.106 | 0.002 | 1.9 |
| 11/14/94 | 8:15 PM | 0.108 | 0.104 | 0.106 | 0.107 | 0.104 | 0.108 | 0.106 | 0.105 | 0.102 | 0.106 | 0.106 | 0.002 | 1.7 |
| 11/14/94 | 8:45 PM | 0.108 | 0.106 | 0.107 | 0.104 | 0.108 | 0.106 | 0.106 | 0.105 | 0.108 | 0.104 | 0.106 | 0.002 | 1.7 |
| 11/15/94 | 8:00 AM | 0.107 | 0.105 | 0.107 | 0.104 | 0.107 | 0.108 | 0.110 | 0.109 | 0.108 | 0.107 | 0.107 | 0.002 | 1.6 |
| 11/15/94 | 8:30 AM | 0.102 | 0.105 | 0.102 | 0.104 | 0.105 | 0.104 | 0.106 | 0.105 | 0.103 | 0.102 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 9:00 AM | 0.106 | 0.104 | 0.101 | 0.106 | 0.101 | 0.102 | 0.107 | 0.107 | 0.103 | 0.103 | 0.104 | 0.002 | 2.3 |
| 11/15/94 | 9:30 AM | 0.107 | 0.105 | 0.101 | 0.107 | 0.104 | 0.102 | 0.106 | 0.103 | 0.106 | 0.104 | 0.104 | 0.002 | 2.0 |
| 11/15/94 | 10:00 AM | 0.105 | 0.103 | 0.105 | 0.104 | 0.104 | 0.105 | 0.103 | 0.105 | 0.105 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/15/94 | 10:30 AM | 0.103 | 0.102 | 0.106 | 0.105 | 0.103 | 0.103 | 0.106 | 0.104 | 0.109 | 0.105 | 0.105 | 0.002 | 2.0 |
| 11/15/94 | 11:35 AM | 0.107 | 0.108 | 0.105 | 0.103 | 0.103 | 0.104 | 0.103 | 0.102 | 0.103 | 0.104 | 0.104 | 0.002 | 1.5 |
| 11/15/94 | 12:05 PM | 0.108 | 0.105 | 0.104 | 0.107 | 0.103 | 0.107 | 0.102 | 0.105 | 0.106 | 0.105 | 0.105 | 0.002 | 1.6 |
| 11/15/94 | 12:35 PM | 0.107 | 0.102 | 0.104 | 0.106 | 0.103 | 0.107 | 0.107 | 0.105 | 0.103 | 0.107 | 0.105 | 0.002 | 2.1 |
| 11/15/94 | 1:05 PM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.105 | 0.106 | 0.103 | 0.102 | 0.106 | 0.105 | 0.001 | 1.6 |
| 11/15/94 | 1:35 PM | 0.105 | 0.106 | 0.106 | 0.105 | 0.107 | 0.106 | 0.103 | 0.107 | 0.103 | 0.107 | 0.105 | 0.002 | 2.1 |
| 11/15/94 | 4:30 PM | 0.106 | 0.104 | 0.106 | 0.105 | 0.107 | 0.107 | 0.102 | 0.107 | 0.103 | 0.104 | 0.105 | 0.001 | 1.7 |
| 11/15/94 | 5:00 PM | 0.109 | 0.105 | 0.106 | 0.107 | 0.106 | 0.106 | 0.106 | 0.105 | 0.107 | 0.103 | 0.106 | 0.002 | 1.5 |
| 11/15/94 | 5:30 PM | 0.106 | 0.104 | 0.104 | 0.106 | 0.104 | 0.105 | 0.107 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/15/94 | 6:10 PM | 0.104 | 0.104 | 0.107 | 0.104 | 0.104 | 0.103 | 0.103 | 0.103 | 0.104 | 0.102 | 0.104 | 0.001 | 1.4 |
| 11/15/94 | 6:40 PM | 0.104 | 0.105 | 0.103 | 0.104 | 0.102 | 0.105 | 0.101 | 0.103 | 0.105 | 0.106 | 0.104 | 0.002 | 1.5 |
| 11/15/94 | 7:10 PM | 0.104 | 0.103 | 0.107 | 0.100 | 0.104 | 0.102 | 0.105 | 0.104 | 0.105 | 0.104 | 0.104 | 0.002 | 1.8 |
| 11/15/94 | 7:40 PM | 0.106 | 0.104 | 0.105 | 0.100 | 0.106 | 0.106 | 0.104 | 0.104 | 0.106 | 0.105 | 0.105 | 0.002 | 0.8 |
| 11/15/94 | 8:10 PM | 0.103 | 0.103 | 0.103 | 0.105 | 0.105 | 0.103 | 0.103 | 0.102 | 0.102 | 0.103 | 0.102 | 0.002 | 1.4 |
| 11/15/94 | 8:40 AM | 0.105 | 0.102 | 0.106 | 0.106 | 0.104 | 0.101 | 0.102 | 0.103 | 0.103 | 0.104 | 0.104 | 0.002 | 1.8 |
| 11/15/94 | 9:10 AM | 0.101 | 0.105 | 0.101 | 0.106 | 0.106 | 0.105 | 0.102 | 0.105 | 0.102 | 0.103 | 0.104 | 0.002 | 1.9 |

Confidential Subject to Protective Order

ACTAV 001944478

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATON

*DIGOXIN TABLETS, 0.125 mg - Batch # 4322A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 0.104 | 0.107 | 0.106 | 0.106 | 0.107 | 0.105 | 0.105 | 0.107 | 0.106 | 0.107 | 0.106 | 0.001 | 1.0 |
| 11/16/94 | 12:45 PM | 0.107 | 0.105 | 0.105 | 0.106 | 0.106 | 0.107 | 0.107 | 0.107 | 0.104 | 0.105 | 0.106 | 0.001 | 1.0 |
| 11/16/94 | 1:15 PM | 0.105 | 0.107 | 0.106 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.107 | 0.107 | 0.106 | 0.001 | 0.8 |
| 11/16/94 | 1:45 PM | 0.103 | 0.105 | 0.106 | 0.104 | 0.106 | 0.107 | 0.104 | 0.106 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/16/94 | 2:30 PM | 0.108 | 0.106 | 0.103 | 0.103 | 0.107 | 0.105 | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/16/94 | 3:00 PM | 0.107 | 0.104 | 0.104 | 0.103 | 0.105 | 0.105 | 0.106 | 0.104 | 0.104 | 0.106 | 0.106 | 0.001 | 1.1 |
| 11/16/94 | 3:35 PM | 0.106 | 0.107 | 0.106 | 0.104 | 0.104 | 0.107 | 0.104 | 0.104 | 0.106 | 0.106 | 0.106 | 0.001 | 1.1 |
| 11/16/94 | 4:05 PM | 0.106 | 0.104 | 0.107 | 0.105 | 0.105 | 0.106 | 0.105 | 0.103 | 0.106 | 0.105 | 0.106 | 0.001 | 1.1 |
| 11/16/94 | 4:35 PM | 0.108 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.107 | 0.106 | 0.001 | 1.2 |
| 11/16/94 | 5:05 PM | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.106 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.001 | 1.0 |
| 11/17/94 | 8:00 AM | 0.106 | 0.106 | 0.106 | 0.107 | 0.107 | 0.105 | 0.106 | 0.106 | 0.107 | 0.105 | 0.106 | 0.001 | 0.7 |
| 11/17/94 | 8:30 AM | 0.107 | 0.108 | 0.106 | 0.105 | 0.107 | 0.104 | 0.104 | 0.108 | 0.107 | 0.107 | 0.107 | 0.001 | 1.3 |
| 11/17/94 | 9:00 AM | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.106 | 0.107 | 0.103 | 0.104 | 0.107 | 0.105 | 0.001 | 1.4 |
| 11/17/94 | 9:30 AM | 0.105 | 0.105 | 0.106 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.103 | 0.104 | 0.105 | 0.002 | 0.5 |
| 11/17/94 | 10:00 AM | 0.102 | 0.106 | 0.107 | 0.107 | 0.104 | 0.106 | 0.104 | 0.100 | 0.103 | 0.106 | 0.104 | 0.002 | 1.7 |
| 11/17/94 | 10:30 AM | 0.103 | 0.105 | 0.104 | 0.104 | 0.107 | 0.106 | 0.107 | 0.103 | 0.106 | 0.104 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 11:35 AM | 0.106 | 0.104 | 0.105 | 0.105 | 0.103 | 0.103 | 0.107 | 0.106 | 0.104 | 0.106 | 0.104 | 0.002 | 1.5 |
| 11/17/94 | 12:05 PM | 0.104 | 0.103 | 0.105 | 0.106 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.107 | 0.106 | 0.001 | 1.1 |
| 11/17/94 | 12:35 PM | 0.105 | 0.105 | 0.105 | 0.106 | 0.108 | 0.105 | 0.105 | 0.104 | 0.105 | 0.102 | 0.105 | 0.001 | 1.1 |
| 11/17/94 | 1:45 PM | 0.104 | 0.103 | 0.105 | 0.107 | 0.106 | 0.102 | 0.109 | 0.106 | 0.104 | 0.102 | 0.105 | 0.002 | 2.2 |
| 11/17/94 | 2:35 PM | 0.105 | 0.106 | 0.105 | 0.105 | 0.108 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/17/94 | 3:05 PM | 0.105 | 0.103 | 0.106 | 0.106 | 0.106 | 0.103 | 0.104 | 0.107 | 0.105 | 0.105 | 0.105 | 0.001 | 1.3 |
| 11/17/94 | 3:30 PM | 0.105 | 0.106 | 0.106 | 0.103 | 0.106 | 0.104 | 0.104 | 0.103 | 0.107 | 0.105 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 4:00 PM | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.106 | 0.104 | 0.103 | 0.105 | 0.001 | 0.9 |
| 11/17/94 | 4:30 PM | 0.107 | 0.104 | 0.108 | 0.107 | 0.107 | 0.106 | 0.104 | 0.104 | 0.105 | 0.105 | 0.106 | 0.001 | 1.0 |
| 11/17/94 | 5:05 PM | 0.105 | 0.105 | 0.104 | 0.107 | 0.106 | 0.106 | 0.105 | 0.105 | 0.106 | 0.107 | 0.105 | 0.001 | 1.2 |
| 11/17/94 | 5:35 PM | 0.105 | 0.104 | 0.103 | 0.103 | 0.106 | 0.106 | 0.105 | 0.105 | 0.106 | 0.105 | 0.105 | 0.001 | 1.1 |
| 11/17/94 | 6:25 PM | 0.104 | 0.106 | 0.107 | 0.107 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.105 | 0.001 | 1.3 |
| 11/17/94 | 6:55 PM | 0.105 | 0.107 | 0.104 | 0.103 | 0.106 | 0.104 | 0.104 | 0.105 | 0.104 | 0.104 | 0.105 | | |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 0.107 | 0.107 | 0.104 | 0.107 | 0.105 | 0.106 | 0.108 | 0.107 | 0.104 | 0.106 | 0.106 | 0.001 | 1.3 |
| 11/16/94 | 12:45 PM | 0.107 | 0.108 | 0.107 | 0.107 | 0.105 | 0.104 | 0.106 | 0.105 | 0.103 | 0.104 | 0.106 | 0.002 | 1.6 |
| 11/16/94 | 1:15 PM | 0.104 | 0.103 | 0.104 | 0.104 | 0.107 | 0.104 | 0.104 | 0.107 | 0.106 | 0.104 | 0.105 | 0.001 | 1.2 |
| 11/16/94 | 1:45 PM | 0.104 | 0.107 | 0.106 | 0.104 | 0.106 | 0.107 | 0.104 | 0.106 | 0.105 | 0.104 | 0.106 | 0.002 | 2.1 |
| 11/16/94 | 2:30 PM | 0.106 | 0.104 | 0.108 | 0.107 | 0.103 | 0.109 | 0.104 | 0.108 | 0.103 | 0.105 | 0.106 | 0.002 | 2.1 |
| 11/16/94 | 3:00 PM | 0.107 | 0.103 | 0.105 | 0.106 | 0.108 | 0.107 | 0.104 | 0.102 | 0.106 | 0.103 | 0.106 | 0.002 | 2.2 |
| 11/16/94 | 3:35 PM | 0.107 | 0.105 | 0.102 | 0.107 | 0.102 | 0.105 | 0.104 | 0.108 | 0.106 | 0.105 | 0.105 | 0.002 | 2.3 |
| 11/16/94 | 4:05 PM | 0.101 | 0.105 | 0.102 | 0.107 | 0.102 | 0.104 | 0.106 | 0.105 | 0.106 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/16/94 | 4:35 PM | 0.107 | 0.104 | 0.102 | 0.104 | 0.103 | 0.106 | 0.105 | 0.104 | 0.103 | 0.102 | 0.104 | 0.002 | 1.6 |
| 11/16/94 | 5:05 PM | 0.103 | 0.106 | 0.106 | 0.105 | 0.104 | 0.103 | 0.107 | 0.103 | 0.106 | 0.105 | 0.105 | 0.001 | 1.4 |
| 11/17/94 | 8:00 AM | 0.106 | 0.108 | 0.106 | 0.107 | 0.108 | 0.105 | 0.107 | 0.110 | 0.109 | 0.107 | 0.107 | 0.001 | 1.4 |
| 11/17/94 | 8:30 AM | 0.104 | 0.107 | 0.103 | 0.108 | 0.109 | 0.104 | 0.104 | 0.106 | 0.108 | 0.105 | 0.106 | 0.002 | 1.9 |
| 11/17/94 | 9:00 AM | 0.105 | 0.107 | 0.106 | 0.102 | 0.103 | 0.104 | 0.104 | 0.103 | 0.105 | 0.103 | 0.104 | 0.002 | 1.5 |
| 11/17/94 | 9:30 AM | 0.102 | 0.103 | 0.105 | 0.107 | 0.105 | 0.105 | 0.107 | 0.106 | 0.103 | 0.104 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 10:00 AM | 0.103 | 0.107 | 0.107 | 0.105 | 0.107 | 0.104 | 0.106 | 0.103 | 0.104 | 0.107 | 0.105 | 0.002 | 2.1 |
| 11/17/94 | 10:30 AM | 0.108 | 0.102 | 0.106 | 0.105 | 0.107 | 0.108 | 0.107 | 0.104 | 0.106 | 0.105 | 0.105 | 0.002 | 2.2 |
| 11/17/94 | 11:35 AM | 0.104 | 0.106 | 0.106 | 0.101 | 0.103 | 0.107 | 0.104 | 0.107 | 0.107 | 0.105 | 0.105 | 0.002 | 1.8 |
| 11/17/94 | 12:05 PM | 0.107 | 0.106 | 0.104 | 0.104 | 0.107 | 0.101 | 0.105 | 0.107 | 0.102 | 0.105 | 0.104 | 0.003 | 2.5 |
| 11/17/94 | 12:35 PM | 0.101 | 0.107 | 0.102 | 0.102 | 0.107 | 0.101 | 0.107 | 0.106 | 0.104 | 0.103 | 0.105 | 0.003 | 2.5 |
| 11/17/94 | 1:45 PM | 0.106 | 0.107 | 0.103 | 0.106 | 0.104 | 0.102 | 0.107 | 0.106 | 0.104 | 0.103 | 0.105 | 0.002 | 1.7 |
| 11/17/94 | 2:35 PM | 0.103 | 0.103 | 0.106 | 0.106 | 0.104 | 0.108 | 0.105 | 0.105 | 0.107 | 0.106 | 0.106 | 0.002 | 1.6 |
| 11/17/94 | 3:05 PM | 0.106 | 0.106 | 0.102 | 0.104 | 0.103 | 0.104 | 0.105 | 0.107 | 0.103 | 0.106 | 0.105 | 0.002 | 1.6 |
| 11/17/94 | 3:30 PM | 0.102 | 0.104 | 0.105 | 0.106 | 0.106 | 0.107 | 0.105 | 0.104 | 0.106 | 0.106 | 0.105 | 0.002 | 1.5 |
| 11/17/94 | 4:00 PM | 0.107 | 0.103 | 0.104 | 0.104 | 0.108 | 0.103 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.002 | 1.7 |
| 11/17/94 | 4:30 PM | 0.106 | 0.107 | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.104 | 0.106 | 0.104 | 0.105 | 0.001 | 1.3 |
| 11/17/94 | 5:05 PM | 0.105 | 0.104 | 0.107 | 0.108 | 0.104 | 0.104 | 0.101 | 0.108 | 0.104 | 0.106 | 0.105 | 0.002 | 2.0 |
| 11/17/94 | 5:35 PM | 0.103 | 0.106 | 0.106 | 0.106 | 0.107 | 0.102 | 0.102 | 0.104 | 0.105 | 0.108 | 0.105 | 0.002 | 2.0 |
| 11/17/94 | 6:25 PM | 0.101 | 0.108 | 0.106 | 0.107 | 0.103 | 0.107 | 0.108 | 0.105 | 0.107 | 0.105 | 0.105 | 0.002 | 2.1 |
| 11/17/94 | 6:55 PM | 0.103 | 0.108 | 0.101 | 0.106 | 0.107 | 0.104 | 0.106 | 0.106 | 0.103 | 0.106 | 0.105 | 0.002 | 2.1 |

Confidential Subject to Protective Order

ACTAV 001944479







Confidential Subject to Protective Order

ACTAV 001944480

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

***DIGOXIN TABLETS, 0.125 mg - Batch # 4319A***

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 4.2 | 3.8 | 5.0 | 4.5 | 4.5 | 4.4 | 0.4 | 10.0 |
| 11/11/94 | 2:45 PM | 4.1 | 4.5 | 5.0 | 4.4 | 4.3 | 4.5 | 0.3 | 7.5 |
| 11/11/94 | 3:20 PM | 4.4 | 4.6 | 4.6 | 4.6 | 4.7 | 4.6 | 0.1 | 2.4 |
| 11/11/94 | 4:00 PM | 4.4 | 4.6 | 4.7 | 4.4 | 4.7 | 4.6 | 0.1 | 2.7 |
| 11/11/94 | 4:30 PM | 5.1 | 4.6 | 4.5 | 5.0 | 5.2 | 4.9 | 0.3 | 6.4 |
| 11/12/94 | 7:25 AM | 4.6 | 4.5 | 4.2 | 4.7 | 4.6 | 4.5 | 0.2 | 4.3 |
| 11/12/94 | 7:55 AM | 4.4 | 5.1 | 4.7 | 4.8 | 4.5 | 4.7 | 0.3 | 5.8 |
| 11/12/94 | 8:25 AM | 4.4 | 4.5 | 4.2 | 5.2 | 3.9 | 4.4 | 0.5 | 10.9 |
| 11/12/94 | 8:55 AM | 4.8 | 4.7 | 4.5 | 4.3 | 4.6 | 4.6 | 0.2 | 4.2 |
| 11/12/94 | 9:25 AM | 4.6 | 4.3 | 4.8 | 4.3 | 4.5 | 4.5 | 0.2 | 4.7 |
| 11/12/94 | 9:55 AM | 4.8 | 4.5 | 4.2 | 4.2 | 4.3 | 4.4 | 0.3 | 5.8 |
| 11/12/94 | 10:25 AM | 4.8 | 4.9 | 4.5 | 4.4 | 4.4 | 4.6 | 0.2 | 5.1 |
| 11/12/94 | 11:50 AM | 4.7 | 4.8 | 4.2 | 4.2 | 4.5 | 4.5 | 0.3 | 6.2 |
| 11/12/94 | 12:20 PM | 5.0 | 4.4 | 4.8 | 4.2 | 4.7 | 4.6 | 0.3 | 6.9 |
| 11/12/94 | 12:50 PM | 4.8 | 4.5 | 4.6 | 4.4 | 4.2 | 4.5 | 0.2 | 5.0 |
| 11/12/94 | 1:20 PM | 4.7 | 4.6 | 4.9 | 4.4 | 4.1 | 4.5 | 0.3 | 6.7 |
| 11/12/94 | 1:50 PM | 4.5 | 4.5 | 4.7 | 4.5 | 4.7 | 4.6 | 0.1 | 2.4 |
| 11/12/94 | 2:20 PM | 4.4 | 4.6 | 4.4 | 5.1 | 5.0 | 4.7 | 0.3 | 7.1 |
| 11/14/94 | 8:20 AM | 4.0 | 3.9 | 3.7 | 4.3 | 4.1 | 4.0 | 0.2 | 5.6 |
| 11/14/94 | 8:45 AM | 4.2 | 4.3 | 4.2 | 4.2 | 4.0 | 4.2 | 0.1 | 2.6 |
| 11/14/94 | 9:15 AM | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 4.4 | 0.2 | 3.5 |
| 11/14/94 | 9:45 AM | 4.4 | 4.0 | 3.9 | 4.4 | 4.4 | 4.2 | 0.2 | 5.9 |
| 11/14/94 | 10:15 AM | 4.3 | 4.3 | 4.2 | 4.3 | 3.9 | 4.2 | 0.2 | 4.1 |
| 11/14/94 | 10:45 AM | 4.4 | 4.7 | 4.5 | 4.3 | 4.6 | 4.5 | 0.2 | 3.5 |
| 11/14/94 | 1:25 PM | 3.9 | 4.4 | 4.0 | 4.1 | 4.3 | 4.1 | 0.2 | 5.0 |
| 11/14/94 | 1:50 PM | 4.0 | 4.9 | 4.2 | 4.3 | 4.3 | 4.3 | 0.3 | 7.7 |
| 11/14/94 | 2:45 PM | 4.3 | 4.5 | 4.7 | 3.7 | 4.6 | 4.4 | 0.4 | 9.1 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/11/94 | 1:50 PM | 4.5 | 3.6 | 4.3 | 4.6 | 4.2 | 4.2 | 0.4 | 9.2 |
| 11/11/94 | 2:45 PM | 4.3 | 3.7 | 4.5 | 4.6 | 4.6 | 4.3 | 0.4 | 8.7 |
| 11/11/94 | 3:20 PM | 4.5 | 4.9 | 4.1 | 4.7 | 4.9 | 4.6 | 0.3 | 7.2 |
| 11/11/94 | 4:00 PM | 4.8 | 3.9 | 4.4 | 4.0 | 5.0 | 4.4 | 0.5 | 10.9 |
| 11/11/94 | 4:30 PM | 4.5 | 4.0 | 4.2 | 4.5 | 4.6 | 4.4 | 0.3 | 5.8 |
| 11/12/94 | 7:25 AM | 4.7 | 5.1 | 4.4 | 4.7 | 5.4 | 4.9 | 0.4 | 8.0 |
| 11/12/94 | 7:55 AM | 4.4 | 4.2 | 4.4 | 4.6 | 4.4 | 4.4 | 0.1 | 3.2 |
| 11/12/94 | 8:25 AM | 3.9 | 5.0 | 4.3 | 5.3 | 3.7 | 4.4 | 0.7 | 15.6 |
| 11/12/94 | 8:55 AM | 4.5 | 5.3 | 4.1 | 5.0 | 4.7 | 4.7 | 0.5 | 9.8 |
| 11/12/94 | 9:25 AM | 4.4 | 4.1 | 4.5 | 5.3 | 4.1 | 4.5 | 0.5 | 11.0 |
| 11/12/94 | 9:55 AM | 4.6 | 5.4 | 4.4 | 4.6 | 5.1 | 4.8 | 0.4 | 8.6 |
| 11/12/94 | 10:25 AM | 4.6 | 5.0 | 4.7 | 4.1 | 3.8 | 4.4 | 0.5 | 10.9 |
| 11/12/94 | 11:50 AM | 5.0 | 4.1 | 4.3 | 4.2 | 4.7 | 4.5 | 0.4 | 8.5 |
| 11/12/94 | 12:20 PM | 5.4 | 5.0 | 4.3 | 4.2 | 4.2 | 4.6 | 0.5 | 11.9 |
| 11/12/94 | 12:50 PM | 4.5 | 4.4 | 4.6 | 5.4 | 4.6 | 4.7 | 0.4 | 8.5 |
| 11/12/94 | 1:20 PM | 5.0 | 4.5 | 5.0 | 4.6 | 4.4 | 4.7 | 0.3 | 6.0 |
| 11/12/94 | 1:50 PM | 4.6 | 4.4 | 5.1 | 5.0 | 4.9 | 4.8 | 0.3 | 6.1 |
| 11/12/94 | 2:20 PM | 5.2 | 4.4 | 4.2 | 4.4 | 5.0 | 4.6 | 0.4 | 9.3 |
| 11/14/94 | 8:20 AM | 4.8 | 4.0 | 4.2 | 4.0 | 4.3 | 4.3 | 0.3 | 7.7 |
| 11/14/94 | 8:45 AM | 4.0 | 4.5 | 4.0 | 4.0 | 4.4 | 4.2 | 0.2 | 6.0 |
| 11/14/94 | 9:15 AM | 4.3 | 4.5 | 4.5 | 4.6 | 4.5 | 4.5 | 0.1 | 2.4 |
| 11/14/94 | 9:45 AM | 4.8 | 4.6 | 4.6 | 4.6 | 4.5 | 4.6 | 0.1 | 2.4 |
| 11/14/94 | 10:15 AM | 4.2 | 4.5 | 4.7 | 4.9 | 4.3 | 4.5 | 0.3 | 6.3 |
| 11/14/94 | 10:45 AM | 4.1 | 4.4 | 4.2 | 4.2 | 3.9 | 4.2 | 0.2 | 4.1 |
| 11/14/94 | 1:25 PM | 4.4 | 4.2 | 3.8 | 4.2 | 4.3 | 4.2 | 0.2 | 5.5 |
| 11/14/94 | 1:50 PM | 4.5 | 4.1 | 4.7 | 4.9 | 4.2 | 4.5 | 0.3 | 7.5 |
| 11/14/94 | 2:45 PM | 3.7 | 4.7 | 3.6 | 4.4 | 4.4 | 4.2 | 0.5 | 11.6 |

Confidential Subject to Protective Order

ACTAV 001944481

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4320A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 4.4 | 4.7 | 4.8 | 4.4 | 4.4 | 4.5 | 0.2 | 4.3 |
| 11/14/94 | 5:45 PM | 4.6 | 4.1 | 4.7 | 4.3 | 4.3 | 4.4 | 0.2 | 5.6 |
| 11/14/94 | 6:15 PM | 4.6 | 5.0 | 4.5 | 4.9 | 4.3 | 4.7 | 0.3 | 6.2 |
| 11/14/94 | 6:45 PM | 4.2 | 4.3 | 4.5 | 4.2 | 4.2 | 4.3 | 0.1 | 3.0 |
| 11/14/94 | 7:15 PM | 4.3 | 4.6 | 4.0 | 4.2 | 4.6 | 4.3 | 0.3 | 6.0 |
| 11/14/94 | 7:45 PM | 5.2 | 4.5 | 4.2 | 5.0 | 4.6 | 4.7 | 0.4 | 8.5 |
| 11/14/94 | 8:15 PM | 4.7 | 4.6 | 5.0 | 4.2 | 4.8 | 4.7 | 0.3 | 6.4 |
| 11/14/94 | 8:45 PM | 5.3 | 4.8 | 4.7 | 5.7 | 4.5 | 5.0 | 0.5 | 9.8 |
| 11/15/94 | 8:00 AM | 4.5 | 4.6 | 4.3 | 4.3 | 4.7 | 4.5 | 0.2 | 4.0 |
| 11/15/94 | 8:30 AM | 4.6 | 4.3 | 4.4 | 4.8 | 4.3 | 4.5 | 0.2 | 4.8 |
| 11/15/94 | 9:00 AM | 4.7 | 4.5 | 4.4 | 4.3 | 4.4 | 4.5 | 0.2 | 3.4 |
| 11/15/94 | 9:30 AM | 4.5 | 4.8 | 4.5 | 4.5 | 4.5 | 4.6 | 0.1 | 2.9 |
| 11/15/94 | 10:00 AM | 4.6 | 4.2 | 4.6 | 5.0 | 4.3 | 4.5 | 0.3 | 6.9 |
| 11/15/94 | 10:30 AM | 4.2 | 4.9 | 4.8 | 5.1 | 4.8 | 4.8 | 0.3 | 7.1 |
| 11/15/94 | 11:35 AM | 4.1 | 4.9 | 4.3 | 4.4 | 4.6 | 4.5 | 0.3 | 5.9 |
| 11/15/94 | 12:05 PM | 4.2 | 4.3 | 4.2 | 4.8 | 4.5 | 4.4 | 0.3 | 5.8 |
| 11/15/94 | 12:35 PM | 4.0 | 4.7 | 4.2 | 4.2 | 3.9 | 4.2 | 0.3 | 7.3 |
| 11/15/94 | 1:05 PM | 4.6 | 4.6 | 4.5 | 4.4 | 4.8 | 4.6 | 0.1 | 3.2 |
| 11/15/94 | 1:35 PM | 4.4 | 4.6 | 4.7 | 5.3 | 4.9 | 4.8 | 0.3 | 7.2 |
| 11/15/94 | 4:30 PM | 4.7 | 4.3 | 4.3 | 5.0 | 4.5 | 4.6 | 0.3 | 6.5 |
| 11/15/94 | 5:00 PM | 4.3 | 4.4 | 4.8 | 4.3 | 4.3 | 4.4 | 0.2 | 4.9 |
| 11/15/94 | 5:30 PM | 4.7 | 4.5 | 5.2 | 4.5 | 4.8 | 4.7 | 0.3 | 6.1 |
| 11/15/94 | 6:10 PM | 4.7 | 4.2 | 4.4 | 4.8 | 4.8 | 4.6 | 0.3 | 5.9 |
| 11/15/94 | 6:40 PM | 4.5 | 4.3 | 4.4 | 4.8 | 4.3 | 4.5 | 0.2 | 4.6 |
| 11/15/94 | 7:10 PM | 4.6 | 4.4 | 4.7 | 4.4 | 4.3 | 4.5 | 0.2 | 3.7 |
| 11/15/94 | 7:40 PM | 4.8 | 4.3 | 4.8 | 4.3 | 4.4 | 4.5 | 0.3 | 5.7 |
| 11/15/94 | 8:10 PM | 4.7 | 4.2 | 4.0 | 4.5 | 4.4 | 4.4 | 0.3 | 6.2 |
| 11/15/94 | 8:40 PM | 4.7 | 5.2 | 4.4 | 5.0 | 4.6 | 4.8 | 0.3 | 6.7 |
| 11/15/94 | 9:10 PM | 4.8 | 4.6 | 5.1 | 4.1 | 4.5 | 4.6 | 0.4 | 8.0 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 3.9 | 3.9 | 3.7 | 4.4 | 4.7 | 4.1 | 0.4 | 10.1 |
| 11/14/94 | 5:45 PM | 4.1 | 4.2 | 4.9 | 4.6 | 4.1 | 4.4 | 0.4 | 8.1 |
| 11/14/94 | 6:15 PM | 4.3 | 4.6 | 3.9 | 4.7 | 3.4 | 4.2 | 0.5 | 12.8 |
| 11/14/94 | 6:45 PM | 4.1 | 3.9 | 3.7 | 4.0 | 4.1 | 4.0 | 0.2 | 4.2 |
| 11/14/94 | 7:15 PM | 4.7 | 4.0 | 3.9 | 4.6 | 4.2 | 4.3 | 0.4 | 8.3 |
| 11/14/94 | 7:45 PM | 4.8 | 4.4 | 4.5 | 4.7 | 4.7 | 4.6 | 0.2 | 3.6 |
| 11/14/94 | 8:15 PM | 5.4 | 5.8 | 4.3 | 5.6 | 4.9 | 5.2 | 0.6 | 11.6 |
| 11/14/94 | 8:45 PM | 5.3 | 5.4 | 4.3 | 4.9 | 4.8 | 4.9 | 0.4 | 8.9 |
| 11/15/94 | 8:00 AM | 4.2 | 3.7 | 4.4 | 4.8 | 4.9 | 4.4 | 0.5 | 11.0 |
| 11/15/94 | 8:30 AM | 3.7 | 3.9 | 3.8 | 3.9 | 4.9 | 4.0 | 0.5 | 12.1 |
| 11/15/94 | 9:00 AM | 4.8 | 4.2 | 3.9 | 4.5 | 4.8 | 4.4 | 0.4 | 8.8 |
| 11/15/94 | 9:30 AM | 4.1 | 4.6 | 4.7 | 4.9 | 4.0 | 4.2 | 0.2 | 3.6 |
| 11/15/94 | 10:00 AM | 4.5 | 4.2 | 4.2 | 4.2 | 4.1 | 4.7 | 0.2 | 4.4 |
| 11/15/94 | 10:30 AM | 4.6 | 4.7 | 4.9 | 5.0 | 4.5 | 4.7 | 0.2 | 4.5 |
| 11/15/94 | 11:35 AM | 3.7 | 4.1 | 4.7 | 4.1 | 4.6 | 4.2 | 0.4 | 9.7 |
| 11/15/94 | 12:05 PM | 4.8 | 4.4 | 4.8 | 4.3 | 3.9 | 4.4 | 0.4 | 8.5 |
| 11/15/94 | 12:35 PM | 4.0 | 4.5 | 4.1 | 4.7 | 5.0 | 4.5 | 0.4 | 9.3 |
| 11/15/94 | 1:05 PM | 4.3 | 4.5 | 4.8 | 4.4 | 4.7 | 4.5 | 0.2 | 4.6 |
| 11/15/94 | 1:35 PM | 4.7 | 4.7 | 4.0 | 4.6 | 4.7 | 4.5 | 0.3 | 6.7 |
| 11/15/94 | 4:30 PM | 4.2 | 4.1 | 4.7 | 4.3 | 4.2 | 4.3 | 0.2 | 5.5 |
| 11/15/94 | 5:00 PM | 4.8 | 4.7 | 5.2 | 4.6 | 4.9 | 4.8 | 0.2 | 4.8 |
| 11/15/94 | 5:30 PM | 5.1 | 4.3 | 4.5 | 4.1 | 4.7 | 4.5 | 0.4 | 8.5 |
| 11/15/94 | 6:10 PM | 4.4 | 4.9 | 4.6 | 4.4 | 4.4 | 4.5 | 0.2 | 4.4 |
| 11/15/94 | 6:40 PM | 4.7 | 5.1 | 4.8 | 4.1 | 4.2 | 4.4 | 0.4 | 9.2 |
| 11/15/94 | 7:10 PM | 3.9 | 4.8 | 4.6 | 3.7 | 5.1 | 4.4 | 0.6 | 13.0 |
| 11/15/94 | 7:40 PM | 4.8 | 4.4 | 4.7 | 4.7 | 5.2 | 4.8 | 0.3 | 6.1 |
| 11/15/94 | 8:10 PM | 4.9 | 4.4 | 4.0 | 4.7 | 4.5 | 4.5 | 0.3 | 7.5 |
| 11/15/94 | 8:40 PM | 5.2 | 4.1 | 4.6 | 4.5 | 5.2 | 4.7 | 0.5 | 10.1 |
| 11/15/94 | 9:10 PM | 4.0 | 4.0 | 4.5 | 5.2 | 4.7 | 4.5 | 0.5 | 11.3 |

Confidential Subject to Protective Order

ACTAV 001944482

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4322A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 4.8 | 4.8 | 4.5 | 4.9 | 4.4 | 4.7 | 0.2 | 4.6 |
| 11/16/94 | 12:45 PM | 4.6 | 4.8 | 4.3 | 4.3 | 4.4 | 4.5 | 0.2 | 4.8 |
| 11/16/94 | 1:15 PM | 4.7 | 4.3 | 4.8 | 4.5 | 4.2 | 4.5 | 0.3 | 5.7 |
| 11/16/94 | 1:45 PM | 4.2 | 4.7 | 4.4 | 4.9 | 4.7 | 4.6 | 0.3 | 6.1 |
| 11/16/94 | 2:30 PM | 4.5 | 5.3 | 4.7 | 4.5 | 5.2 | 4.8 | 0.4 | 7.9 |
| 11/16/94 | 3:00 PM | 4.6 | 4.6 | 4.3 | 4.6 | 5.2 | 4.7 | 0.3 | 7.1 |
| 11/16/94 | 3:35 PM | 4.2 | 4.5 | 5.2 | 4.8 | 4.7 | 4.7 | 0.4 | 7.9 |
| 11/16/94 | 4:05 PM | 4.7 | 4.8 | 4.4 | 4.7 | 5.1 | 4.7 | 0.3 | 5.3 |
| 11/16/94 | 4:35 PM | 4.5 | 4.8 | 4.5 | 4.4 | 4.5 | 4.5 | 0.2 | 3.3 |
| 11/16/94 | 5:05 PM | 4.6 | 4.8 | 5.0 | 4.0 | 4.9 | 4.7 | 0.4 | 8.5 |
| 11/17/94 | 8:00 AM | 4.2 | 4.4 | 4.3 | 4.5 | 4.3 | 4.3 | 0.1 | 2.6 |
| 11/17/94 | 8:30 AM | 4.5 | 4.9 | 4.3 | 4.8 | 4.4 | 4.6 | 0.3 | 5.7 |
| 11/17/94 | 9:00 AM | 4.1 | 4.4 | 4.5 | 4.3 | 4.4 | 4.3 | 0.2 | 3.5 |
| 11/17/94 | 9:30 AM | 4.8 | 4.6 | 4.6 | 4.4 | 4.9 | 4.7 | 0.2 | 4.2 |
| 11/17/94 | 10:00 AM | 4.1 | 4.4 | 4.0 | 4.7 | 4.6 | 4.4 | 0.3 | 7.0 |
| 11/17/94 | 10:30 AM | 4.6 | 4.6 | 4.9 | 4.0 | 4.3 | 4.5 | 0.3 | 7.6 |
| 11/17/94 | 11:35 AM | 4.4 | 4.6 | 4.4 | 4.8 | 5.3 | 4.7 | 0.4 | 8.0 |
| 11/17/94 | 12:05 PM | 4.1 | 4.0 | 4.7 | 4.5 | 4.1 | 4.3 | 0.3 | 7.1 |
| 11/17/94 | 12:35 PM | 4.6 | 4.2 | 4.2 | 4.2 | 5.0 | 4.4 | 0.4 | 8.1 |
| 11/17/94 | 1:45 PM | 4.0 | 5.3 | 5.4 | 5.3 | 4.3 | 4.9 | 0.7 | 13.5 |
| 11/17/94 | 2:35 PM | 4.1 | 4.3 | 4.2 | 4.2 | 4.6 | 4.3 | 0.2 | 4.5 |
| 11/17/94 | 3:05 PM | 4.0 | 4.3 | 4.9 | 4.5 | 4.1 | 4.4 | 0.4 | 8.2 |
| 11/17/94 | 3:30 PM | 4.2 | 4.2 | 4.2 | 4.3 | 4.0 | 4.2 | 0.1 | 2.6 |
| 11/17/94 | 4:00 PM | 4.1 | 4.2 | 4.3 | 4.4 | 4.5 | 4.3 | 0.2 | 3.7 |
| 11/17/94 | 4:30 PM | 5.0 | 4.4 | 5.0 | 4.7 | 4.8 | 4.8 | 0.2 | 5.2 |
| 11/17/94 | 5:05 PM | 4.4 | 4.5 | 4.5 | 4.2 | 4.9 | 4.5 | 0.3 | 5.7 |
| 11/17/94 | 5:35 PM | 4.9 | 4.1 | 4.4 | 4.4 | 4.5 | 4.5 | 0.3 | 6.5 |
| 11/17/94 | 6:25 PM | 4.0 | 5.1 | 4.5 | 4.9 | 4.4 | 4.6 | 0.4 | 9.4 |
| 11/17/94 | 6:55 PM | 4.8 | 4.3 | 4.5 | 4.5 | 5.3 | 4.7 | 0.4 | 8.0 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/94 | 12:15 PM | 4.8 | 5.0 | 5.3 | 4.3 | 5.5 | 5.0 | 0.5 | 9.4 |
| 11/16/94 | 12:45 PM | 4.4 | 4.8 | 4.7 | 4.7 | 4.6 | 4.6 | 0.2 | 3.3 |
| 11/16/94 | 1:15 PM | 4.7 | 5.6 | 4.7 | 4.5 | 4.5 | 4.8 | 0.5 | 9.5 |
| 11/16/94 | 1:45 PM | 5.4 | 4.9 | 5.0 | 5.2 | 5.2 | 5.1 | 0.2 | 3.8 |
| 11/16/94 | 2:30 PM | 4.6 | 5.6 | 5.3 | 5.1 | 4.4 | 5.0 | 0.5 | 9.9 |
| 11/16/94 | 3:00 PM | 5.3 | 4.9 | 4.4 | 5.7 | 4.7 | 5.0 | 0.5 | 10.2 |
| 11/16/94 | 3:35 PM | 4.7 | 4.9 | 4.6 | 5.1 | 4.5 | 4.8 | 0.2 | 5.1 |
| 11/16/94 | 4:05 PM | 5.2 | 4.4 | 5.2 | 5.0 | 4.6 | 4.9 | 0.4 | 7.4 |
| 11/16/94 | 4:35 PM | 4.3 | 4.9 | 4.7 | 5.2 | 4.8 | 4.8 | 0.3 | 6.8 |
| 11/16/94 | 5:05 PM | 5.1 | 4.7 | 5.5 | 5.0 | 5.2 | 5.1 | 0.3 | 5.7 |
| 11/17/94 | 8:00 AM | 4.1 | 5.4 | 6.0 | 5.3 | 5.5 | 5.3 | 0.7 | 13.3 |
| 11/17/94 | 8:30 AM | 4.6 | 4.3 | 4.7 | 5.7 | 4.9 | 4.8 | 0.5 | 10.9 |
| 11/17/94 | 9:00 AM | 4.9 | 5.3 | 4.3 | 4.3 | 4.1 | 4.6 | 0.5 | 11.0 |
| 11/17/94 | 9:30 AM | 5.1 | 4.9 | 4.8 | 4.6 | 4.9 | 4.9 | 0.2 | 3.7 |
| 11/17/94 | 10:00 AM | 4.1 | 4.4 | 4.2 | 4.8 | 5.4 | 4.6 | 0.5 | 11.6 |
| 11/17/94 | 10:30 AM | 4.3 | 5.2 | 4.2 | 4.7 | 4.8 | 4.6 | 0.4 | 8.7 |
| 11/17/94 | 11:35 AM | 5.0 | 5.0 | 4.1 | 5.5 | 4.6 | 4.8 | 0.5 | 10.8 |
| 11/17/94 | 12:05 PM | 5.2 | 4.4 | 4.8 | 4.2 | 4.3 | 4.6 | 0.4 | 9.1 |
| 11/17/94 | 12:35 PM | 4.7 | 3.7 | 4.5 | 3.8 | 5.0 | 4.3 | 0.6 | 13.1 |
| 11/17/94 | 1:45 PM | 4.1 | 4.6 | 4.2 | 4.3 | 4.5 | 4.3 | 0.2 | 4.8 |
| 11/17/94 | 2:35 PM | 4.9 | 4.2 | 5.0 | 5.2 | 4.3 | 4.7 | 0.4 | 9.4 |
| 11/17/94 | 3:05 PM | 3.8 | 5.1 | 3.8 | 4.8 | 4.6 | 4.4 | 0.6 | 13.4 |
| 11/17/94 | 3:30 PM | 4.4 | 4.2 | 4.3 | 5.4 | 4.2 | 4.5 | 0.5 | 11.3 |
| 11/17/94 | 4:00 PM | 4.6 | 4.3 | 4.4 | 4.2 | 4.8 | 4.5 | 0.2 | 5.4 |
| 11/17/94 | 4:30 PM | 4.8 | 4.5 | 4.7 | 5.0 | 4.4 | 4.7 | 0.2 | 5.1 |
| 11/17/94 | 5:05 PM | 5.1 | 5.1 | 4.6 | 5.1 | 4.9 | 5.0 | 0.2 | 4.4 |
| 11/17/94 | 5:35 PM | 4.6 | 5.0 | 4.4 | 4.4 | 4.6 | 4.6 | 0.2 | 5.3 |
| 11/17/94 | 6:25 PM | 4.5 | 4.4 | 4.6 | 4.2 | 5.0 | 4.5 | 0.3 | 6.5 |
| 11/17/94 | 6:55 PM | 4.4 | 5.5 | 4.0 | 4.8 | 5.5 | 4.8 | 0.7 | 13.8 |

Confidential Subject to Protective Order

ACTAV 001944483







Confidential Subject to Protective Order

ACTAV 001944484

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4318A*

Compression – Thickness (mm) – Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 2.66 | 2.66 | 2.65 | 2.62 | 2.65 | 2.65 | 0.02 | 0.6 |
| 11/11/94 | 2:45 PM | 2.62 | 2.62 | 2.63 | 2.64 | 2.60 | 2.62 | 0.01 | 0.6 |
| 11/11/94 | 3:20 PM | 2.67 | 2.65 | 2.63 | 2.64 | 2.65 | 2.65 | 0.01 | 0.6 |
| 11/11/94 | 4:00 PM | 2.61 | 2.63 | 2.68 | 2.64 | 2.59 | 2.63 | 0.03 | 1.3 |
| 11/11/94 | 4:30 PM | 2.66 | 2.64 | 2.64 | 2.64 | 2.63 | 2.64 | 0.01 | 0.4 |
| 11/12/94 | 7:25 AM | 2.60 | 2.68 | 2.68 | 2.67 | 2.66 | 2.66 | 0.03 | 1.3 |
| 11/12/94 | 7:55 AM | 2.71 | 2.70 | 2.69 | 2.70 | 2.65 | 2.69 | 0.02 | 0.9 |
| 11/12/94 | 8:25 AM | 2.64 | 2.64 | 2.66 | 2.62 | 2.66 | 2.64 | 0.02 | 0.6 |
| 11/12/94 | 8:55 AM | 2.66 | 2.68 | 2.63 | 2.63 | 2.61 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 9:25 AM | 2.63 | 2.65 | 2.65 | 2.65 | 2.64 | 2.64 | 0.01 | 0.3 |
| 11/12/94 | 9:55 AM | 2.68 | 2.66 | 2.61 | 2.63 | 2.63 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 10:25 AM | 2.63 | 2.67 | 2.61 | 2.67 | 2.63 | 2.64 | 0.03 | 1.0 |
| 11/12/94 | 11:50 AM | 2.66 | 2.60 | 2.67 | 2.63 | 2.65 | 2.64 | 0.03 | 1.1 |
| 11/12/94 | 12:20 PM | 2.63 | 2.59 | 2.59 | 2.62 | 2.67 | 2.62 | 0.03 | 1.3 |
| 11/12/94 | 12:50 PM | 2.63 | 2.66 | 2.62 | 2.61 | 2.64 | 2.63 | 0.02 | 0.7 |
| 11/12/94 | 1:20 PM | 2.62 | 2.61 | 2.61 | 2.65 | 2.61 | 2.62 | 0.02 | 0.7 |
| 11/12/94 | 1:50 PM | 2.64 | 2.61 | 2.62 | 2.59 | 2.63 | 2.62 | 0.02 | 0.7 |
| 11/12/94 | 2:20 PM | 2.60 | 2.60 | 2.63 | 2.64 | 2.60 | 2.61 | 0.02 | 0.7 |
| 11/14/94 | 8:20 AM | 2.62 | 2.61 | 2.67 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 8:45 AM | 2.64 | 2.62 | 2.63 | 2.60 | 2.65 | 2.63 | 0.02 | 0.7 |
| 11/14/94 | 9:15 AM | 2.61 | 2.65 | 2.65 | 2.63 | 2.65 | 2.64 | 0.02 | 0.7 |
| 11/14/94 | 9:45 AM | 2.64 | 2.61 | 2.59 | 2.63 | 2.62 | 2.62 | 0.02 | 0.7 |
| 11/14/94 | 10:15 AM | 2.64 | 2.62 | 2.63 | 2.62 | 2.63 | 2.63 | 0.01 | 0.3 |
| 11/14/94 | 1:25 PM | 2.59 | 2.66 | 2.63 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 1:50 PM | 2.61 | 2.66 | 2.61 | 2.64 | 2.61 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 1:50 PM | 2.64 | 2.62 | 2.61 | 2.58 | 2.59 | 2.61 | 0.02 | 0.9 |
| 11/14/94 | 2:45 PM | 2.64 | 2.65 | 2.59 | 2.63 | 2.63 | 2.63 | 0.02 | 0.9 |

Compression – Thickness (mm) – Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/94 | 1:50 PM | 2.57 | 2.59 | 2.63 | 2.62 | 2.64 | 2.61 | 0.03 | 1.1 |
| 11/11/94 | 2:45 PM | 2.58 | 2.63 | 2.59 | 2.64 | 2.63 | 2.61 | 0.03 | 1.0 |
| 11/11/94 | 3:20 PM | 2.61 | 2.60 | 2.64 | 2.63 | 2.64 | 2.62 | 0.02 | 0.7 |
| 11/11/94 | 4:00 PM | 2.61 | 2.65 | 2.61 | 2.62 | 2.58 | 2.61 | 0.03 | 1.0 |
| 11/11/94 | 4:30 PM | 2.62 | 2.65 | 2.55 | 2.65 | 2.62 | 2.62 | 0.04 | 1.6 |
| 11/12/94 | 7:25 AM | 2.66 | 2.64 | 2.65 | 2.67 | 2.68 | 2.66 | 0.02 | 0.6 |
| 11/12/94 | 7:55 AM | 2.60 | 2.65 | 2.66 | 2.66 | 2.63 | 2.64 | 0.03 | 1.0 |
| 11/12/94 | 8:25 AM | 2.65 | 2.64 | 2.59 | 2.68 | 2.60 | 2.63 | 0.04 | 1.4 |
| 11/12/94 | 8:55 AM | 2.67 | 2.66 | 2.66 | 2.68 | 2.65 | 2.66 | 0.01 | 0.4 |
| 11/12/94 | 9:25 AM | 2.64 | 2.58 | 2.61 | 2.61 | 2.59 | 2.61 | 0.02 | 0.9 |
| 11/12/94 | 9:55 AM | 2.62 | 2.66 | 2.68 | 2.66 | 2.62 | 2.65 | 0.03 | 1.0 |
| 11/12/94 | 10:25 AM | 2.59 | 2.60 | 2.65 | 2.63 | 2.64 | 2.62 | 0.03 | 1.0 |
| 11/12/94 | 11:50 AM | 2.68 | 2.63 | 2.66 | 2.62 | 2.66 | 2.65 | 0.02 | 0.9 |
| 11/12/94 | 12:20 PM | 2.60 | 2.63 | 2.65 | 2.63 | 2.65 | 2.63 | 0.02 | 0.8 |
| 11/12/94 | 12:50 PM | 2.64 | 2.61 | 2.67 | 2.62 | 2.61 | 2.63 | 0.03 | 1.0 |
| 11/12/94 | 1:20 PM | 2.62 | 2.63 | 2.63 | 2.61 | 2.68 | 2.63 | 0.03 | 1.0 |
| 11/12/94 | 1:50 PM | 2.64 | 2.62 | 2.63 | 2.65 | 2.65 | 2.64 | 0.01 | 0.5 |
| 11/12/94 | 2:20 PM | 2.63 | 2.60 | 2.59 | 2.63 | 2.64 | 2.62 | 0.02 | 0.8 |
| 11/14/94 | 8:20 AM | 2.64 | 2.63 | 2.61 | 2.65 | 2.66 | 2.64 | 0.02 | 0.7 |
| 11/14/94 | 8:45 AM | 2.61 | 2.64 | 2.59 | 2.63 | 2.62 | 2.62 | 0.02 | 0.7 |
| 11/14/94 | 9:15 AM | 2.63 | 2.63 | 2.64 | 2.59 | 2.65 | 2.63 | 0.02 | 0.9 |
| 11/14/94 | 9:45 AM | 2.63 | 2.66 | 2.63 | 2.63 | 2.64 | 2.64 | 0.01 | 0.5 |
| 11/14/94 | 10:15 AM | 2.60 | 2.61 | 2.63 | 2.57 | 2.60 | 2.60 | 0.02 | 0.8 |
| 11/14/94 | 10:45 AM | 2.60 | 2.57 | 2.60 | 2.58 | 2.57 | 2.58 | 0.02 | 0.6 |
| 11/14/94 | 1:25 PM | 2.64 | 2.61 | 2.62 | 2.60 | 2.65 | 2.62 | 0.02 | 0.8 |
| 11/14/94 | 1:50 PM | 2.60 | 2.69 | 2.64 | 2.63 | 2.61 | 2.63 | 0.04 | 1.3 |
| 11/14/94 | 2:45 PM | 2.66 | 2.58 | 2.63 | 2.62 | 2.58 | 2.61 | 0.03 | 1.3 |

Confidential Subject to Protective Order

ACTAV 001944485

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4320A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 2.62 | 2.65 | 2.66 | 2.68 | 2.65 | 2.65 | 0.02 | 0.8 |
| 11/14/94 | 5:45 PM | 2.64 | 2.60 | 2.64 | 2.61 | 2.64 | 2.63 | 0.02 | 0.7 |
| 11/14/94 | 6:15 PM | 2.67 | 2.61 | 2.61 | 2.66 | 2.63 | 2.64 | 0.03 | 1.1 |
| 11/14/94 | 6:45 PM | 2.66 | 2.59 | 2.62 | 2.59 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/14/94 | 7:15 PM | 2.62 | 2.61 | 2.58 | 2.61 | 2.64 | 2.61 | 0.02 | 0.8 |
| 11/14/94 | 7:45 PM | 2.62 | 2.62 | 2.64 | 2.65 | 2.62 | 2.63 | 0.01 | 0.5 |
| 11/14/94 | 8:15 PM | 2.63 | 2.66 | 2.64 | 2.66 | 2.69 | 2.66 | 0.02 | 0.9 |
| 11/14/94 | 8:45 PM | 2.64 | 2.68 | 2.69 | 2.63 | 2.63 | 2.65 | 0.03 | 1.1 |
| 11/15/94 | 8:00 AM | 2.66 | 2.68 | 2.67 | 2.68 | 2.65 | 2.67 | 0.01 | 0.5 |
| 11/15/94 | 8:30 AM | 2.65 | 2.65 | 2.61 | 2.64 | 2.67 | 2.64 | 0.02 | 0.8 |
| 11/15/94 | 9:00 AM | 2.64 | 2.60 | 2.61 | 2.63 | 2.64 | 2.62 | 0.02 | 0.7 |
| 11/15/94 | 9:30 AM | 2.65 | 2.65 | 2.63 | 2.67 | 2.60 | 2.64 | 0.03 | 1.0 |
| 11/15/94 | 10:00 AM | 2.58 | 2.58 | 2.59 | 2.61 | 2.60 | 2.59 | 0.01 | 0.5 |
| 11/15/94 | 10:30 AM | 2.64 | 2.64 | 2.62 | 2.64 | 2.63 | 2.63 | 0.01 | 0.3 |
| 11/15/94 | 11:35 AM | 2.62 | 2.62 | 2.65 | 2.64 | 2.68 | 2.64 | 0.02 | 0.9 |
| 11/15/94 | 12:05 PM | 2.62 | 2.62 | 2.63 | 2.62 | 2.60 | 2.61 | 0.02 | 0.5 |
| 11/15/94 | 12:35 PM | 2.63 | 2.62 | 2.62 | 2.62 | 2.66 | 2.63 | 0.02 | 0.7 |
| 11/15/94 | 1:05 PM | 2.61 | 2.61 | 2.62 | 2.64 | 2.64 | 2.62 | 0.02 | 0.6 |
| 11/15/94 | 1:35 PM | 2.63 | 2.64 | 2.65 | 2.64 | 2.61 | 2.63 | 0.02 | 0.6 |
| 11/15/94 | 4:30 PM | 2.64 | 2.67 | 2.65 | 2.63 | 2.64 | 2.65 | 0.02 | 0.6 |
| 11/15/94 | 5:00 PM | 2.64 | 2.66 | 2.63 | 2.66 | 2.64 | 2.65 | 0.01 | 0.5 |
| 11/15/94 | 5:30 PM | 2.62 | 2.62 | 2.63 | 2.64 | 2.62 | 2.63 | 0.01 | 0.3 |
| 11/15/94 | 6:10 PM | 2.60 | 2.63 | 2.62 | 2.63 | 2.66 | 2.63 | 0.02 | 0.8 |
| 11/15/94 | 6:40 PM | 2.61 | 2.60 | 2.63 | 2.64 | 2.63 | 2.62 | 0.02 | 0.6 |
| 11/15/94 | 7:10 PM | 2.63 | 2.60 | 2.60 | 2.63 | 2.59 | 2.61 | 0.02 | 0.7 |
| 11/15/94 | 7:40 PM | 2.65 | 2.63 | 2.61 | 2.65 | 2.65 | 2.64 | 0.02 | 0.7 |
| 11/15/94 | 8:10 PM | 2.59 | 2.60 | 2.61 | 2.60 | 2.60 | 2.60 | 0.01 | 0.5 |
| 11/15/94 | 8:40 PM | 2.62 | 2.63 | 2.56 | 2.62 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/15/94 | 9:10 PM | 2.62 | 2.62 | 2.64 | 2.59 | 2.61 | 2.63 | 0.02 | 0.7 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/14/94 | 5:15 PM | 2.61 | 2.62 | 2.67 | 2.58 | 2.58 | 2.61 | 0.04 | 1.4 |
| 11/14/94 | 5:45 PM | 2.64 | 2.61 | 2.63 | 2.63 | 2.61 | 2.62 | 0.01 | 0.5 |
| 11/14/94 | 6:15 PM | 2.56 | 2.65 | 2.61 | 2.64 | 2.55 | 2.60 | 0.05 | 1.7 |
| 11/14/94 | 6:45 PM | 2.54 | 2.57 | 2.56 | 2.59 | 2.59 | 2.57 | 0.02 | 0.8 |
| 11/14/94 | 7:15 PM | 2.60 | 2.59 | 2.55 | 2.58 | 2.60 | 2.58 | 0.02 | 0.8 |
| 11/14/94 | 7:45 PM | 2.66 | 2.63 | 2.65 | 2.61 | 2.60 | 2.63 | 0.03 | 1.0 |
| 11/14/94 | 8:15 PM | 2.60 | 2.66 | 2.69 | 2.65 | 2.67 | 2.65 | 0.03 | 1.3 |
| 11/14/94 | 8:45 PM | 2.67 | 2.66 | 2.62 | 2.64 | 2.60 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 8:00 AM | 2.64 | 2.61 | 2.62 | 2.68 | 2.66 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 8:30 AM | 2.59 | 2.63 | 2.58 | 2.61 | 2.57 | 2.60 | 0.02 | 0.9 |
| 11/15/94 | 9:00 AM | 2.56 | 2.63 | 2.62 | 2.63 | 2.60 | 2.61 | 0.03 | 1.1 |
| 11/15/94 | 9:30 AM | 2.61 | 2.63 | 2.57 | 2.61 | 2.63 | 2.61 | 0.02 | 0.9 |
| 11/15/94 | 10:00 AM | 2.63 | 2.61 | 2.63 | 2.65 | 2.59 | 2.62 | 0.02 | 0.9 |
| 11/15/94 | 10:30 AM | 2.62 | 2.67 | 2.59 | 2.61 | 2.60 | 2.62 | 0.03 | 1.2 |
| 11/15/94 | 11:35 AM | 2.63 | 2.64 | 2.59 | 2.57 | 2.58 | 2.60 | 0.03 | 1.2 |
| 11/15/94 | 12:05 PM | 2.66 | 2.60 | 2.61 | 2.66 | 2.65 | 2.64 | 0.03 | 1.1 |
| 11/15/94 | 12:35 PM | 2.62 | 2.59 | 2.61 | 2.64 | 2.58 | 2.61 | 0.02 | 0.9 |
| 11/15/94 | 1:05 PM | 2.63 | 2.62 | 2.56 | 2.59 | 2.61 | 2.60 | 0.03 | 1.1 |
| 11/15/94 | 1:35 PM | 2.58 | 2.62 | 2.62 | 2.65 | 2.65 | 2.62 | 0.03 | 1.1 |
| 11/15/94 | 4:30 PM | 2.59 | 2.64 | 2.65 | 2.61 | 2.62 | 2.62 | 0.02 | 0.9 |
| 11/15/94 | 5:00 PM | 2.63 | 2.63 | 2.65 | 2.62 | 2.64 | 2.63 | 0.01 | 0.4 |
| 11/15/94 | 5:30 PM | 2.57 | 2.60 | 2.64 | 2.60 | 2.61 | 2.60 | 0.03 | 1.0 |
| 11/15/94 | 6:10 PM | 2.63 | 2.61 | 2.57 | 2.59 | 2.59 | 2.60 | 0.02 | 0.9 |
| 11/15/94 | 6:40 PM | 2.61 | 2.60 | 2.62 | 2.59 | 2.61 | 2.61 | 0.01 | 0.4 |
| 11/15/94 | 7:10 PM | 2.62 | 2.55 | 2.55 | 2.60 | 2.57 | 2.58 | 0.03 | 1.2 |
| 11/15/94 | 7:40 PM | 2.65 | 2.62 | 2.64 | 2.62 | 2.61 | 2.63 | 0.02 | 0.6 |
| 11/15/94 | 8:10 PM | 2.60 | 2.61 | 2.58 | 2.57 | 2.62 | 2.60 | 0.02 | 0.8 |
| 11/15/94 | 8:40 PM | 2.55 | 2.59 | 2.61 | 2.61 | 2.60 | 2.59 | 0.02 | 1.0 |
| 11/15/94 | 9:10 AM | 2.60 | 2.56 | 2.55 | 2.58 | 2.55 | 2.57 | 0.02 | 0.8 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg - Batch # 4322A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|-----|-----|-----|-----|-----|---------|---------|-----|
| 11/16/94 | 12:15 PM | 2.64 | 2.64 | 2.69 | 2.64 | 2.66 | 2.65 | 0.02 | 0.8 |
| 11/16/94 | 12:45 PM | 2.64 | 2.63 | 2.66 | 2.63 | 2.67 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 1:15 PM | 2.67 | 2.64 | 2.62 | 2.65 | 2.65 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 1:45 PM | 2.61 | 2.62 | 2.63 | 2.67 | 2.62 | 2.63 | 0.02 | 0.9 |
| 11/16/94 | 2:30 PM | 2.64 | 2.64 | 2.62 | 2.58 | 2.63 | 2.62 | 0.02 | 0.9 |
| 11/16/94 | 3:00 PM | 2.63 | 2.60 | 2.62 | 2.63 | 2.62 | 2.62 | 0.01 | 0.5 |
| 11/16/94 | 3:35 PM | 2.61 | 2.64 | 2.64 | 2.63 | 2.64 | 2.63 | 0.01 | 0.5 |
| 11/16/94 | 4:05 PM | 2.65 | 2.63 | 2.67 | 2.65 | 2.61 | 2.64 | 0.02 | 0.9 |
| 11/16/94 | 4:35 PM | 2.65 | 2.63 | 2.64 | 2.62 | 2.65 | 2.64 | 0.01 | 0.5 |
| 11/16/94 | 5:05 PM | 2.63 | 2.60 | 2.62 | 2.62 | 2.61 | 2.62 | 0.01 | 0.4 |
| 11/17/94 | 8:00 AM | 2.64 | 2.67 | 2.66 | 2.64 | 2.69 | 2.66 | 0.02 | 0.8 |
| 11/17/94 | 8:30 AM | 2.67 | 2.67 | 2.63 | 2.67 | 2.65 | 2.66 | 0.02 | 0.7 |
| 11/17/94 | 9:00 AM | 2.63 | 2.64 | 2.62 | 2.63 | 2.60 | 2.62 | 0.02 | 0.6 |
| 11/17/94 | 9:30 AM | 2.62 | 2.61 | 2.63 | 2.61 | 2.62 | 2.62 | 0.01 | 0.3 |
| 11/17/94 | 10:00 AM | 2.57 | 2.59 | 2.63 | 2.63 | 2.61 | 2.61 | 0.03 | 1.0 |
| 11/17/94 | 10:30 AM | 2.62 | 2.60 | 2.62 | 2.62 | 2.61 | 2.61 | 0.01 | 0.3 |
| 11/17/94 | 11:35 AM | 2.64 | 2.59 | 2.64 | 2.61 | 2.64 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 12:05 PM | 2.61 | 2.59 | 2.62 | 2.59 | 2.58 | 2.60 | 0.02 | 0.6 |
| 11/17/94 | 12:35 PM | 2.62 | 2.61 | 2.61 | 2.65 | 2.61 | 2.62 | 0.02 | 0.6 |
| 11/17/94 | 1:45 PM | 2.63 | 2.63 | 2.68 | 2.64 | 2.57 | 2.63 | 0.04 | 1.5 |
| 11/17/94 | 2:35 PM | 2.66 | 2.60 | 2.62 | 2.62 | 2.61 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 3:05 PM | 2.65 | 2.60 | 2.62 | 2.59 | 2.60 | 2.61 | 0.02 | 0.9 |
| 11/17/94 | 3:30 PM | 2.60 | 2.62 | 2.62 | 2.62 | 2.61 | 2.61 | 0.01 | 0.3 |
| 11/17/94 | 4:00 PM | 2.61 | 2.62 | 2.60 | 2.60 | 2.59 | 2.60 | 0.01 | 0.4 |
| 11/17/94 | 4:30 PM | 2.64 | 2.65 | 2.61 | 2.59 | 2.66 | 2.63 | 0.03 | 1.1 |
| 11/17/94 | 5:05 PM | 2.60 | 2.62 | 2.63 | 2.61 | 2.61 | 2.61 | 0.01 | 0.4 |
| 11/17/94 | 5:35 PM | 2.62 | 2.63 | 2.64 | 2.59 | 2.61 | 2.62 | 0.02 | 0.7 |
| 11/17/94 | 6:25 PM | 2.63 | 2.66 | 2.60 | 2.66 | 2.61 | 2.63 | 0.03 | 1.1 |
| 11/17/94 | 6:55 PM | 2.64 | 2.66 | 2.62 | 2.62 | 2.67 | 2.64 | 0.02 | 0.9 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|-----|-----|-----|-----|-----|---------|---------|-----|
| 11/16/94 | 12:15 PM | 2.65 | 2.67 | 2.63 | 2.66 | 2.63 | 2.65 | 0.02 | 0.7 |
| 11/16/94 | 12:45 PM | 2.65 | 2.63 | 2.63 | 2.60 | 2.60 | 2.62 | 0.02 | 0.8 |
| 11/16/94 | 1:15 PM | 2.58 | 2.65 | 2.66 | 2.59 | 2.61 | 2.62 | 0.04 | 1.4 |
| 11/16/94 | 1:45 PM | 2.65 | 2.60 | 2.65 | 2.66 | 2.64 | 2.64 | 0.02 | 0.9 |
| 11/16/94 | 2:30 PM | 2.61 | 2.63 | 2.63 | 2.58 | 2.55 | 2.60 | 0.03 | 1.3 |
| 11/16/94 | 3:00 PM | 2.63 | 2.58 | 2.65 | 2.61 | 2.62 | 2.62 | 0.03 | 1.0 |
| 11/16/94 | 3:35 PM | 2.65 | 2.59 | 2.58 | 2.60 | 2.61 | 2.61 | 0.03 | 1.0 |
| 11/16/94 | 4:05 PM | 2.60 | 2.63 | 2.63 | 2.72 | 2.67 | 2.65 | 0.03 | 1.3 |
| 11/16/94 | 4:35 PM | 2.60 | 2.56 | 2.58 | 2.63 | 2.61 | 2.60 | 0.03 | 1.0 |
| 11/16/94 | 5:05 PM | 2.63 | 2.60 | 2.62 | 2.58 | 2.65 | 2.62 | 0.03 | 1.0 |
| 11/17/94 | 8:00 AM | 2.68 | 2.67 | 2.65 | 2.66 | 2.62 | 2.66 | 0.02 | 0.9 |
| 11/17/94 | 8:30 AM | 2.61 | 2.64 | 2.68 | 2.68 | 2.67 | 2.66 | 0.03 | 1.1 |
| 11/17/94 | 9:00 AM | 2.62 | 2.57 | 2.57 | 2.63 | 2.60 | 2.60 | 0.03 | 1.1 |
| 11/17/94 | 9:30 AM | 2.63 | 2.61 | 2.62 | 2.64 | 2.57 | 2.61 | 0.03 | 1.0 |
| 11/17/94 | 10:00 AM | 2.59 | 2.59 | 2.64 | 2.64 | 2.57 | 2.61 | 0.03 | 1.2 |
| 11/17/94 | 10:30 AM | 2.57 | 2.62 | 2.61 | 2.57 | 2.61 | 2.60 | 0.02 | 0.9 |
| 11/17/94 | 11:35 AM | 2.58 | 2.62 | 2.62 | 2.56 | 2.57 | 2.59 | 0.03 | 1.1 |
| 11/17/94 | 12:05 PM | 2.57 | 2.56 | 2.61 | 2.56 | 2.63 | 2.59 | 0.03 | 1.2 |
| 11/17/94 | 12:35 PM | 2.62 | 2.54 | 2.58 | 2.54 | 2.62 | 2.58 | 0.04 | 1.6 |
| 11/17/94 | 1:45 PM | 2.65 | 2.60 | 2.64 | 2.64 | 2.61 | 2.63 | 0.02 | 0.8 |
| 11/17/94 | 2:35 PM | 2.60 | 2.65 | 2.58 | 2.60 | 2.65 | 2.62 | 0.03 | 1.2 |
| 11/17/94 | 3:05 PM | 2.58 | 2.62 | 2.59 | 2.61 | 2.56 | 2.59 | 0.02 | 0.9 |
| 11/17/94 | 3:30 PM | 2.62 | 2.64 | 2.60 | 2.59 | 2.56 | 2.60 | 0.03 | 1.2 |
| 11/17/94 | 4:00 PM | 2.62 | 2.58 | 2.56 | 2.58 | 2.64 | 2.60 | 0.03 | 1.3 |
| 11/17/94 | 4:30 PM | 2.58 | 2.64 | 2.63 | 2.61 | 2.63 | 2.62 | 0.02 | 0.9 |
| 11/17/94 | 5:05 PM | 2.61 | 2.57 | 2.58 | 2.66 | 2.62 | 2.61 | 0.03 | 1.3 |
| 11/17/94 | 5:35 PM | 2.60 | 2.57 | 2.57 | 2.59 | 2.55 | 2.58 | 0.02 | 0.8 |
| 11/17/94 | 6:25 PM | 2.62 | 2.60 | 2.58 | 2.61 | 2.59 | 2.60 | 0.02 | 0.6 |
| 11/17/94 | 6:55 PM | 2.68 | 2.60 | 2.62 | 2.64 | 2.57 | 2.62 | 0.04 | 1.6 |

Confidential Subject to Protective Order

ACTAV 001944487







Confidential Subject to Protective Order

ACTAV 001944488

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

Compression – Friability (%)

| Batch # | 4318A | | 4320A | | 4322A | |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 0.1 | 0.1 | 0.04 | 0.1 | 0.1 | 0.1 |
| 2nd Third | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Final Third | 0.1 | 0.03 | 0.1 | 0.04 | 0.04 | 0.03 |
| Average | 0.10 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| St.Dev. | 0.00 | 0.04 | 0.03 | 0.03 | 0.03 | 0.04 |
| RSD | 0.0 | 52.7 | 43.3 | 43.3 | 43.3 | 52.7 |

Confidential Subject to Protective Order

ACTAV 001944489

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.125 mg*

Compression - Disintergration (min.)

| Batch # | 4318A | 4318A | 4320A | 4320A | 4322A | 4322A |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 3 | 3 | 4 | 3 | 3 | 3 |
| 2nd Third | 3 | 3 | 3 | 3 | 3 | 3 |
| Final Third | 3 | 4 | 3 | 4 | 4 | 4 |
| Average | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
| St.Dev. | 0.0 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| RSD | 0.0 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 |

Confidential Subject to Protective Order

ACTAV 001944490

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.125 mg*

Compression - Content Uniformity (%)

| Batch # | 4318A | 4318A | 4320A | 4320A | 4322A | 4322A |
|---------|-------|-------|-------|-------|-------|-------|
| Side    | Front | Rear  | Front | Rear  | Front | Rear  |
| 1       | 100.6 | 99.5  | 102.8 | 101.4 | 101.7 | 102.9 |
| 2       | 101.1 | 102.2 | 96.2  | 100.5 | 104.6 | 97.9  |
| 3       | 103.5 | 102.9 | 101.2 | 101.7 | 101.0 | 99.1  |
| 4       | 100.9 | 101.5 | 101.4 | 99.8  | 102.5 | 99.3  |
| 5       | 101.9 | 101.1 | 100.6 | 99.0  | 103.1 | 99.8  |
| 6       | 101.6 | 102.4 | 99.6  | 99.6  | 101.6 | 99.1  |
| 7       | 100.1 | 98.9  | 99.3  | 100.8 | 102.3 | 99.9  |
| 8       | 101.4 | 101.8 | 99.9  | 100.9 | 99.6  | 100.5 |
| 9       | 101.9 | 102.6 | 100.0 | 102.0 | 100.1 | 102.0 |
| 10      | 101.4 | 102.4 | 99.3  | 97.3  | 104.2 | 101.4 |
| 11      | 102.3 | 101.1 | 98.0  | 101.2 | 102.9 | 100.7 |
| 12      | 99.8  | 101.6 | 98.7  | 99.4  | 103.4 | 100.2 |
| 13      | 101.4 | 98.9  | 100.8 | 97.4  | 102.1 | 101.5 |
| 14      | 102.2 | 102.0 | 101.6 | 98.6  | 100.9 | 99.4  |
| 15      | 101.8 | 102.0 | 101.0 | 100.7 | 102.6 | 100.6 |
| 16      | 101.2 | 103.6 | 99.1  | 100.6 | 101.1 | 99.3  |
| 17      | 101.5 | 101.2 | 98.0  | 100.3 | 103.3 | 102.1 |
| 18      | 99.9  | 101.4 | 100.1 | 100.1 | 104.8 | 102.1 |
| 19      | 103.5 | 102.4 | 100.2 | 99.7  | 103.5 | 99.3  |
| 20      | 102.4 | 100.7 | 93.8  | 100.6 | 103.9 | 101.4 |
| 21      | 100.8 | 101.0 | 102.0 | 100.7 | 102.7 | 98.9  |
| 22      | 100.9 | 100.8 | 103.1 | 100.3 | 103.9 | 99.8  |
| 23      | 98.7  | 99.7  | 102.3 | 99.8  | 102.6 | 99.2  |
| 24      | 100.9 | 100.9 | 103.8 | 100.5 | 103.2 | 100.5 |
| 25      | 102.1 | 100.6 | 101.2 | 102.3 | 102.1 | 99.6  |
| 26      | 101.7 | 99.9  | 101.0 | 99.9  | 100.1 | 101.0 |
| 27      | 100.4 | 101.0 | 102.3 | 101.0 | 101.3 | 102.0 |
| 28      | 101.0 | 101.2 | 102.9 | 100.6 | 100.0 | 98.9  |
| 29      | 101.1 | 102.2 | 99.0  | 101.2 | 98.6  | 100.7 |
| 30      | 103.2 | 100.1 | 103.6 | 101.5 | 102.0 | 101.6 |
| Average | 101.4 | 101.3 | 100.4 | 100.3 | 102.2 | 100.4 |
| St Dev. | 1.1   | 1.2   | 2.2   | 1.2   | 1.5   | 1.2   |
| RSD     | 1.0   | 1.1   | 2.2   | 1.2   | 1.5   | 1.2   |

Confidential Subject to Protective Order

ACTAV 001944491

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression – Dissolution (%) – 15 min.

| Batch # / Sample | 4318A 1st Third | 4318A 2nd Third | 4318A Final Third | 4320A 1st Third | 4320A 2nd Third | 4320A Final Third | 4322A 1st Third | 4322A 2nd Third | 4322A Final Third |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 84.7 | 81.8 | 77.5 | 83.1 | 85.8 | 87.5 | 81.6 | 79.3 | 81.5 |
| 2 | 88.1 | 81.2 | 82.3 | 82.7 | 84.3 | 87.0 | 81.7 | 76.0 | 84.2 |
| 3 | 84.5 | 81.3 | 85.0 | 82.2 | 84.7 | 82.3 | 81.7 | 76.0 | 81.6 |
| 4 | 85.5 | 83.3 | 80.9 | 81.5 | 84.3 | 85.5 | 80.1 | 76.0 | 82.0 |
| 5 | 85.6 | 81.6 | 77.7 | 81.6 | 84.4 | 82.7 | 82.7 | 82.5 | 82.0 |
| 6 | 82.3 | 83.4 | 84.0 | 84.1 | 87.3 | 84.6 | 85.4 | 80.7 | 80.7 |
| 7 | 83.3 | 83.9 | 83.6 | 86.1 | 86.4 | 81.4 | 81.3 | 81.0 | 80.5 |
| 8 | 81.8 | 79.7 | 83.3 | 84.5 | 87.1 | 87.9 | 83.3 | 83.0 | 80.5 |
| 9 | 84.0 | 80.1 | 81.3 | 87.2 | 88.0 | 84.6 | 80.2 | 78.4 | 83.2 |
| 10 | 84.7 | 84.2 | 85.9 | 84.9 | 87.0 | 83.4 | 85.8 | 75.0 | 84.1 |
| 11 | 83.0 | 83.6 | 83.7 | 87.7 | 86.6 | 80.9 | 85.0 | 77.9 | 85.6 |
| 12 | 84.1 | 82.6 | 84.0 | 88.0 | 86.6 | 84.1 | 83.5 | 78.9 | 80.4 |
| Average | 84.3 | 82.2 | 82.4 | 84.5 | 86.0 | 84.3 | 82.7 | 79.4 | 82.1 |
| St. Dev. | 1.7 | 1.5 | 2.7 | 2.3 | 1.3 | 2.3 | 1.9 | 2.4 | 1.8 |
| RSD | 2.0 | 1.8 | 3.2 | 2.8 | 1.5 | 2.8 | 2.3 | 3.0 | 2.2 |

Compression – Dissolution (%) – 60 min.

| Batch # / Sample | 4318A 1st Third | 4318A 2nd Third | 4318A Final Third | 4320A 1st Third | 4320A 2nd Third | 4320A Final Third | 4322A 1st Third | 4322A 2nd Third | 4322A Final Third |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 93.7 | 95.3 | 99.1 | 104.4 | 94.4 | 95.6 | 94.7 | 94.6 | 92.3 |
| 2 | 97.2 | 96.2 | 93.3 | 102.0 | 96.3 | 100.4 | 96.4 | 94.5 | 97.4 |
| 3 | 98.3 | 95.0 | 97.0 | 104.9 | 97.9 | 100.3 | 94.5 | 96.1 | 95.3 |
| 4 | 99.4 | 99.5 | 94.8 | 106.9 | 99.2 | 101.1 | 100.1 | 93.3 | 103.6 |
| 5 | 96.7 | 97.9 | 95.6 | 91.5 | 100.7 | 101.8 | 101.8 | 97.5 | 100.4 |
| 6 | 97.4 | 99.5 | 95.1 | 101.0 | 98.7 | 93.5 | 99.1 | 92.7 | 96.9 |
| 7 | 96.5 | 95.9 | 98.3 | 99.9 | 96.7 | 102.7 | 101.2 | 96.2 | 102.5 |
| 8 | 98.5 | 96.2 | 94.7 | 99.5 | 102.6 | 104.4 | 96.3 | 97.7 | 97.1 |
| 9 | 97.8 | 95.3 | 93.4 | 102.2 | 100.9 | 99.8 | 98.0 | 99.8 | 96.1 |
| 10 | 95.4 | 101.7 | 95.4 | 98.9 | 100.5 | 97.7 | 103.0 | 93.5 | 99.2 |
| 11 | 98.0 | 101.2 | 96.6 | 97.9 | 98.5 | 97.7 | 100.5 | 94.0 | 99.6 |
| 12 | 100.6 | 102.2 | 99.6 | 100.5 | 100.5 | 99.1 | 97.6 | 94.9 | 97.0 |
| Average | 97.5 | 98.0 | 96.1 | 100.5 | 98.9 | 99.5 | 98.6 | 94.9 | 97.0 |
| St. Dev. | 1.8 | 2.7 | 2.1 | 4.1 | 2.3 | 3.0 | 2.8 | 2.0 | 3.1 |
| RSD | 1.9 | 2.8 | 2.2 | 4.0 | 2.3 | 3.1 | 2.8 | 2.1 | 3.2 |

Confidential Subject to Protective Order

ACTAV 001944492







Confidential Subject to Protective Order

ACTAV 001944493







Confidential Subject to Protective Order

ACTAV 001944494







Confidential Subject to Protective Order

ACTAV 001944495







Confidential Subject to Protective Order

ACTAV 001944496



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
15 Min. Dissolution — 1st Third



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
15 Min. Dissolution — 2nd Third



DIGOXIN TABLETS, 0.125 mg — BATCH 4322A
15 Min. Dissolution — Final Third

Confidential Subject to Protective Order



DIGOXIN TABLETS, 0.125 mg — Batch 4322A
60 Min. Dissolution — 1st Third



DIGOXIN TABLETS, 0.125 mg — Batch 4322A
60 Min. Dissolution — 2nd Third



DIGOXIN TABLETS, 0.125 mg — Batch 4322A
60 Min. Dissolution — Final Third

Confidential Subject to Protective Order

ACTAV 001944498

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

Compression - Composite Dissolution (%)

| Batch # Time | 4318A 15 min. | 4318A 60 min. | 4320A 15 min. | 4320A 60 min. | 4322A 15 min. | 4322A 60 min. |
|---|---|---|---|---|---|---|
| 1 | 85.8 | 100.3 | 81.0 | 99.1 | 78.4 | 97.4 |
| 2 | 83.0 | 100.0 | 81.9 | 98.7 | 79.9 | 98.9 |
| 3 | 80.6 | 97.2 | 82.1 | 98.3 | 78.9 | 95.2 |
| 4 | 83.1 | 96.6 | 81.7 | 99.1 | 77.7 | 95.8 |
| 5 | 85.3 | 101.3 | 82.3 | 98.4 | 79.0 | 94.8 |
| 6 | 81.7 | 99.9 | 81.8 | 95.9 | 77.9 | 96.0 |
| 7 | 85.6 | 99.4 | 80.8 | 100.5 | 84.3 | 98.2 |
| 8 | 81.9 | 95.1 | 80.0 | 98.2 | 83.9 | 98.4 |
| 9 | 82.5 | 97.9 | 79.5 | 98.4 | 80.3 | 95.0 |
| 10 | 85.0 | 98.4 | 85.6 | 101.8 | 82.5 | 95.9 |
| 11 | 84.6 | 100.6 | 81.5 | 96.5 | 81.4 | 99.2 |
| 12 | 78.1 | 99.6 | 84.6 | 99.5 | 81.0 | 93.6 |
| Average | 83.1 | 98.9 | 81.9 | 98.7 | 80.4 | 96.5 |
| St Dev. | 2.3 | 1.8 | 1.7 | 1.6 | 2.2 | 1.8 |
| RSD | 2.8 | 1.9 | 2.1 | 1.6 | 2.8 | 1.9 |

Confidential Subject to Protective Order

ACTAV 001944499







Confidential Subject to Protective Order

ACTAV 001944500







Confidential Subject to Protective Order

ACTAV 001944501

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.125 mg*

High/Low kp – Dissolution (%) – 15 min.

| Batch # | 4318A | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 81.2 | 82.0 | 81.3 | 81.7 | 81.5 | 83.5 | 83.3 | 81.4 | 69.8 | 83.7 | 83.3 | 76.8 |
| 2 | 81.4 | 82.6 | 80.8 | 85.9 | 82.9 | 87.2 | 83.5 | 82.5 | 83.2 | 79.9 | 82.2 | 83.4 |
| 3 | 82.6 | 82.9 | 82.0 | 83.7 | 84.8 | 87.2 | 80.9 | 83.0 | 76.9 | 82.7 | 83.2 | 85.5 |
| 4 | 82.1 | 82.1 | 81.7 | 83.2 | 83.0 | 86.9 | 81.1 | 81.7 | 83.6 | 83.1 | 84.6 | 83.9 |
| 5 | 82.8 | 82.3 | 81.6 | 82.7 | 84.0 | 87.9 | 85.4 | 84.6 | 81.3 | 84.7 | 82.2 | 84.8 |
| 6 | 81.8 | 83.7 | 81.9 | 82.8 | 83.1 | 86.7 | 81.2 | 82.9 | 72.6 | 77.3 | 82.3 | 84.1 |
| Average | 82.0 | 82.6 | 81.6 | 83.3 | 83.2 | 86.6 | 82.6 | 82.9 | 77.9 | 81.9 | 83.0 | 83.1 |
| St Dev. | 0.6 | 0.6 | 0.4 | 1.4 | 1.1 | 1.6 | 1.8 | 1.2 | 5.8 | 2.8 | 0.9 | 3.2 |
| RSD | 0.8 | 0.8 | 0.5 | 1.7 | 1.3 | 1.8 | 2.2 | 1.5 | 7.4 | 3.4 | 1.1 | 3.8 |

High/Low kp – Dissolution (%) – 60 min.

| Batch # | 4318A | 4318A | 4318A | 4318A | 4320A | 4320A | 4320A | 4320A | 4322A | 4322A | 4322A | 4322A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 98.5 | 100.0 | 102.8 | 98.6 | 100.7 | 99.0 | 95.7 | 97.7 | 97.2 | 102.5 | 91.7 | 94.1 |
| 2 | 97.4 | 101.6 | 99.0 | 98.4 | 103.6 | 99.6 | 96.7 | 97.8 | 96.4 | 99.8 | 94.0 | 95.6 |
| 3 | 97.9 | 100.9 | 98.6 | 98.0 | 104.5 | 99.8 | 95.7 | 96.9 | 99.7 | 98.0 | 96.2 | 98.5 |
| 4 | 97.7 | 96.8 | 98.4 | 102.2 | 99.2 | 99.3 | 96.1 | 94.6 | 95.5 | 94.7 | 94.5 | 95.7 |
| 5 | 95.8 | 95.1 | 99.6 | 98.8 | 99.5 | 101.5 | 99.7 | 97.2 | 100.4 | 98.0 | 91.8 | 97.8 |
| 6 | 99.1 | 95.4 | 99.1 | 100.7 | 98.9 | 99.0 | 97.2 | 95.7 | 94.5 | 96.8 | 94.4 | 95.2 |
| Average | 97.7 | 98.3 | 99.6 | 99.5 | 101.1 | 99.7 | 96.9 | 96.7 | 97.3 | 98.3 | 93.8 | 96.2 |
| St Dev. | 1.1 | 2.9 | 1.6 | 1.6 | 2.4 | 0.9 | 1.5 | 1.3 | 2.3 | 2.7 | 1.7 | 1.7 |
| RSD | 1.2 | 2.9 | 1.6 | 1.7 | 2.4 | 0.9 | 1.6 | 1.3 | 2.4 | 2.7 | 1.9 | 1.7 |

Confidential Subject to Protective Order

ACTAV 001944502











Confidential Subject to Protective Order

ACTAV 001944504





Confidential Subject to Protective Order

ACTAV 001944505





Confidential Subject to Protective Order

ACTAV 001944506





Confidential Subject to Protective Order

ACTAV 001944507







Confidential Subject to Protective Order

ACTAV 001944508

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.125 Mg (145)

BATCH #: 4318 A               TABLET PRESS ID #: 66

| | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 11.45 Am |
| Low KP | 0.5 - 2.0 KP | 12.18 pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 21 RPM | — |

| | RPM | Time |
|---|---|---|
| High Speed | 26 | 12.48 pm |
| Low Speed | 14 | 1.15 pm |

| Done By: | KP | Date: | 11/14/94 |
|---|---|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001944509

Amide Pharmaceutical, Inc.

**Process Validation**

Page _1_ of _1_

## COMPRESSION DATA SHEET

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg

Batch #: __4818A__    Date: __11/3/94__

Tablet Press Id: __66__    Hardness Tester Id: __251__    Thickness Gauge Id: __646__    Scale Id: __235__

Target Weight (1 Tablet)       : 105.0 mg
Target Weight (10 Tablets)     : 1.050 g
Weight Range (10 Tablets)      : 1.019 - 1.082 g

Thickness Limits  : 2.0 - 3.0 mm
Hardness Limits   : ~~1.0 - 6.0 KP~~   (handwritten) High 14gh KP, Above 6. RPM-21  D 11/3/94

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | | | | Hardness KP | | | | | | | | | | | Init |
|------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|------|
| 11:44 Am | 1.049 | 2.56 | 2.60 | 2.57 | 2.57 | 2.55 | 2.57 | 5.2 | 5.2 | 5.8 | 5.6 | kP | | | | | | | | | | | kP |
| 1 Min. | | | | | | | | | | | | | | | | | | | | | | | |
| 5 Min. | 1.054 | 2.57 | 2.57 | 2.57 | 2.55 | 2.57 | 5.2 | 5.3 | 5.3 | 4.7 | | kP | | | | | | | | | | | |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| 11:44 Am | 104 | 105 | 105 | 104 | 104 | 105 | 106 | 104 | 104 | 104 |
| 1 Min. | 106 | 105 | 105 | 106 | 105 | 105 | 104 | 106 | 104 | 106 |
| 5 Min. | | | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | | | | Hardness KP | | | | | | | | | | | Init |
|------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|------|
| 1 Min. | 1.044 | 2.54 | 2.53 | 2.51 | 2.58 | 5.1 | 5.0 | 5.0 | 5.5 | | | kP | | | | | | | | | | | kP |
| 5 Min. | 1.052 | 2.54 | 2.53 | 2.60 | 2.51 | 5.5 | 5.8 | 5.5 | 5.8 | | | kP | | | | | | | | | | | |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| 1 Min. | 108 | 105 | 107 | 103 | 106 | 106 | 105 | 106 | 106 | |
| 5 Min. | 105 | 103 | 105 | 107 | 107 | 109 | 105 | 104 | 103 | 106 |

\* Composite Weight of 10 Tablets

Comments: Hardness of 6.0 kp and above Can not be achieved. Maximum hardness of 5.8 kp was obtained. AN 11.14.94

<PO187.1>

Confidential Subject to Protective Order

ACTAV 001944510



**Amide Pharmaceutical, Inc.**

**Process Validation**

Page $\underline{1}$ of $\underline{1}$

**COMPRESSION DATA SHEET**

Prod Id: 145   Prod Name: Digoxin Tablets 0.125 mg   Batch #: __4818A__   Date: __11/1/94__

Tablet Press Id: __66__   Hardness Tester Id: __251__   Thickness Gauge Id: __640__   Scale Id: __235__

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits  : 2.0 - 3.0 mm
Hardness Limits   : 1.0 - 6.0 KP

Low KP 0.5 - 2.0

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 12:57 PM | 1.069 | 3.12 3.09 | 1.0 0.9 | KP |
| 1 Min. | 1.075 | 3.14 3.12 3.10 | 0.9 1.0 1.6 | KP |
| 5 Min. | | | | |

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|
| 12:57 PM | 104 110 108 109 110 105 112 110 105 |
| 1 Min. | 103 105 104 105 106 104 104 105 105 |
| 5 Min. | |

* Composite Weight of 10 Tablets

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.054 | 3.06 2.98 2.97 2.99 | 1.9 1.3 1.5 | KP |
| 5 Min. | 1.044 | 2.97 2.99 1.4 | 1.5 1.7 | KP |

RPM ~ 21

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 107 102 103 105 106 104 108 102 104 106 |
| 5 Min. | 103 104 106 107 106 104 103 102 102 105 |

Comments:

ⓌⒾ 11/3/94

<FP1B7.1>

Confidential Subject to Protective Order

ACTAV 001944511

**Amide Pharmaceutical, Inc.** **Process Validation** Page 1 of 1

COMPRESSION DATA SHEET

Prod Id: **145** Prod Name: **Digoxin Tablets 0.125 mg** Batch #: 4318A Date: 11/14/94

Tablet Press Id: 6C Hardness Tester Id: 251 Thickness Gauge Id: 646 Scale Id: 235

Target Weight (1 Tablet) : 105.0 mg
Target Weight (10 Tablets) : 1.050 g
Weight Range (10 Tablets) : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits : 1.0 - 6.0 KP

High Speed 26 RPM

| Front Exit Chute | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
| 12:47 pm 1 Min. | 1.049 | 2.63 | 2.62 | 2.61 | 4.3 | 3.8 | 4.1 | KP |
| 12:51 pm 5 Min. | 1.066 | 2.71 | 2.69 | 2.62 | 4.5 | 4.6 | 4.2 | KP |

| Rear Exit Chute | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Weight* (g) | Thicknes mm | | | Hardness KP | | | Init |
| 1 Min. | 1.058 | 2.62 | 2.55 | 2.64 | 4.4 | 4.5 | 4.5 | KP |
| 5 Min. | 1.056 | 2.57 | 2.67 | 2.59 | 4.0 | 4.6 | 5.2 | KP |

* Composite Weight of 10 Tablets

| Front Exit Chute | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight of Each Tablet (mg) | | | | | | | | | |
| ~~12:47 pm~~ 1 Min. | 105 | 101 | 109 | 107 | 101 | 110 | 106 | 102 | 105 | 109 |
| ~~12:51 pm~~ 5 Min. | 105 | 103 | 108 | 102 | 106 | 103 | 106 | 107 | 100 | 104 |

| Rear Exit Chute | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight of Each Tablet (mg) | | | | | | | | | |
| 1 Min. | 105 | 109 | 110 | 106 | 110 | 105 | 106 | 107 | 104 | 102 |
| 5 Min. | 102 | 110 | 107 | 104 | 102 | 103 | 105 | 110 | 103 | 103 |

Comments:

<PD187.1>

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: **4818A**    Page 1 of 4    Date: 11/14/94

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 835

Target Weight (1 Tablet)      : 105.0 mg
Target Weight (10 Tablets)    : 1.050 g
Weight Range (10 Tablets)     : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

*Low speed 14 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1:14 PM | 1.054 | 2.64 | 2.63 | 2.64 | 4.4 | 4.2 | 4.3 | kp |
| 1:15 PM | 1.057 | 2.62 | 2.64 | 2.65 | 5.2 | 4.4 | 4.9 | kp |

### Rear Exit Chute

| Time | Weight* (g) | Thicknes mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.063 | 2.67 | 2.67 | 2.64 | 5.0 | 4.0 | 4.5 | kp |
| 5 Min. | 1.069 | 2.67 | 2.65 | 2.63 | 4.4 | 4.0 | 5.2 | kp |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 106 | 102 | 106 | 106 | 107 | 105 | 105 | 106 | 105 | 107 |
| 5 Min. | 106 | 105 | 103 | 103 | 107 | 104 | 104 | 106 | 105 | 105 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 107 | 107 | 106 | 106 | 106 | 105 | 107 | 104 | 107 | 105 |
| 5 Min. | 105 | 105 | 107 | 106 | 109 | 105 | 108 | 107 | 104 | 105 |

Comments:

Confidential Subject to Protective Order

ACTAV 001944513

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tableets 0.125 mg (145)_

BATCH #: _4320 A_               TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 2.50 Pm |
| Low KP | 0.5 - 2.0 KP | 3.20 Pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 21 RPM | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 26 | 3.50 Pm |
| Low Speed | 14 | 4.20 Pm |

| Done By: | KP | Date: | 11/15/94 |
|---|---|---|---|

PD301.1

Confidential Subject to Protective Order                               ACTAV 001944514

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

**Prod Id:** 145   **Prod Name:** Digoxin Tablets 0.125 mg   **Batch #:** _____

**Tablet Press Id:** 66   **Hardness Tester Id:** 251   **Thickness Gauge Id:** 646   **Scale Id:** 235

**Date:** 11/15/94

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3:49 PM / 1 Min. | 1.068 | 2.01 | 2.63 | 2.54 | 2.60 | 2.56 | 2.55 | 6.0 | 6.0 | 5.8 | 5.6 | 5.5 | kp |
| 2:53 PM / 5 Min. | 1.005 | | | | | | | | | | | | kp |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.069 | 2.60 | 2.0 | 2.56 | 2.0 | 2.0 | | 5.4 | 5.1 | 6.0 | 6.0 | 6.0 | kp |
| 5 Min. | 1.065 | 2.54 | 2.53 | 2.03 | | | | 5.4 | 5.1 | 6.0 | | | kp |

*high KP? — Above 6.0 KP? RPM 21   1258 11/10/94*

\* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 106 | 110 | 105 | 104 | 106 | 107 | 110 | 105 |
| 5 Min. | 106 | 111 | 104 | 106 | 107 | 103 | 105 | 105 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 103 | 104 | 104 | 107 | 105 | 105 | 107 |
| 5 Min. | 107 | 107 | 109 | 105 | 105 | 105 | 105 | 107 |

**Comments:**

<PM187.1>

Confidential Subject to Protective Order

ACTAV 001944515

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg

Tablet Press Id: 6C    Hardness Tester Id: 25

Batch #: 4320A    Date: 11/15/94

Page 1 of 1    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3:03 PM | 1.058 | 3.3 | 3.1 | 3.6 | 2.97 | 1.4 | 1.2 | 1.3 | 1.2 | 1.4 | KP | |
| 5 Min. | 1.064 | 3.2 | 3.0 | | | | | | | | | |

| Time | Weight of Each Tablet (mg) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 105 | 110 | 104 | 107 | 105 | 113 | 103 | | | |
| 5 Min. | 105 | 103 | 103 | 105 | 105 | 105 | 105 | | | | |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.055 | 3.0 | 2.9 | 3.0 | 3.6 | 1.3 | 2.0 | 1.6 | 1.7 | 1.4 | KP | |
| 5 Min. | 1.053 | 2.93 | | | | | | | | | | |

| Time | Weight of Each Tablet (mg) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 101 | 102 | 108 | 105 | 101 | 104 | 105 | | | |
| 5 Min. | 106 | 105 | 107 | 104 | 105 | 106 | 106 | | | | |

*Low KP — 0.5 - 2.0 KP  2:00 PM  11/14/94
Low KP  2.5P  2:1

* Composite Weight of 10 Tablets

Comments:

<P0187.1>

Confidential Subject to Protective Order

ACTAV 001944516

# Amide Pharmaceutical, Inc.

### Process Validation

Page _1_ of _1_

## COMPRESSION DATA SHEET

Prod Id: 145     Prod Name: Digoxin Tablets 0.125 mg          Batch #: _____

Tablet Press Id: _66_     Hardness Tester Id: _251_     Thickness Gauge Id: _646_     Scale Id: _235_     Date: _11/17/94_

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

*High Speed — 26 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-40 PM | 1.013 | 2.53 | 2.55 | 2.53 | 2.53 | 2.53 | 4.5 | 3.5 | 2.7 | | KP |
| 1 Min. | | | | | | | | | | | |
| 5 Min. | 1.000 | 2.55 | 2.52 | | 4.4 | 3.5 | | 3.0 | | | KP |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.010 | 2.55 | 2.60 | 2.55 | 2.53 | 2.53 | 4.4 | 4.0 | 3.7 | | KP |
| 5 Min. | 1.005 | 2.60 | 2.55 | 2.53 | 2.54 | 2.61 | 4.4 | 4.0 | | | KP |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 100 | 107 | 094 | 045 | 107 | 100 | 095 | 108 | 104 | 095 |
| 5 Min. | 103 | 102 | 101 | 105 | 101 | 103 | 094 | | | |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 094 | 095 | 095 | 045 | 104 | 100 | 104 | 104 | 106 |
| 5 Min. | 094 | 095 | 104 | 105 | 102 | 094 | 104 | 045 | 103 | |

* Composite Weight of 10 Tablets

Comments: _____

<P0187.1>

Confidential Subject to Protective Order

ACTAV 001944517

Amide Pharmaceutical, Inc.

Process Validation

**COMPRESSION DATA SHEET**

Prod Id: 145     Prod Name: Digoxin Tablets 0.125 mg     Batch #: _____     Page _1_ of _1_

Tablet Press Id: _66_     Hardness Tester Id: _251_     Thickness Gauge Id: _846_     Date: _11/15/94_

Target Weight (1 Tablet)      : 105.0 mg
Target Weight (10 Tablets)    : 1.050 g
Weight Range (10 Tablets)     : 1.019 - 1.082 g

Scale Id: _235_

Thickness Limits  : 2.0 - 3.0 mm
Hardness Limits   : 1.0 - 6.0 KP

*low speed 14 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | Hardness KP | | | | | | | Init |
|------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-19 PM | 1.054 | 2.65 | 2.66 | 2.63 | 2.64 | 5.0 | 4.7 | 4.4 | kp | | | | | | | kp |
| 1 Min. | | | | | | | | | | | | | | | | |
| 5 Min. | | | | | | | | | | | | | | | | |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|
| 4-19 PM | 105 | 105 | 106 | 108 | 106 | 107 | 106 | 105 | 103 | 104 |
| 1 Min. | 104 | 104 | 106 | 106 | 107 | 106 | 106 | 111 | 109 | 104 |
| 5 Min. | | | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | Hardness KP | | | | | | | Init |
|------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.047 | 2.66 | 2.60 | 2.65 | 2.65 | 5.0 | 4.4 | 4.3 | kp | | | | | | | kp |
| | 1.062 | 2.67 | 2.64 | 2.65 | 5.0 | 4.3 | 4.5 | 4.4 | | | | | | | | |
| 5 Min. | | | | | | | | | | | | | | | | |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|
| 1 Min. | 105 | 107 | 101 | 107 | 103 | 104 | 104 | 106 | 106 | 104 |
| | 105 | 104 | 106 | 102 | 105 | 103 | 104 | 107 | 105 | 106 |
| 5 Min. | | | | | | | | | | |

* Composite Weight of 10 Tablets

Comments: _____

Confidential Subject to Protective Order

<PD1E7.1>

ACTAV 001944518

Amide Pharmaceutical, Inc.

### COMPRESSION DEPARTMENT

### PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.125 mg (145)

BATCH #: 4322A            TABLET PRESS ID #: 66

|  | Limit | Time |
|---|---|---|
| High KP | above 6 KP | 5.46 Pm |
| Low KP | 0.5 - 2.0 KP | 5.58 Pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 21 RPM | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 26 | 6.10 Pm |
| Low Speed | 14 | 6.23 Pm |

| Done By: | K-P | Date: | 11/17/94 |
|---|---|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001944519

Amide Pharmaceutical, Inc.

## Process Validation
## COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 145   Prod Name: Digoxin Tablets 0.125 mg   Batch #: 4322A   Date: 11/18/94

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 5:45pm 1 Min. | 1.064 | 2.66 | 2.57 | 2.60 | 5.8 | 4.9 | 5.5 | K.D |
| 5:47pm 5 Min. | 1.066 | 2.56 | 2.55 | 2.58 | 4.9 | 5.5 | 5.2 | K.D |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.046 | 2.54 | 2.57 | 2.57 | 5.8 | 5.4 | 5.6 | K.D |
| 5 Min. | 1.051 | 2.61 | 2.56 | 2.51 | 5.3 | 6.1 | | K.D |

High KP — Above 6.0 KP less RPM 11/11/94   RPM-21

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 104 | 107 | 108 | 104 | 107 | 105 | 105 | 108 | 106 | |
| 5 Min. | 106 | 106 | 105 | 106 | 104 | 109 | 100 | 108 | 104 | 108 |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 106 | 107 | 103 | 108 | 105 | 104 | 104 | 109 | 105 | 103 |
| 5 Min. | 107 | 106 | 103 | 103 | 104 | 103 | 104 | 108 | 108 | 107 |

* Composite Weight of 10 Tablets

Comments:

<PP187.1>

Confidential Subject to Protective Order

ACTAV 001944520

Amide Pharmaceutical, Inc.

Process Validation

**COMPRESSION DATA SHEET**

Page 1 of 1

Prod Id: 145   Prod Name: Digoxin Tablets 0.125 mg   Batch #: 4322A   Date: 11/18/94

Tablet Press Id: 66   Hardness Tester Id: 257   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)   : 105.0 mg
Target Weight (10 Tablets) : 1.050 g
Weight Range (10 Tablets)  : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | | | | | | | Hardness KP | | | Init |
|------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|------|
| 5:57 am 1 Min. | 1.061 | 3.10 | 3.06 | 3.06 | 3.08 | | | | | | | | 0.9 | 0.8 | | KD |
| 6:01 pm 5 Min. | 1.056 | 3.09 | 3.10 | 3.10 | 1.0 | | | | | | | | 0.9 | 1.2 | | KD |

| Time | Weight of Each Tablet (mg) | | | | | | | | | | |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1 Min. | 107 | 104 | 102 | 106 | 104 | 106 | 106 | 107 | 108 | 104 |
| 5 Min. | 103 | 107 | 107 | 108 | 106 | 106 | 105 | 105 | 107 | 106 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | Init |
|------|------|---|---|---|---|---|---|---|---|------|
| 1 Min. | 1.047 | 3.12 | 3.08 | 3.08 | 0.9 | 1.1 | 1.2 | | | KD |
| 5 Min. | 1.053 | 3.05 | 3.06 | 1.2 | 1.2 | 0.8 | | | | KD |

| Time | Weight of Each Tablet (mg) | | | | | | | | | | |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1 Min. | 103 | 106 | 104 | 108 | 106 | 103 | 102 | 103 | 110 |
| 5 Min. | 109 | 103 | 102 | 104 | 105 | 108 | 104 | 105 | 106 | 106 |

* Composite Weight of 10 Tablets

Comments:

<PD187.1>

Confidential Subject to Protective Order

ACTAV 001944521

Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: 145   Prod Name: Digoxin Tablets 0.125 mg   Batch #: 4322A   Date: 11/18/94

Page 1 of 1

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1,050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.000 | 2.50 | 2.52 | 2.52 | 2.53 | 2.5 | 2.6 | 2.7 | | | | k.D |
| 5 Min. | 0.986 | 2.51 | 2.51 | 2.54 | 2.5 | 3.1 | 2.3 | 2.9 | | | | k.D |

*X-w 10/11/94   6-13 pm*

High Speed — 26 RPM

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.001 | 2.51 | 2.61 | 2.52 | 2.52 | 2.50 | 3.4 | 3.2 | 3.6 | | | k.D |
| 5 Min. | 0.979 | 2.51 | 2.57 | 2.50 | 2.8 | 3.8 | 3.1 | | | | | k.D |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 95 | 93 | 95 | 100 | 98 | 98 | 100 | 98 | 97 | 99 |
| 5 Min. | 105 | 106 | 101 | 99 | 94 | 99 | 98 | 99 | 100 | 99 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 101 | 102 | 99 | 105 | 99 | 96 | 96 | 100 | 101 | 99 |
| 5 Min. | 102 | 101 | 99 | 93 | 98 | 99 | 97 | 100 | 101 | 99 | 98 |

Comments:

<PD187.1>

Confidential Subject to Protective Order

ACTAV 001944522

Amide Pharmaceutical, Inc.

Process Validation

Page 1 of 1

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: 4322A    Date: 11/18/94

## COMPRESSION DATA SHEET

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: C46    Scale Id: 235

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g
Weight Range (10 Tablets)    : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

*slow speed — 14 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 6-22 cm / 1 Min. | 1.050 | 2.62 | 2.64 | 2.65 | 4.3 | 5.2 | 4.4 | K.D |
| 6-26 cm / 5 Min. | 1.058 | 2.6 | 2.65 | 2.64 | 4.7 | 4.5 | 4.1 | K.D |

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 107 | 106 | 103 | 107 | 105 | 104 | 108 | 107 | 105 |
| 5 Min. | 103 | 106 | 104 | 106 | 104 | 104 | 105 | 106 | 108 | 105 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.069 | 2.63 | 2.61 | 2.60 | 5.0 | 4.1 | 4.5 | K.D |
| 5 Min. | 1.082 | 2.62 | 27) | 263 | 4.5 | 4.9 | 6.2 | K.D |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 110 | 105 | 106 | 109 | 106 | 110 | 106 | 107 | 108 | 104 | 108 |
| 5 Min. | 108 | 107 | 109 | 106 | 110 | 111 | 106 | 108 | 110 | 108 | 109 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001944523

<P0187.1>

Amide Pharmaceutical, Inc.

Page 1 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.125 mg

SPECIFICATION: USP                                CONTROL #: 4318A

CHEMIST: S.S/PK   VOLUME #: 318 02/32004 PAGE #: 27/201   DATE: 11/17/94

SAMPLE STAGE: Overall Composite Bld: 11/16/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Yellow | Yellow |
| Profile: | Round Bisected Tablet | Round Bisected Tablets |
| Other: Debossed | "A145" on bisected side of the tablet | "A 145" on bisected side of the tablet |
| THICKNESS: (Guideline) | 2.6 mm | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | 105.3 mg | ± 10% Theo. wt (105 mg) 94.5 mg - 115.5 mg |
| FRIABILITY: | 0.02 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay Preparation corresponds to standard preparation | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | 100.0 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 102.3% 6) 101.6 % 2) 104.6% 7) 100.4 % 3) 103.9% 8) 101.6 % 4) 100.5% 9) 100.7 % 5) 99.9% 10) 101.7 % AV: 101.7% RSD: 1.5% | 85.0% to 115.0% RSD: NMT 6.0% |
| [✓] COMPLIES | PREPARED BY: Milton Pele   DATE: 11/17/94 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Suzy Wen L. Palo DATE: 11/17/94 | |

APPROVED
FILED   DATE 11/17/94

0013-145c

Confidential Subject to Protective Order

ACTAV 001944524

harmaceutical, Inc.                                    Page _2_ of _2_

### LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP                          CONTROL #: 4318A

CHEMIST: S.J/P.k.    VOLUME #: 315.03/331-0 PAGE #: 22|24    DATE: 11/7/94
         H.D.                  330.00            300
SAMPLE STAGE: Overall Composite Dint: 11/6/94

| TEST | RESULT | LIMIT |
|------|--------|-------|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br><br>Time: 60 minutes | 15 minutes:<br><br>1) 858 %  7) 95·6 %<br>2) 93·0 %  8) 81·9 %<br>3) 81·6 %  9) 82·5 %<br>4) 83·1 %  10) 85·0 %<br>5) 85·3 %  11) 94·6 %<br>6) 81·7 %  12) 78·1 %<br>Average: 83·1 %<br><br>60 minutes:<br><br>1) 100·3 %  7) 99·4 %<br>2) 100·0 %  8) 95·1 %<br>3) 97·2 %  9) 97·9 %<br>4) 96·6 %  10) 98·4 %<br>5) 101·3 %  11) 100·6 %<br>6) 99·9 %  12) 99·6 %<br>Average: 98·9 % | (Note - The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount)<br><br>APPROVED<br><br>BY S.D.  DATE 11/17 91 |

| | | |
|---|---|---|
| (✓) COMPLIES | PREPARED BY: Nilesh Patel  DATE: 11/11/94 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Snejada Patel  DATE: 11/11/94 | |

QC13-145d

Amide Pharmaceutical, Inc.                    Page _1_ of _2_

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: <u>Digoxin Tablets 0.125 mg</u>

SPECIFICATION: <u>USP</u>                    CONTROL #: _4326 A_

CHEMIST: _NP/PK_   VOLUME #: _306.02/321.04_ PAGE #: _25/213_   DATE: _11/17/94_

SAMPLE STAGE: _over all composite dated 11/16/94_

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | _Yellow_ | Yellow |
| Profile: | _Round biseeled tablets_ | Round Bisected Tablets |
| Other: Debossed | _"A 145" on biseeled side of the tablet_ | "A 145" on bisected side of the tablet |
| THICKNESS: (Guideline) | _2.6 mm_ | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | _104.9 mg._ | ± 10% Theo. wt (105 mg) 94.5 mg – 115.5 mg |
| FRIABILITY: | _0.02 %_ | NMT 1.0 % |
| IDENTIFICATION: (A) | _The retention time of the major peak in the chromatogram of Assay prep. corresponds to standard prep._ | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | _100.6 %_ | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) _99.9_ %  6) _100.7_ % <br> 2) _100.2_ %  7) _99.8_ % <br> 3) _99.7_ %  8) _99.9_ % <br> 4) _100.2_ %  9) _100.3_ % <br> 5) _101.2_ %  10) _102.7_ % <br> AV: _100.5_   RSD: _0.91_ | 85.0% to 115.0% <br><br> APPROVED <br> _SD_   _DATE 11/12_ <br><br> RSD: NMT 6.0% |
| (✓) COMPLIES <br> ( ) DOES NOT COMPLY | PREPARED BY: _Nilesh Patel_   DATE: _11/11/94_ <br> APPROVED BY: _Suzy Wert Palo_ DATE: _11/11/94_ | |

QC13-145c

Aide Pharmaceutical, Inc.                                    Page 2 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP                          CONTROL #: 4320 A

CHEMIST: K. K.        VOLUME #: 325.01      PAGE #: 172        DATE: 11/1/94

SAMPLE STAGE: over all composit

| TEST | RESULT | LIMIT |
|---|---|---|
| **DISSOLUTION:**<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | **15 minutes:**<br>1) 81.0 %  7) 80.8 %<br>2) 81.7 %  8) 80.0 %<br>3) 82.1 %  9) 79.5 %<br>4) 81.7 % 10) 85.6 %<br>5) 82.3 % 11) 81.5 %<br>6) 81.8 % 12) 84.6 %<br>Average: 81.7 %<br><br>**60 minutes:**<br>1) 99.1 %  7) 100.5 %<br>2) 98.7 %  8) 98.2 %<br>3) 98.3 %  9) 98.4 %<br>4) 99.1 % 10) 101.8 %<br>5) 98.4 % 11) 96.5 %<br>6) 95.9 % 12) 99.5 %<br>Average: 98.7 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount)<br><br>**APPROVED**<br>BY S.A.   DATE 11/1/94 |
| (✓) COMPLIES<br><br>( ) DOES NOT COMPLY | PREPARED BY: _____ DATE: 11/1/94<br><br>APPROVED BY: Snejana Patel DATE: 11/1/94 | |

QC13-145d

Confidential Subject to Protective Order

ACTAV 001944527

Amide Pharmaceutical, Inc.

Page 1 of 2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.125 mg

SPECIFICATION: USP                    CONTROL #: 4322 A

CHEMIST: NP/P-k    VOLUME #: 1321-04    PAGE #: 1220    DATE: 11/21/94

SAMPLE STAGE: Overall composite of Batch Dated 11/18/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Yellow | Yellow |
|    Profile: | Round biscoted tablets | Round Bisected Tablets |
|    Other: Debossed | "A 145" on brookd side of the tablet | "A 145" on bisected side of the tablet |
| THICKNESS: (Guideline) | 2.6 | 2.0 mm to 3.0 mm |
| WEIGHT VARIATION: | 105.4 mg | ± 10% Theo. wt (105 mg) 94.5 mg – 115.5 mg |
| FRIABILITY: | 0.1 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time at the major peak in the Chromatogram of Assay Prep. corresponds to standard preparation. | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.125 mg | 100.8 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 100.1 %   6) 98.5 %<br>2) 99.4 %   7) 97.8 %<br>3) 98.9 %   8) 99.9 %<br>4) 99.6 %   9) 98.4 %<br>5) 100.5 %   10) 99.8 %<br>AV: 99.1   RSD: 0.91 | 85.0% to 115.0%<br><br>**APPROVED**<br>BY S.D.  DATE 11/21/94<br><br>RSD: NMT 6.0% |
| (✓) COMPLIES | PREPARED BY: Nilesh Patel   DATE: 11/1/94 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Suzu Wan-Palo DATE: 11/1/94 | |

qc13-145c

Confidential Subject to Protective Order

ACTAV 001944528

Je Pharmaceutical, Inc.

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.125 mg

SPECIFICATION: USP                    CONTROL #: 4322A

CHEMIST: K.K.     VOLUME #: 325.01    PAGE #: 204      DATE: 11/21/94

SAMPLE STAGE: over all composite of batch.

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes<br><br><br><br><br><br><br><br>[APPROVED]<br>BY S.A.  DATE 11/21/94 | 15 minutes:<br><br>1) 78.4 %  7) 84.3 %<br>2) 79.9 %  8) 83.9 %<br>3) 78.9 %  9) 80.3 %<br>4) 77.7 %  10) 82.5 %<br>5) 79.0 %  11) 81.4 %<br>6) 77.9 %  12) 81.0 %<br>Average: 80.4 %<br><br>60 minutes:<br><br>1) 97.4 %  7) 98.2 %<br>2) 98.9 %  8) 98.4 %<br>3) 95.2 %  9) 95.0 %<br>4) 95.8 %  10) 95.7 %<br>5) 94.8 %  11) 99.2 %<br>6) 96.0 %  12) 93.6 %<br>Average: 96.5 % | (Note - The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |
| (✓) COMPLIES<br><br>( ) DOES NOT COMPLY | PREPARED BY: Nilesh Patel     DATE: 11/1/94<br><br>APPROVED BY: Shejalia Patel  DATE: 11/1/94 | |

QCi3-145d

Confidential Subject to Protective Order

ACTAV 001944529

*PROTOCOL No.* 001

## AMIDE PHARMACEUTICAL, INC.

### PROCESS VALIDATION PROTOCOL

#### DIGOXIN TABLETS 0.125 mg
#### MPR NO. 14502   REV. 00

#### BATCH SIZE: 1,600,000 TABLETS

PREPARED BY: _____
         Regulatory Affairs Director

   DATE: _11/2/94_____

APPROVED BY:

         _____
         Manufacturing Operations Director

   DATE: _11/3/94_____

         _____
         Quality Assurance Director

   DATE: _11/2/94_____

         _____
         Quality Control Director

   DATE: _11/2/94_____

         _____
         Vice President Operations

   DATE: _11-2-94_____

1

Confidential Subject to Protective Order

ACTAV 001944530

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502  REV.00**

**PURPOSE:**

This document provides the procedure to be followed to validate the manufacturing process for Digoxin Tablets 0.125 mg. It applies to the next three consecutive batches to be produced.

**SCOPE:**

This protocol is designed to be prospective in nature.

The guidelines presented here include all steps of the manufacturing process which may have an impact on product quality. They are as follows:

> Raw Materials
> Blending
> Compression

Details of the process will be found in the completed copies of the Manufacturing Batch Records which are available in the file. A summary of the process is found on the attached flow chart. The major equipment used will be documented and monitored as described in the appropriate section below.

Temperature and humidity will be monitored in the production area on a daily basis.

2% excess of Digoxin is added in the finished product to compensate for production losses.

The data gathered during the course of this study will be evaluated and any adjustments to the predetermined specifications or guidelines will be made as warranted **based on the results of the three validation batches.**

**PROCEDURE:**

**RAW MATERIALS**

All raw materials used in a validation batch will be certified to meet all current Amide specifications for that item. These will specifically include particle size profile, bulk density, and tamped density.

2

Confidential Subject to Protective Order

ACTAV 001944531

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

Certification may be accomplished through direct testing by Amide, or an approved contract laboratory, or through a manufacturers Certificate of Analysis.

Digoxin, USP will be tested by Amide, or an approved contract laboratory for the complete monograph. This will include bulk density, tamped density, and particle size testing.

The excipients will be tested by Amide, or an approved contract laboratory, for those parameters required for expired stock retesting. In addition, particle size, bulk and tamped density will be run on all ingredients.  The other results may be taken from the manufacturers COA.

In addition to the actual results, the name of the manufacturer, and the manufacturers lot number should be included in the report.

If more than one lot of a raw material is used in the production of the three batches the data should be evaluated to determine if any differences are detectable.

The acceptance criteria will be the specification limits for those tests listed in the Specification document.

**BLENDING UNIFORMITY**

The preblend will be produced in the 3 cu.ft. Twin Shell Blender, (#32). The speed will be monitored and documented both empty and during blending.

The blend in this step will be subjected to further processing, no sampling will be taken at this point.

The final blend will be produced in the 10 Cu Ft. Twin Shell Blender, (#35). The speed will be monitored and documented both empty and during blending.

The sampling plan for the final blend is designed to evaluate overall blend uniformity, and those points in the blender where uniformity is most difficult to achieve. Samples are to be taken from the points shown below using only the 36 inch (small chamber) single port thief.  The sample drawn should be about 315 mg which is three times the single dosage unit, and should be submitted to the laboratory in "Butter Paper."

3

ACTAV 001944532

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

### SAMPLING POINTS

1. Left Column – Top left    7. Middle – Left
2. Left Column – Top Center    8. Middle – Center
3. Left Column – Top Right    9. Middle – Right
4. Right Column – Top left    10. Bottom – Left
5. Right Column – Top Center    11. Bottom – Right
6. Right Column – Top Right



The samples are to be analyzed individually, without being
ground, for Digoxin. No composite samples are to be prepared. The
sample weight used for analysis should approximate 105 mg, which
is the amount of this blend which would be present in one unit of
the tablet.

Acceptance criteria is 85.0 – 115.0 % Th for the individual data
points. This product has a 2% overage to compensate for the
production losses.

Three sample of about 150 g will be taken with the help of a
stainless steel shelf large chamber from the top center, middle
center and bottom center of the blender. This sample will be
tested for physical characterization which includes; bulk and tap
density and particle size analysis. This data is for
characterization only and these parameters will not be used to
monitor routine production. Therefore, acceptance criteria will
not be established.

4

Confidential Subject to Protective Order

ACTAV 001944533

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**

**COMPRESSION**

Compression will be accomplished using the stokes 45 station tablet press. The speed will be determined and documented during the validation study.

During compression samples will be collected every 30 minutes hour by QA. These samples will be evaluated for individual tablet weight, thickness, and hardness.  This will be 10 tablets for weight, and five each for thickness and hardness.  Front and rear samples will be tested separately and will not be composited for any test in this section unless specifically stated.

The 30 minute samples should be arranged chronologically and the batch divided into thirds. Each third should be evaluated as described below for all tests except content uniformity. The samples for each test should be prepared by selecting, as close as possible, an equal number of tablets from each 30 minute sample. If selecting one tablet per hour results in a greater number of tablets than the test requires the distribution should be as even as possible.

| TEST | N |
|------|---|
| Friability | 10 g – 1 Run |
| Disintegration | 6 |
| Dissolution | 12 (6 front & 6 rear) |

Content Uniformity testing is to be run across the entire batch. One tablet per 30 minute sample is to be run with a minimum of 30 tablets being required. The tablets selected for testing should be weighed prior to testing and their identity maintained. If compression runs for less than 15 hours, the additional tablets should be selected as evenly distributed as possible throughout the batch.

A portion of the blend will be run at hardness of 0.5 – 2.0 KP and above 6.0 KP.  This will determine the effect of hardness on friability and dissolution.

Minimum quantities sufficient to equilibrate the press will be run at both lower and higher speeds. The actual ranges will be determined during production. Samples will be evaluated for hardness and weight.

Data analysis will consist of Average and Standard Deviation, with comparison both within and across the three batches. The data collected within each batch will also be evaluated for any possible trends.

5

Confidential Subject to Protective Order

ACTAV 001944534

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.125 mg**
**MPR NO. 14502   REV.00**


An overall composite sample will be prepared from all the 30
minute samples.  This data will provide the basis for product
release and will also be the initial data for stability.

Acceptance criteria will be as follows:

| | |
|---|---|
| Target Weight (1 tablet): | 105.0 mg |
| Target Weight (10 tablets): | 1.050 g |
| Weight Range  (1 tablet): | 0.097 - 0.113 g |
| Thickness: | 2.0 - 3.0 mm |
| Hardness: | 1.0 - 6.0 KP |
| Friability | NMT 1% |
| Identification | Meets requirements. |
| Content Uniformity | 85.0% - 115.0% (RSD NMT 6.0%) |
| Dissolution | Meets USP Requirement. |
| Assay | 90.0 - 105.0% |

6

Confidential Subject to Protective Order

ACTAV 001944535

AMIDE PHARMACEUTICAL, INC.

**BATCH FLOW CHART FOR DIGOXIN TABLETS 0.125 mg**
**BATCH SIZE: 1,600,000 TABLETS**
**MPR # 14502, REV # 00**



12.036 kg Corn Starch, NF --------------------->
0.204 kg Digoxin, USP ------------------------->
0.160 kg D&C Yellow #10 Aluminum Lake15-20%>
6.400 kg Croscarmellose Sodium, NF -------->
Twin Shell, 3Cu.Ft. Blender #32 Blend for 10 min with Intensifier bar ON.

28.56 kg Lactose Hydrous, Impalpable, NF -->
Twin Shell, 3Cu.Ft. Blender #32. Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

32.00 kg Starch Pregelatinized, NF -------->
32.00 kg Microcrystalline Cellulose NF(101)>
Twin Shell,10Cu.Ft. Blender #35 Blend for 10 min. with intensifier bar OFF

51.20 kg Lactose Anhydrous, NF (DT) ------->
Twin Shell,10Cu.Ft. Blender #35, Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF

4.800 kg Stearic Acid, NF ---------------->
0.640 kg Silicon Dioxide, NF ------------->

(QA Final Blend Samples)
Twin Shell,10Cu.Ft. Blender #35 Blend for 5 min. with intensifier bar OFF.

Compress Tablets --------------------->
(QA Samples - Every hour)
Tablet Press Stokes 45 station

Confidential Subject to Protective Order

ACTAV 001944536

PROCESS VALIDATION REPORT
ADDENDUM NO. 01

DIGOXIN TABLETS, 0.125 mg
AMIDE PHARMACEUTICAL, INC.
BATCHES 4318A, 4320A, and 4322A
BATCH SIZE:  1,600,000 TABLETSS

MPR NO. 14502          Revision No. 00

Prepared by: _Kwewan_

Date Prepared: _2/16/95_

Approved by:

_Ashd G Nizalgn_
VP Operations

Date: _2-16-95_

_Ashd G Nizalgn_
Manufacturing Operations Director

Date: _2-16-95_

_signature_
Regulatory Affairs Director

Date: _2/16/95_

_Swrjadscut-Pulel_
Quality Control Director

Date: _2/16/95_

_Kwewan_
Quality Assurance Director

Date: _2/16/95_

Confidential Subject to Protective Order

ACTAV 001944537

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY
ADDENDUM NO. 01

PRODUCT_   DIGOXIN TABLETS, 0.125 mg

BATCH 4318A
4320A
4322A

This addendum is being issued to clarify the allowable press speed limits. As stated in the report, unacceptable weight variability was observed during the high speed validation run. Acceptable reuslts were obtained between 14 and 21 rpm. It should be noted that 21 is the normal speed for this product.

At this time the allowable range will be 14 – 21 rpm. Additional work will be done during future production to better define the upper limit.

Confidential Subject to Protective Order

ACTAV 001944538

PROCESS VALIDATION REPORT
ADDENDUM NO. 02

DIGOXIN TABLETS, 0.125 mg
AMIDE PHARMACEUTICAL, INC.
BATCHES 5068A, 5069A, and 5070A
BATCH SIZE:  1,600,000 TABLETSS

MPR NO. 14502        Revision No. 00

Prepared by: _____

Date Prepared:  3/28/95

Approved by:

_____
VP Operations

Date:  3-29-55

_____
Manufacturing Operations Director

Date:  3-28-95

_____
Regulatory Affairs Director

Date:  3/29/95

_____
Quality Control Director

Date:  3/29/95

_____
Quality Assurance Director

Date:  3/29/95

Confidential Subject to Protective Order

PRODUCT   DIGOXIN TABLETS, 0.125 mg                    BATCH 5068A
                                                             5069A
                                                             5070A

This addendum is being issued to document the additional work done to more accurately define the upper press speed limit, as described in Addendum 01 to the validation report.

The three batches listed above were run for a short period at 28 rpm with the weight set as close as possible to theoretical. The data is attached and is all within acceptable limits.

Therefore, the allowable range for press speed will be 14 - 28 rpm. Note that the normal speed for this product is 21 rpm.

Confidential Subject to Protective Order

ACTAV 001944540

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.125 mg (14S)

BATCH #: 5068A                    TABLET PRESS ID #: 67

| | Limit | Time |
|---|---|---|
| High KP | | |
| Low KP | N/A AW 3-7-95 | |
| Maximum KP | | |
| Regular Speed | | |

| | RPM | Time |
|---|---|---|
| High Speed | 28 | 1.37 Pm - 2.55 Pm (1.8 3/5/95) |
| Low Speed | N/A AW 3-7-95 | — |

| Done By: | K. D | Date: | 3/5/95 |
|---|---|---|---|

PD101.1

Confidential Subject to Protective Order

ACTAV 001944541

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **145**  Prod Name: **Digoxin Tablets 0.125 mg**  Batch #: **5068 A**  Date: **3/7/95**

Tablet Press Id: **67**  Hardness Tester Id: **254**  Thickness Gauge Id: **642**  Scale Id: **226**

Target Weight (1 Tablet) : 105.0 mg
Target Weight (10 Tablets) : 1.050 g
Weight Range (10 Tablets) : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits : 1.0 - 6.0 KP



**Front Exit Chute**

| Time | Weight* (g) | Thicknes mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1:36 PM / 1 Min. | 1.068 | 2.66 | 2.68 | 2.64 | 3.8 | 4.7 | 7.4 | C.D |
| 1:40 PM / 5 Min. | 1.048 | 2.65 | 2.72 | 2.69 | 2.9 | 3.8 | 3.2 | C.D |

**Rear Exit Chute**  — High Speed RPM 28

| Time | Weight* (g) | Thicknes mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.060 | 2.70 | 2.72 | 2.74 | 4.0 | 3.5 | 4.4 | C.D |
| 5 Min. | 1.043 | 2.68 | 2.65 | 2.72 | 3.4 | 4.2 | 3.3 | C.D |

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 108 | 106 | 108 | 107 | 107 | 106 | 106 | 108 | 108 |
| 5 Min. | 104 | 108 | 105 | 104 | 107 | 105 | 108 | 109 | 106 | |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 107 | 104 | 102 | 104 | 103 | 106 | 107 | 104 | 106 | 108 |
| 5 Min. | 103 | 102 | 105 | 106 | 101 | 103 | 105 | 110 | 107 | |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001944542

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.125 mg (145)

BATCH #: 5069A                    TABLET PRESS ID #: 66

| | Limit | Time |
|---|---|---|
| High KP | | |
| Low KP | N/A - AN 31-95 | |
| Maximum KP | | |
| Regular Speed | | |

| | RPM | Time |
|---|---|---|
| High Speed | 2.8 | 12.12 pm - 12.30 pm |
| Low Speed | N/A  AN 31-95 | — |

| Done By: | K. D | Date: | 3/2/95 |
|---|---|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001944543

Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 145    Prod Name: Digoxin Tablets 0.125 mg    Batch #: 5069A    Date: 3/7/95

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)    : 105.0 mg
Target Weight (10 Tablets)  : 1.050 g
Weight Range (10 Tablets)   : 1.019 - 1.082 g

Thickness Limits : 2.0 - 3.0 mm
Hardness Limits  : 1.0 - 6.0 KP

High Speed RPM 28

**Front Exit Chute**

| Time | Weight (g) | Thickness mm | | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|
| 12:15 PM | 1.047 | 2.59 | 2.6 | 2.6 | 2.6 | 2.6 | 4.4 | 3.8 | 4.3 | LD |
| 1 Min. | 1.061 | 2.58 | 2.65 | 2.6 | 2.6 | 2.6 | 5.0 | 4.2 | 4.1 | LD |
| 5 Min. | 1.065 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 4.4 | 4.1 | 4.1 | LD |

**Rear Exit Chute**

| Time | Weight (g) | Thickness mm | | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.063 | 2.61 | 2.65 | 2.6 | 2.6 | 2.6 | 4.2 | 4.0 | 3.6 | LD |
| 5 Min. | 1.053 | 2.64 | 2.63 | 2.6 | 2.6 | 2.6 | 4.4 | 4.0 | 3.8 | LD |

* Composite Weight of 10 Tablets

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 104 | 103 | 108 | 106 | 102 | 105 | 104 | 105 | 107 |
| 5 Min. | 107 | 106 | 103 | 106 | 103 | 108 | 105 | 106 | 105 | 107 |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 106 | 108 | 106 | 104 | 103 | 106 | 107 | 107 | 106 | 106 |
| 5 Min. | 107 | 104 | 104 | 105 | 106 | 108 | 106 | 104 | 107 | 103 |

Comments:

Confidential Subject to Protective Order

ACTAV 001944544

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.125 mg. (1/4 5)_

BATCH #: _5070A_          TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High RP | | |
| Low RP | N/A | |
| Maximum RP | D 3/7/95 | |
| Regular Speed | | |

|  | RPM | Time |
|---|---|---|
| High Speed | 28 | 11.58 Aom |
| Low Speed | N/A  D 3/7/95 | ———— |

| Done By: _K. D_ | Date: _3/10/95_ |
|---|---|

FD101.1

Confidential Subject to Protective Order                    ACTAV 001944545

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page _1_ of _1_

Prod Id: 145      Prod Name: Digoxin Tablets 0.125 mg       Batch #: _____   Date: _____

Tablet Press Id: _66_      Hardness Tester Id: _251_      Thickness Gauge Id: _646_   Scale Id: _235_

Target Weight (1 Tablet)     : 105.0 mg
Target Weight (10 Tablets)   : 1.050 g          Thickness Limits : 2.0 - 3.0 mm
Weight Range (10 Tablets)    : 1.019 - 1.082 g  Hardness Limits  : 1.0 - 6.0 KP

*High Speed 25 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 11:57 AM | 1.063 | 2.65 2.70 | 4.3 4.3 | KD |
| 1 Min. | | | | |
| PM | | | | |
| ID-01 | 1.045 | 2.71 2.65 2.64 | 4.5 4.2 4.0 | KD |
| 5 Min. | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.045 | 2.60 2.58 | 4.0 3.8 | KD |
| 5 Min. | 1.048 | 2.65 2.60 2.55 | 3.8 4.1 4.5 | KD |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 105 | 107 | 106 | 106 | 106 | 107 | 105 | 105 | 105 | 106 |
| 5 Min. | 104 | 106 | 111 | 105 | 104 | 104 | 106 | 107 | 105 | 106 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 116 | 104 | 102 | 102 | 105 | 106 | 102 | 105 | 103 | 105 |
| 5 Min. | 104 | 105 | 106 | 105 | 106 | 102 | 104 | 104 | 105 | 105 |

Comments:

Confidential Subject to Protective Order

<PD187.1>

ACTAV 001944546