# EXHIBIT 22

Confidential Subject to Protective Order



ACTAV 001867087

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION REPORT

DIGOXIN TABLETS, 0.25 mg
4,200,000 TABLETS

BATCHES 4330A, 4336A, and 4337A

MPR NO. 14602          Revision No. 00

Prepared by: _____

Date Prepared: _12/27/94_

Approved by:

_____
Quality Assurance Director

Date: _1/5/95_

_____
Manufacturing Operations Director

Date: _1/3/95_

_____
Regulatory Affairs Director

Date: _1/5/95_

_____
Quality Control Director

Date: _1/4/95_

_____
VP Operations

Date: _1-4-95_

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY

PRODUCT    DIGOXIN TABLETS, 0.25 mg                BATCH   4330A
                                                           4336A
                                                           4337A

The following comments apply to the three 4,200,000 tablet validation batches produced in this series.

This report includes data through Compression, which is the finished dosage form.

The process used to produce this batch follows exactly that shown in the normal batch record. Copies of the actual batch records are available in the file.

The data supporting the validation of the analytical methods used may be found in the Analytical Method Validation Report issued for this product.

A copy of the protocol to be followed for this project is included.

Evaluation of the data includes calculation of the Process Capability Index, Cp, when appropriate. Cp is a measure of the ability of a process to produce material that is all within the specification range. It verifies that the entire distribution curve for the data collected falls within the allowable limits. The following equation is used.

$$Cp = \frac{(\text{Upper Limit} - \text{Lower Limit})}{6 \times \text{St. Dev.}}$$

Any value equal to or greater than 1 is acceptable.

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg      MPR NO.  14602 - 00

## CONCLUSIONS AND OBSERVATIONS

All samples met the established acceptance criteria.

**Based on these three batches, the process is considered validated and is acceptable for use.**

The data verifies the initial acceptance criteria for all parameters. At this point no revision to any of these ranges will be made.

The final blends showed adequate uniformity for all batches. The resulting Cp value is 4.7, which is more than acceptable.

Content uniformity results are all within the acceptance criteria, and are essentially comparable to the blend results.

Results for both the final blends and content uniformity center around the label amount.

All Dissolution samples for the three batches met the USP requirements. The values for the three batches are comparable, however there is some variability within the individual batches.

The data for each protocol step follows a summary of that step, in the order in which it appears in the protocol.

Confidential Subject to Protective Order

ACTAV 001867090

# Amide Pharmaceutical, Inc.

Process Validation

**DIGOXIN TABLETS, 0.25 mg**

Process Validation Summary

Batch Size - 4,200,000 Tablets

| Test | Initial Limits | Batch | 4330A | 4336A | 4337A | Combined | Final Limits |
|---|---|---|---|---|---|---|---|
| Final Blend Assay (%) | 85.0 - 115.0 %Th. (Ind.) | Average | 101.0 | 101.5 | 101.4 | 101.3 | 85.0 - 115.0 %Th. (Ind.) |
| | | Std Dev | 0.8 | 1.1 | 1.3 | 1.1 | |
| | | Cp | | | | 4.7 | |
| Compression Weight (g) | 0.114 - 0.126 g | Average | 0.119 | 0.120 | 0.120 | 0.120 | 0.114 - 0.126 g |
| | | Std Dev | 0.001 | 0.001 | 0.002 | 0.002 | |
| | | Cp | | | | 1.2 | |
| Compression Hardness (KP) | 2.0 - 8.0 Kp | Average | 5.0 | 5.3 | 4.9 | 5.1 | 2.0 - 8.0 Kp |
| | | Std Dev | 0.4 | 0.5 | 0.4 | 0.5 | |
| | | Cp | | | | 2.1 | |
| Compression Thickness (mm) | 2.7 - 3.7 mm | Average | 3.11 | 3.13 | 3.14 | 3.13 | 2.7 - 3.7 mm |
| | | Std Dev | 0.02 | 0.02 | 0.03 | 0.03 | |
| | | Cp | | | | 6.6 | |
| Compression Friability (%) | NMT 1.0 % | Average | 0.1 | 0.1 | 0.1 | 0.1 | NMT 1.0 % |
| | | Std Dev | 0.0 | 0.04 | 0.1 | 0.04 | |
| Compression Disintegration (min) | N/A | Average | 2.7 | 2.8 | 2.8 | 2.8 | N/A |
| | | Std Dev | 0.5 | 0.8 | 0.8 | 0.6 | |
| Compression Content Uniformity (%) | 85.0 - 115.0 %  RSD NMT: 6.0 % | Average | 100.6 | 99.8 | 100.5 | 100.3 | 85.0 - 115.0 %  RSD NMT: 6.0 % |
| | | Std Dev | 1.4 | 1.5 | 1.8 | 1.6 | |
| | | Cp | | | | 3.1 | |
| Compression Dissolution (%) 15 min. | NMT: 90% (Ind.) | Average | 82.0 | 77.4 | 81.6 | 80.3 | NMT: 90% (Ind.) |
| | | Std Dev | 1.9 | 3.5 | 2.0 | 3.3 | |
| Compression Dissolution (%) 60 min. | NLT: 80% (avg) | Average | 96.1 | 93.4 | 96.1 | 95.2 | NLT: 80% (avg) |
| | | Std Dev | 2.9 | 4.0 | 4.6 | 4.0 | |

ACTAV 001867091

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.25 mg      MPR NO.  14602 - 00**

PROTOCOL STEP - RAW MATERIALS

The raw materials used will be tested, as stated in the protocol,
in accordance with approved specifications and methods. In
addition, bulk density, tamped density and particle size
distribution will be included.

ACCEPTANCE CRITERIA

Parameters normally evaluated will be compared to the
current specifications. The density and particle size
data will be gathered and used to formulate guidelines
when sufficient data is accumulated.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

All data is acceptable.

Any differences noted do not appear to have any effect
on finished product quality.

Particle size determinations were run on two different
pieces of equipment. One is a "Ro-Tap" type unit and
the other a Micron Air Jet Sieve. For samples run on
the "Ro-Tap" the coarser mesh screen is listed first.

Confidential Subject to Protective Order

ACTAV 001867092

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

**DIGOXIN TABLETS, 0.25 mg**

Raw Material Usage Chart

| Item # | Item Name | Batch # 4330A P.O. # | Batch # 4336A P.O. # | Batch # 4337A P.O. # |
|---|---|---|---|---|
| 3115 | Corn Starch, NF | 4025 | 4025 | 4025 |
| 0111 | Digoxin, USP | 3929 | 3929 & 3929-1 | 3929-1 |
| 3000 | Croscarmellose Sodium, NF | 4026 | 4026 | 4026 |
| 3051 | Lactose Hydrous Impalpable, NF | 4028-1 | 4028-1 | 4028-1 |
| 3088 | Starch Pregelatinized, NF | 4027 | 4027 | 4027 |
| 3059 | Microcrystalline Cellulose, NF | 4023 | 4023 | 4023 |
| 3050 | Lactose Anhydrous, NF | 4015 | 4015 | 4015 |
| 3089 | Stearic Acid, NF | 3910 | 3910 | 3910 |
| 3081 | Silicon Dioxide, NF | 3696 | 3696 | 3696 |

Confidential Subject to Protective Order

ACTAV 001867093

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.25 mg*

Raw Material Comparison – Corn Starch, NF (3115)

| | |
|---|---|
| P.O. # | 4025 |
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| PH | 4.5 – 7.0 | 5.7 |
| LOSS ON DRYING | NMT 14.0% | 2.1% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% |
| IRON | NMT 0.002% | < 0.002% |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFER DIOXIDE | Passes Test | Passes |
| BULK DENSITY | | 0.52 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICAL SIZE (US 325) | % Retained | 3.9% |
| PARTICAL SIZE (US 200) | % Retained | 2.6% |
| PARTICAL SIZE (US 100) | % Retained | NIL |

Confidential Subject to Protective Order

ACTAV 001867094

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

**DIGOXIN TABLETS, 0.25 mg**

Raw Material Comparison - Digoxin USP (0111)

| | 3929 | 3929-1 |
|---|---|---|
| P.O. # | | |
| Test Type | Initial | Initial |
| Manufacturer | ███ | ███ |
| Manufacturer Lot # | ███ | ███ |

| PARAMETERS | SPECIFICATIONS | RESULTS | RESULTS |
|---|---|---|---|
| DESCRIPTION | Passes Test | Passes | passes |
| IDENTIFICATION A | Positive | Passes | passes |
| IDENTIFICATION B | Positive | Passes | passes |
| IDENTIFICATION C | Positive | Passes | passes |
| LOSS ON DRYING | NMT 1.0% | 0.7% | 0.5% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% | 0.1% |
| RELATED GLYCOSIDES | NMT 3% | < 3% | < 3% |
| ASSAY | 95.0 - 101.0% | 98.6% | 98.2% |
| BULK DENSITY | | 0.23 g/ml | 0.21 g/ml |
| TAP DENSITY | | 0.36 g/ml | 0.33 g/ml |
| PARTICLE SIZE (US 325)% Retained | | 6.1% | 6.8% |
| PARTICLE SIZE (US 200)% Retained | | Nil | Nil |

Confidential Subject to Protective Order

ACTAV 001867095

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.25 mg*

Raw Material Comparison - Croscarmellose Sodium, NF (3000)

| | |
|---|---|
| P.O. # | 4026 |
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| IDENTIFICATION C | Positive | Passes |
| pH | 5.0 - 7.0 | 6.5 |
| LOSS ON DRYING | NMT 10.0% | 2.5% |
| HEAVY METALS | NMT 0.001% | < 0.001% |
| SODIUM CHLORIDE & SODIUM STARCH GLYCOLATE | NMT 0.5% | 0.2% |
| DEGREE OF SUBSTITUTION | 0.60 to 0.85 | 0.69 |
| CONTENT OF WATER SOLUBLE MATERIAL | 1.0% - 10.0% | 3.2% |
| SETTLING VOLUME | 10.0 mL - 30.0 mL | 22 mL |
| MICROBIAL TEST | Passes Test | Passes |
| BULK DENSITY | | 0.50 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICLE SIZE (US 325) | % Retained | 5.7% |
| PARTICLE SIZE (US 200) | % Retained | 0.9% |

Confidential Subject to Protective Order

ACTAV 001867096

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

Raw Material Comparison - Lactose Hydrous Impalpable NF (3051)

| P.O. # | 4028-1 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.3% |
| SPECIFIC ROTATION | +54.8° to +55.5° | +55.3° |
| MICROBIAL LIMITS | Passes Test | Passes |
| WATER | Hydrous: NMT 5.5% | 5.1% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.03% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN/LIGHT ABSORBING IMPUR. | Passes Test | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.58 g/mL |
| TAP DENSITY | | 0.87 g/mL |
| PARTICAL SIZE (US 200) | % Retained | 83.7% |
| PARTICAL SIZE (US 325) | % Retained | 11.3 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

Raw Material Comparison - Starch Pregelatinized NF (3088)

| P.O. # | 4027 |
|---|---|
| Test Type | Initial |
| Manufacturer | ███████ |
| Manufacturer Lot # | ███████ |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4.5 - 7.0 | 5.9 |
| IRON | NMT 0.002% | <0.002 % |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFUR DIOXIDE | NMT: 0.008% | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| LOSS ON DRYING | NMT 14.0% | 8.8% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.2% |
| BULK DENSITY | | 0.66 g/mL |
| TAP DENSITY | | 0.84 g/mL |
| PARTICAL SIZE (US 100) | % Accumulation | 2.7% |
| PARTICAL SIZE (US 200) | % Accumulation | 26.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 51.5% |

Confidential Subject to Protective Order

ACTAV 001867098

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

*DIGOXIN TABLETS, 0.25 mg*

Raw Material Comparison - Microcrystalline Cellulose, NF (3059)

| P.O. # | 4023 |
|---|---|
| Test Type | Initial |
| Manufacturer | |
| Manufacturer Lot # | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | passes |
| IDENTIFICATION | Positive | passes |
| PH | 5.5 to 7.0 | 6.1 |
| LOSS ON DRYING | NMT 5.0% | 2.5% |
| RESIDUE ON IGNITION | NMT 0.05% | 0.02% |
| WATER SOLUBLE SUBSTANCES | NMT 0.16% | 0.10% |
| HEAVY METALS | NMT 0.001% | <0.001% |
| STARCH | Passes Test | Passes |
| ASSAY | 97.0% - 102.0% | 99.7% |
| BULK DENSITY | | 0.34 g/ml |
| TAP DENSITY | | 0.43 g/ml |
| PARTICAL SIZE (US 325) | % Retained | 44.7% |
| PARTICAL SIZE (US 200) | % Retained | 20.6% |
| PARTICAL SIZE (US 100) | % Retained | NIL |

Confidential Subject to Protective Order

ACTAV 001867099

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

Raw Material Comparison - Lactose Anhydrous, NF (DT) (3050)

| | | |
|---|---|---|
| P.O. # | | 4015 |
| Test Type | | Initial |
| Manufacturer | | |
| Manufacturer Lot # | | |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 0.5% | 0.2% |
| SPECIFIC ROTATION | Between +54.8° and +55.5° | +55.2° |
| MICROBIAL LIMITS | NMT 100 per gm | Passes |
| WATER | NMT 1.0% | 0.4% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.04% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN AND LIGHT ABSORBING IMPURITIES | NMT 0.25 | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | Passes |
| TAP DENSITY | | 0.57 g/m |
| PARTICAL SIZE (US 100) | % Accumulation | 0.81 g/m |
| PARTICAL SIZE (US 200) | % Accumulation | 13.1% |
| PARTICAL SIZE (US 325) | % Accumulation | 28.6% |
| | % Accumulation | 40.5% |

Confidential Subject to Protective Order

ACTAV 001867100

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.25 mg*

Raw Material Comparison - Stearic Acid, NF (3089)

| P.O. # | 3910 |
|---|---|
| Test Type | Initial |
| Manufacturer | ▮ |
| Manufacturer Lot # | ▮ |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| CONGEALING TEMPERATURE | NLT 54° | 55° |
| RESIDUE ON IGNITION | NMT 0.1% | 0.01 |
| HEAVY METALS | NMT 0.001% | <0.001 |
| MINERAL ACID | Passes Test | Passes |
| NEUTRAL FAT OR PARAFIN | Passes Test | Passes |
| IODINE VALUE | NMT 4 | 0.10 |
| ASSAY A | NLT 40.0% | 43.4% |
| ASSAY B | NLT 90.0% | 96.4% |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.38 g/ml |
| TAP DENSITY | | 0.49 g/ml |
| PARTICAL SIZE (US 325) | % Retained | 54.0% |
| PARTICAL SIZE (US 200) | % Retained | 6.4% |

Confidential Subject to Protective Order

ACTAV 001867101

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

Raw Material Comparison - Silicon Dioxide, NF (3081)

| P.O. # | 3696 |
|---|---|
| Test Type | Initial |
| Manufacturer | ████ |
| Manufacturer Lot # | ████ |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4 - 8 | 6.7 |
| LOSS ON DRYING | NMT 5.0% | 4.0% |
| CHLORIDE | NMT 0.1% | <0.1% |
| SULFATE | NMT 0.5% | <0.5% |
| ARSENIC | NMT 3 ppm | <3 ppm |
| HEAVY METAL | NMT 0.003% | <0.003% |
| ASSAY | NLT 99.0% | 99.6% |
| BULK DENSITY | | 0.10 g/ml |
| TAP DENSITY | | 0.13 g/ml |
| PARTICAL SIZE (US 325) | % Retained | Nil |

Confidential Subject to Protective Order

ACTAV 001867102

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg      MPR NO.  14602 - 00

PROTOCOL STEP - TEMPERATURE/HUMIDITY READINGS

Temperature and humidity readings will be taken in the production area. These three batches ran in production between 11/17/94 and 12/7/94.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

The temperature ranged from 62 - 87° F, and the relative humidity from 22 - 58%. This verifies that the product can be produced under normal plant conditions.

Confidential Subject to Protective Order

ACTAV 001867103

# AMIDE PHARMACEUTICAL, INC.

## TEMPERATURE/HUMIDITY READINGS

### PERIOD COVERING  DIGOXIN TABLETS, 0.25 mg

### BATCH # 4330A, 4336A & 4337A

| LOCATION | DATE | TEMP. (Deg. F) | RH ( % ) |
|---|---|---|---|
| Near Pr. Rm. #117 | 18 − Nov − 94 | 65 | 58 |
| Near Pr. Rm. #117 | 19 − Nov − 94 | 71 | 58 |
| Near Pr. Rm. #1 | 21 − Nov − 94 | 69 | 49 |
| Near Pr. Rm. #117 | 22 − Nov − 94 | 73 | 39 |
| Near Pr. Rm. #117 | 23 − Nov − 94 | 73 | 22 |
| Near Pr. Rm. #117 | 25 − Nov − 94 | 66 | 31 |
| Near Pr. Rm. #117 | 26 − Nov − 94 | 63 | 32 |
| Near Pr. Rm. #1 | 28 − Nov − 94 | 64 | 49 |
| Near Pr. Rm. #117 | 28 − Nov − 94 | 62 | 46 |
| Near Pr. Rm. #1 | 29 − Nov − 94 | 66 | 38 |
| Near Pr. Rm. #117 | 29 − Nov − 94 | 80 | 31 |
| Near Pr. Rm. #117 | 30 − Nov − 94 | 75 | 32 |
| Near Pr. Rm. #117 | 01 − Dec − 94 | 76 | 22 |
| Near Pr. Rm. #117 | 02 − Dec − 94 | 64 | 37 |
| Near Pr. Rm. #117 | 03 − Dec − 94 | 65 | 37 |
| Near Pr. Rm. #117 | 05 − Dec − 94 | 78 | 49 |
| Near Pr. Rm. #117 | 06 − Dec − 94 | 87 | 37 |
| Near Pr. Rm. #117 | 07 − Dec − 94 | 74 | 46 |

Confidential Subject to Protective Order

ACTAV 001867104

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg    MPR NO.  14602 - 00

STEP - BLEND UNIFORMITY

Sampling will include each of the three subparts produced in the 10 cu. ft. blender, and the final blend produced in the 56 cu. ft. double cone blender. Utilizing a sampling thief, sample each of the blenders from the positions shown on the attached data summary. Separately analyze, and report, each one for active ingredient content.

The speed of each blender will be monitored both empty and at each stage of blending.

ACCEPTANCE CRITERIA

Final Blend - 85.0 - 115.0 % Th. (Individual)

RESULTS - See the attached data summary.

CONCLUSIONS AND COMMENTS

The results show that each of the subparts were uniformly blended.The final blends for the three batches met all acceptance criteria and appear to be uniformly blended. Results are comparable to those obtained for the subparts.

The bulk and tamped density results are comparable for all three batches.

The speed for the three blenders was observed to be constant throughout production of the three batches. The same speed was obtained both empty and under load. The supporting documentation is attached.
            3 Cu. Ft. (32) - 22 rpm
           10 Cu. Ft. (35) - 16 rpm
           56 Cu. Ft. (22) - 21 rpm

Confidential Subject to Protective Order

ACTAV 001867105

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

PRE BLEND - Assay (% Label)

| Part | 4330A 1 | 4330A 2 | 4330A 3 | 4336A 1 | 4336A 2 | 4336A 3 | 4337A 1 | 4337A 2 | 4337A 3 |
|---|---|---|---|---|---|---|---|---|---|
| Left Column - Top Left | 100.0 | 102.2 | 100.2 | 97.6 | 100.7 | 97.8 | 99.5 | 100.2 | 100.6 |
| Left Column - Top Center | 99.3 | 99.6 | 98.7 | 98.6 | 99.9 | 98.7 | 98.8 | 101.0 | 100.6 |
| Left Column - Top Right | 99.3 | 100.4 | 99.4 | 99.2 | 99.8 | 98.7 | 100.2 | 101.1 | 101.5 |
| Right Column - Top Left | 100.3 | 101.0 | 102.5 | 99.3 | 98.7 | 100.7 | 100.8 | 101.2 | 101.2 |
| Right Column - Top Center | 99.2 | 101.5 | 102.0 | 99.5 | 98.9 | 99.5 | 100.8 | 98.3 | 100.4 |
| Right Column - Top Right | 100.8 | 101.8 | 101.8 | 98.7 | 98.9 | 100.3 | 100.8 | 98.5 | 100.4 |
| Middle Left | 100.4 | 103.6 | 102.5 | 98.9 | 101.2 | 100.3 | 100.5 | 102.4 | 101.0 |
| Middle Center | 101.4 | 102.1 | 100.5 | 98.4 | 101.2 | 99.4 | 100.9 | 102.0 | 101.6 |
| Middle Right | 101.8 | 101.8 | 98.7 | 100.2 | 98.4 | 100.6 | 101.6 | 102.6 | 101.8 |
| Bottom Left | 100.4 | 103.1 | 98.9 | 99.1 | 99.8 | 98.7 | 101.7 | 102.8 | 102.8 |
| Bottom Right | 100.3 | 101.9 | 101.0 | 99.7 | 99.6 | 100.5 | 101.2 | 101.1 | 104.0 |
| Average | 100.3 | 101.7 | 100.6 | 99.1 | 99.6 | 99.7 | 100.4 | 101.8 | 101.8 |
| St. Dev. | 0.8 | 1.1 | 1.5 | 0.7 | 1.1 | 1.0 | 1.0 | 1.5 | 1.1 |
| RSD | 0.8 | 1.1 | 1.5 | 0.7 | 1.1 | 1.0 | 1.0 | 1.5 | 1.0 |

Confidential Subject to Protective Order

ACTAV 001867106

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

FINAL BLEND - Assay (% Label)

| Batch # | 4330A | 4336A | 4337A |
|---|---|---|---|
| Center - Top | 100.3 | 100.6 | 101.1 |
| Center - Middle | 101.0 | 101.2 | 98.9 |
| Center - Bottom | 101.5 | 100.9 | 100.2 |
| Left - Slope | 100.7 | 100.1 | 103.8 |
| Right - Slope | 100.9 | 102.4 | 101.1 |
| Left - Middle | 99.4 | 103.0 | 102.9 |
| Left - Top | 101.0 | 102.4 | 102.5 |
| Right - Middle | 100.9 | 102.5 | 100.5 |
| Right - Top | 102.1 | 102.1 | 101.1 |
| Front - Middle | 102.0 | 100.0 | 100.9 |
| Front - Top | 99.9 | 100.9 | 102.0 |
| Rear - Middle | 102.2 | 100.5 | 101.3 |
| Rear - Top | 101.4 | 102.8 | 101.9 |
| Average | 101.0 | 101.5 | 101.4 |
| St. Dev. | 0.8 | 1.1 | 1.3 |
| RSD | 0.8 | 1.1 | 1.2 |

Confidential Subject to Protective Order

ACTAV 001867107

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

FINAL BLEND - Density/Particle Size

Density (g/ml)

| Batch # | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|
| Sample | Begining | Middle | End | Begining | Middle | End | Begining | Middle | End |
| Bulk | 0.61 | 0.61 | 0.61 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| Tap | 0.90 | 0.90 | 0.90 | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |

Particle Size (% Retained)

| Batch # | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|
| Mesh Size | Begining | Middle | End | Begining | Middle | End | Begining | Middle | End |
| 325 | 49.5 | 51.1 | 51.3 | 52.1 | 51.5 | 52.2 | 52.4 | 53 | 53.4 |
| 200 | 30.9 | 31.7 | 31.9 | 32.4 | 32.8 | 32.3 | 33.4 | 33.7 | 32.4 |
| 100 | 12.9 | 12.7 | 13.6 | 15 | 14.5 | 15.1 | 15.3 | 14.5 | 14.7 |
| 60 | 3.7 | 4.5 | 4.1 | 4.2 | 3.7 | 4.5 | 3.9 | 4.1 | 3.7 |
| 40 | nil | nil | nil | nil | nil | nil | nil | nil | nil |

Confidential Subject to Protective Order

ACTAV 001867108

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (1): Digoxin Tablets 0.25mg (146)          PART # 1

BATCH #: 4330A          MPR #: 14602          REV #: 00          DATE: 11/18/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 7:45Am | EMPTY. | 0·00 | 22 | KP | IP |
| 8:13Am | STEP #1. R·m·IP# 3115 + 0111 + 3000 ✱ | 16·31 | 22 | KP | IP |
| 8:37Am | STEP # 2 STEP #1 + 3051 | 41·30 | 22 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2·060

Confidential Subject to Protective Order

ACTAV 001867109

Pharmaceutical, Inc.

**PROCESS VALIDATION DATA SHEET**

PRODUCT NAME (1): Digoxin Tablets 0.25mg (145)          PART # 1

BATCH 1: 4330A          MPR 1: 14602     REV 1: 00     DATE: 11/18/94

BLENDER 1: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|-------------|
| 9:02 Am | EMPTY | 0·00 | 16 | k8 | IP |
| 9:35 Am | STEP #1 PRE BLEND + R.M.ID# 3088 + 3059 | 111.30 | 16 | kr | IP |
| 10:25 Am | STEP #2 STEP #1 + 3050 | 163.10 | 16 | kf | IP |
| | | | | | |

PD2-060

Confidential Subject to Protective Order

ACTAV 001867110

Amide Pharmaceutical, Inc.

●

PROCESS VALIDATION DATA SHEET                    PART # 9

PRODUCT NAME (1): Digoxin Tablets 0.25mg (146)
BATCH #: 4330A_____        MPR #: 14602____  REV #: 00    DATE: 11/18/94
BLENDER #: 32_____

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 11:45AM | EMPTY. | 0·00 | 22 | kP | IP |
| | STEP #1. | | | | |
| 12:08Pm | R·M·IDA 3115+0111+3000 | 16·31 | 22 | kP | IP |
| | STEP #2 | | | | |
| 12:25Pm | STEP #1 + 3051 | 41·30 | 22 | KP | IP |

PD2-066

Confidential Subject to Protective Order                                    ACTAV 001867111

Pharmaceutical, Inc.

**PROCESS VALIDATION DATA SHEET**          PART # 2

PRODUCT NAME (1): DIGOXIN Tablets 0.25mg (14b)

BATCH #: 4330A          MPR #: 14602          REV #: 00          DATE: 11/18/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 12:30pm | EMPTY. | 0·00 | 16 | KP | IP |
| | STEP #1 | | | | |
| 1:08pm | PREBLEND + R.M. ID#3088+3059 | 111·30 | 16 | KP | IP |
| | STEP #2 | | | | |
| 1:26pm | STEP #1 + 3050 | 163·10 | 16 | KP | IP |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867112

Amide Pharmaceutical, Inc.

*PART # 3*

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (I): DIGOXIN Tablets 0.25mg (141)

BATCH I: 4330A     MPR I: 14602    REV I: 00     DATE: 11/18/94

BLENDER I: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 2:32 pm | EMPTY. | 0.00 | 22 | kt | IP |
| | STEP #1 | | | | |
| 2:52 pm | R.M. ID # 3115 + 0111 + 3000 | 16.31 | 22 | kt | IP |
| | STEP #2 | | | | |
| 3:11 pm | STEP #1 + 3051 | 41.30 | 22 | kt | IP |

PD2-066

Confidential Subject to Protective Order

ACTAV 001867113

,harmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PART # 3

PRODUCT NAME (I): Digoxin Tablets 0.25mg (14b)

BATCH I: 4330A          MPR I: 14602     REV I: 00     DATE: 11/18/94

BLENDER I: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|-----------------|------|------|------|
| 3:10Pm | EMPTY. | 0.00 | 16 | KP | IP |
|  | PART IP 11/18/94 |  |  |  |  |
|  | STEP #1 |  |  |  |  |
| 3:42Pm | PREBLEND + R.M.JP# 3088+3059 | 111.30 | 16 | kP | IP |
|  | STEP #2 |  |  |  |  |
| 4:02Pm | STEP #1 +3050 | 163.10 | 16 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867114

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): *Digoxin Tablets 0.25mg (146)*

BATCH #: *4330A*      MPR #: *14602*      REV #: *00*      DATE: *11/21/94*

BLENDER #: *22*

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 9.35 Am | EMPTY | 0.00 | 21 | K.P | J.D |
| | | | | | |
| 10.22 Am | STEP # 1 | | 21 | KP | J.D |
| | PART# 1, + 2 + 3 + 3089 + 3081 | 504.0 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-046

Confidential Subject to Protective Order

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET                    (PART # )

PRODUCT NAME (#): Digoxin Tablets 0.25mg (146)

BATCH #: 41336A          MPR #: 14602     REV #: 00     DATE: 11/25/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|------------------------------------|---------------|---------|------------|
| 8:10 Am | EMPTY | 0·00 | 22 | KP | IP |
| 8:42 Am | R.m. Js + STEP # I 3115 + 0111 + 3000 | 16·31 | 22 | KP | IP |
| | STEP # 2 | | | | |
| 9:02 Am | STEP # I + 3051 | 41·30 | 22 | KP | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PP2-046

Confidential Subject to Protective Order

ACTAV 001867116

...rmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET          PART # 1

...DUCT NAME (1): Digoxin Tablets 0.25 mg (146)

TCH #: 4336A          HPR #: 14602          REV #: 00          DATE: 11/25/94

...ENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|-------------------|--------------------------------------|---------------|---------|------------|
| 9:15 Am | EMPTY | 0.00 | 16 | kf | If |
| 9:56 Am | STEP # 1 PRE BLEND + R-M-JAA 3058 + 3059 | 111.30 | 16 | kf | If |
| 10:20 Am | STEP # 2 STEP # 1 + 3050 | 163.10 | 16 | kf | If |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-06b

Confidential Subject to Protective Order

ACTAV 001867117

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PART# 2

PRODUCT NAME (#): Digoxin Tablets 0.25mg (14A)

BATCH #: 4336A          NPR #: 14602     REV #: 00     DATE: 11/25/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 11:02 Am | EMPTY | 0.00 | 22 | k8 | IP |
|  | STEP #1 |  |  |  |  |
| 11:59 Am | R.m, IP# 3115 + 0111 + 3000 | 16.31 | 22 | k8 | IP |
|  | STEP #2 |  |  |  |  |
| 12:16 Pm | STEP #1 + 3051 | 41.30 | 22 | kr | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-048

Confidential Subject to Protective Order

ACTAV 001867118

Aharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET                 PART # 2

PRODUCT NAME (#): Digoxin Tablets 0.25 mg (146)

BATCH #: L336A          MPR #: 14602      REV #: 00      DATE: 11/25/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 11:05 Pm | EMPTY | 0·00 | 16 | KP | IF |
| | STEP #1 | | | | |
| 12:50 Pm | PREBLEND + R.M. IN A 3088 + 3059 | 111·30 | 16 | KP | IF |
| | STEP # 2 | | | | |
| 1:13 Pm | STEP #1 + 3050 | 163·10 | 16 | KP | IF |

PD2-068

ACTAV 001867119

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET          PART # 3

PRODUCT NAME (1): Digoxin Tablets 0.25 mg (146)

BATCH #: 4336A          MPR #: 14602          REV #: 00          DATE: 11/25/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 1:40 Am | EMPTY | 0.00 | 22 | kP | IP |
| | STEP #1 | | | | |
| 2:06 Pm | R-M-28 # 3115 + 0111 + 3000 | 16.31 | 22 | kP | IP |
| | STEP #2 | | | | |
| 2:16 Pm | STEP #1 + 3051 | 41.30 | 22 | kP | IP |

PD2-068

Confidential Subject to Protective Order          ACTAV 001867120

...fe Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET          PART #3

PRODUCT NAME (1): Digoxin Tablets 0.25mg (146)

BATCH #: 4336A          MPR #: 14602     REV #: 00     DATE: 11/25/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 1:45 pm | EMPTY | 0.00 | 16 | kP | IP |
|  | STEP #1 |  |  |  |  |
| 2:45 pm | PREBLEND + 3088 + 3059 ^(R-M-T-A) | 111.30 | 16 | kP | IP |
|  | STEP #2 |  |  |  |  |
| 3:10 pm | STEP #1 + 3050 | 163.10 | 16 | kP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-066

Confidential Subject to Protective Order

ACTAV 001867121

Amide Pharmaceutical, Inc.

### PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.25mg (146)

BATCH #: 4336A          HPR #: 14602     REV #: 00      DATE: 11/28/94

BLENDER #: 22

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 7:40 Am | EMPTY. | 0-00 | 21 | G.C | IP |
| 8:28 Am | STEP #1 R.m. ID # 3089+3081+ Part # 1,2,3 | 504.00 | 21 | G.C | IP |
| | | | | | |

PD2-028

Confidential Subject to Protective Order                    ACTAV 001867122

Amide Pharmaceutical, Inc.

PART # 1

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.25mg (146)

BATCH #: 4337A          HPR #: 14602          REV #: 00          DATE: 1/26/74

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPH | DONE BY | CHECKED BY |
|------|---------------------|--------------------------------------|---------------|---------|------------|
| 12:35pm | EMPTY | 0·00 | 22 | K1 | JF |
| | STEP #1 | | | | |
| 1:02pm | B.m.FA# 3115 + 0111 + 3000 | 16·31 | 22 | K1 | JF |
| | STEP #2 | | | | |
| 1:17pm | STEP #1 + 3051 | 41·30 | 22 | K1 | JF |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2·068

Confidential Subject to Protective Order

ACTAV 001867123

d Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET                Part # 1

PRODUCT NAME (1): Digoxin Tablets 0.25 mg (146)

BATCH #: 4337A          MPR #: 14602     REV #: 00      DATE: 11/26/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL. HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 1:40pm | EMPTY | 0.00 | 16 | KP | If |
|  | STEP #1 |  |  |  |  |
| 2:05 pm | PREBLEND + Rm-ID# 3088 + 3059 | 111.30 | 16 | KP | If |
|  | STEP #2 |  |  |  |  |
| 2:37 pm | STEP #1 + 3050 | 163.10 | 16 | Pv. | If |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-048

Confidential Subject to Protective Order

ACTAV 001867124

Amide Pharmaceutical, Inc.

PROCESS VALIDATION DATA SHEET                           PART #2

PRODUCT NAME (#): Digoxin Tablets 0.25mg (146)

BATCH #: 4337A           MFR #: 14602        REV #: 00        DATE: 1/28/74

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| 8:36 Am | EMPTY | 0.00 | 22 | KP | JP |
|  | STEP #1 |  |  |  |  |
| 8:53 Am | R.M. JD #<br>3115 + 0111 + 3000 | 16.31 | 22 | KP | JP |
|  | STEP #2 |  |  |  |  |
| 9:08 Am | STEP #1 + 3051 | 41.30 | 22 | KP | JP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-006

Confidential Subject to Protective Order

ACTAV 001867125

harmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET         *PART # 2*

RODUCT NAME (I): Digoxin Tablets 0.25mg (146)

BATCH I: 4332A          MPR I: 14602     REV I: 00     DATE: 1/28/94

BLENDER I: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 9:30 AM | EMPTY | 0.00 | 16 | KP | IF |
| 9:52 AM | STEP #1 PREBLEND + R.M. ID# 3088+3059 | 111.30 | 16 | K.P | IF |
| 10:15 AM | STEP #2 STEP #1 + 3050 | 163.10 | 16 | KP | IF |

PD2-046

Confidential Subject to Protective Order

ACTAV 001867126

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

*PART # 3*

PRODUCT NAME (I): Digoxin Tablets 0.25mg (146)

BATCH I: 4337A          HPR I: 14602     REV I: 00     DATE: 1/28/94

BLENDER I: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 12:05pm | EMPTY | 0.00 | 1/28/94 IP 76 22 | kP | IP |
| | STEP # 1 | | | | |
| 12:19pm | R·m·7·D·A 3115 + 0111 + 3000 | 16.31 | 22 | kP | IP |
| | STEP # 2 | | | | |
| 12:38pm | STEP # 1 + 3051 | 41.30 | 22 | kP | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-068

Confidential Subject to Protective Order

ACTAV 001867127

⌐6 Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET                 PART #3

PRODUCT NAME (#): Digoxin Tablets 0·25mg (146)

BATCH #: L1337A        MPR #: 14602    REV #: 00    DATE: 11/28/94

BLENDER #: 35

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 12:56Pm | EMPTY | 0·00 | 16 | KP | IP |
| | STEP #1 | | | | |
| 1:25Pm | PREBLEND + 3088 + 30.59 | 111·30 | 16 | KP | IP |
| | STEP #2 | | | | |
| 1:47Pm | STEP #1 + 3050 | 163·10 | 16 | KP | IP |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2·066

Confidential Subject to Protective Order

ACTAV 001867128

Amide Pharmaceutical, Inc.

### PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.25 mg (146)

BATCH #: 4337A          MPR #: 14602      REV #: 00      DATE: 11/27/94

BLENDER #: 22

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL HEIGHT (kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 8:30 Am | EMPTY | 0.00 | 21 | leg | IP |
| 9:13 Am | STEP #1 PART # 1+2+3 + 3089 + 3081   R.M. FD A | 504.00 | 21 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PB2-008

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg        MPR NO.  14602 - 00

PROTOCOL STEP - COMPRESSION

Samples were taken from each side of the press each 30 minutes
and were evaluated for the following parameters.
Weight (n = 10)
Thickness (n = 5)
Hardness (n = 5)

These samples will be arranged chronologically and the batch
divided into thirds. Front and rear will be analyzed separately
as follows.
Friability          10 g - 1 run
Dissolution         N = 12 (6 front & 6 rear)
Disintegration      N = 6

Content uniformity is to be run across the entire batch. One
tablet from each sample taken is to be run from the front, and
one from the rear. A minimum of 30 is required from each side.

During compression a minimum quantity of tablets will be run at
speeds higher and lower than normal. The actual speeds will be
selected during production. These tablets will be evaluated for
weight and hardness.

During compression minimum quantities of tablets will be run at
hardness of 1.0 - 3 KP and greater than 8 KP. An attempt will
also be made to run some tablets at the highest possible hardness
that can be obtained without capping. These tablets will be
evaluated for Dissolution and Friability.

ACCEPTANCE CRITERIA

Weight:   0.114 - 0.126 g
Hardness: 2.0 - 8.0 KP
Thickness:  2.7 - 3.7 mm
Friability:  NMT 1.0 %
Dissolution: Meets USP Requirement
Disintegration: N/A (for characterization only)
Content Uniformity:  85.0 - 115.0 % TH, (RSD NMT 6.0 %)
Assay:    90.0 - 105.0 % Label

RESULTS - See attached data summary sheets.

Confidential Subject to Protective Order

ACTAV 001867130

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.25 mg     MPR NO.  14602 - 00

CONCLUSIONS AND COMMENTS

The samples met all acceptance criteria.

The values for weight, hardness, and thickness for the three batches were comparable to each other and showed no unusual shifts or trends. The overall averages for weight ,hardness and thickness are very close to the midpoints of the preset ranges. Therefore, no revisions to these limits are indicated by the validation data. Results are attached in both tabular and graphical form.

Content Uniformity was within limits for all samples tested, with no significant trends being observed. All values were within 96 - 106 % L. The values obtained were observed to agree favorably with the blend assays. It should be noted that the averages for the blend assays, and the content uniformity results are essentially the label amount.

All Dissolution samples for the three batches met the USP requirements. This statement is true for both USP XXII (60 Min.) and XXIII (15 & 60 Min.). The values for the three batches were comparable.

Friability values were all well within the acceptance criteria, and comparable for the three batches.

Disintegration results were comparable with no unusual shifts or trends. Note that this test was run for characterization only, and therefore no acceptance criteria have been, or will be, established.

Acceptable tablets were produced at the low and high press speed for all three batches. This establishes an allowable range of 18 - 28 rpm.

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg     MPR NO.   14602 - 00

| BATCH | NORMAL | HIGH | LOW |
|-------|--------|------|-----|
| 4330A | 22 rpm | 26 rpm | 18 rpm |
| 4336A | 23 rpm | 27 rpm | 19 rpm |
| 4337A | 24 rpm | 28 rpm | 19 rpm |

The high and low hardness portion of the press
validation produced acceptable tablets at both ends of
the range. Tablets with hardness above the upper limit
could not be produced. Therefore the guideline will
remain at 2.0 - 8.0 KP. The values for friability are
listed below. Those for dissolution are attached.

FRIABILITY (%)

| BATCH | | 4330A | 4336A | 4337A |
|-------|-----|-------|-------|-------|
| LOW KP | FRONT | 0.1 | 0.2 | 0.2 |
| | REAR | 0.1 | 0.1 | 0.1 |
| HIGH KP | FRONT | 0.1 | 0.1 | 0.1 |
| | REAR | 0.1 | 0.1 | 0.2 |

The results for the overall composites are attached.
These are also all within the acceptance criteria, and
are essentially comparable to those obtained for the
individual samples.

Confidential Subject to Protective Order

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4330A

Compression Height (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---|---|---|---|----|---------|---------|-----|
| 11-23-94 | 1:25 PM | 0.119 | 0.120 | 0.113 | 0.118 | 0.121 | 0.119 | 0.120 | 0.120 | 0.120 | 0.121 | 0.120 | 0.001 | 0.8 |
| 11-23-94 | 2:10 PM | 0.120 | 0.116 | 0.117 | 0.117 | 0.117 | 0.117 | 0.118 | 0.118 | 0.114 | 0.118 | 0.117 | 0.001 | 1.0 |
| 11-23-94 | 3:10 PM | 0.118 | 0.121 | 0.117 | 0.118 | 0.118 | 0.115 | 0.117 | 0.118 | 0.118 | 0.119 | 0.118 | 0.001 | 0.9 |
| 11-23-94 | 8:10 AM | 0.118 | 0.118 | 0.117 | 0.117 | 0.115 | 0.117 | 0.116 | 0.118 | 0.117 | 0.119 | 0.117 | 0.001 | 1.0 |
| 11-23-94 | 9:10 AM | 0.117 | 0.117 | 0.116 | 0.117 | 0.118 | 0.119 | 0.119 | 0.117 | 0.119 | 0.117 | 0.117 | 0.001 | 1.0 |
| 11-23-94 | 10:10 AM | 0.118 | 0.120 | 0.117 | 0.117 | 0.115 | 0.119 | 0.117 | 0.117 | 0.118 | 0.117 | 0.117 | 0.001 | 0.8 |
| 11-23-94 | 11:25 AM | 0.119 | 0.113 | 0.113 | 0.117 | 0.119 | 0.113 | 0.120 | 0.118 | 0.118 | 0.119 | 0.119 | 0.001 | 0.7 |
| 11-23-94 | 12:25 PM | 0.117 | 0.120 | 0.117 | 0.119 | 0.118 | 0.118 | 0.116 | 0.118 | 0.117 | 0.119 | 0.118 | 0.001 | 1.0 |
| 11-23-94 | 1:25 PM | 0.118 | 0.119 | 0.119 | 0.121 | 0.118 | 0.118 | 0.121 | 0.120 | 0.120 | 0.120 | 0.119 | 0.001 | 0.9 |
| 11-23-94 | 2:35 PM | 0.120 | 0.118 | 0.118 | 0.119 | 0.119 | 0.118 | 0.118 | 0.117 | 0.119 | 0.120 | 0.119 | 0.001 | 0.8 |
| 11-23-94 | 3:35 PM | 0.118 | 0.120 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.117 | 0.117 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11-25-94 | 7:35 AM | 0.120 | 0.120 | 0.118 | 0.117 | 0.121 | 0.120 | 0.118 | 0.121 | 0.117 | 0.120 | 0.119 | 0.001 | 1.3 |
| 11-25-94 | 8:35 AM | 0.121 | 0.119 | 0.120 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.119 | 0.001 | 0.7 |
| 11-25-94 | 9:40 AM | 0.120 | 0.120 | 0.120 | 0.120 | 0.122 | 0.120 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 11-25-94 | 10:10 AM | 0.121 | 0.120 | 0.118 | 0.119 | 0.118 | 0.120 | 0.118 | 0.122 | 0.119 | 0.120 | 0.119 | 0.001 | 1.1 |
| 11-25-94 | 11:10 AM | 0.119 | 0.118 | 0.120 | 0.116 | 0.120 | 0.117 | 0.122 | 0.119 | 0.118 | 0.119 | 0.119 | 0.002 | 1.1 |
| 11-25-94 | 12:45 PM | 0.116 | 0.120 | 0.121 | 0.120 | 0.117 | 0.119 | 0.119 | 0.118 | 0.120 | 0.119 | 0.119 | 0.001 | 1.3 |
| 11-25-94 | 1:15 PM | 0.118 | 0.119 | 0.120 | 0.120 | 0.119 | 0.117 | 0.118 | 0.120 | 0.118 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11-25-94 | 2:30 PM | 0.120 | 0.119 | 0.120 | 0.120 | 0.121 | 0.118 | 0.121 | 0.120 | 0.120 | 0.121 | 0.120 | 0.001 | 0.9 |
| 11-26-94 | 9:00 AM | 0.120 | 0.118 | 0.120 | 0.118 | 0.120 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.119 | 0.001 | 0.7 |
| 11-26-94 | 10:00 AM | 0.119 | 0.121 | 0.118 | 0.119 | 0.118 | 0.120 | 0.119 | 0.118 | 0.119 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11-26-94 | 11:40 AM | 0.120 | 0.120 | 0.120 | 0.120 | 0.118 | 0.119 | 0.118 | 0.119 | 0.119 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11-26-94 | 12:10 PM | 0.119 | 0.118 | 0.120 | 0.119 | 0.118 | 0.119 | 0.118 | 0.120 | 0.121 | 0.120 | 0.119 | 0.001 | 0.9 |
| 11-26-94 | 1:30 PM | 0.120 | 0.119 | 0.121 | 0.120 | 0.119 | 0.118 | 0.119 | 0.124 | 0.120 | 0.120 | 0.120 | 0.001 | 0.7 |
| 11-26-94 | 2:40 PM | 0.118 | 0.120 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.119 | 0.120 | 0.119 | 0.119 | 0.001 | 0.2 |
| 11-28-94 | 8:05 AM | 0.120 | 0.120 | 0.121 | 0.119 | 0.119 | 0.121 | 0.119 | 0.119 | 0.119 | 0.119 | 0.119 | 0.001 | 0.5 |
| 11-28-94 | 9:05 AM | 0.119 | 0.120 | 0.119 | 0.120 | 0.120 | 0.116 | 0.120 | 0.114 | 0.121 | 0.121 | 0.119 | 0.002 | 1.5 |
| 11-28-94 | 10:05 AM | 0.117 | 0.116 | 0.116 | 0.119 | 0.118 | 0.119 | 0.115 | 0.117 | 0.120 | 0.119 | 0.118 | 0.002 | 1.1 |
| 11-28-94 | 11:05 AM | 0.121 | 0.118 | 0.119 | 0.119 | 0.119 | 0.121 | 0.119 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 11-28-94 | 12:10 PM | 0.118 | 0.117 | 0.118 | 0.119 | 0.122 | 0.121 | 0.120 | 0.120 | 0.119 | 0.119 | 0.119 | 0.002 | 1.4 |
| 11-28-94 | 1:05 PM | 0.119 | 0.118 | 0.120 | 0.121 | 0.119 | 0.120 | 0.119 | 0.118 | 0.122 | 0.119 | 0.120 | 0.001 | 1.0 |
| 11-28-94 | 2:05 PM | 0.121 | 0.120 | 0.118 | 0.119 | 0.120 | 0.118 | 0.119 | 0.120 | 0.122 | 0.118 | 0.120 | 0.001 | 1.0 |
| 11-28-94 | 3:05 PM | 0.118 | 0.116 | 0.122 | 0.121 | 0.117 | 0.122 | 0.119 | 0.120 | 0.121 | 0.117 | 0.119 | 0.002 | 1.9 |
| 11-29-94 | 4:05 PM | 0.121 | 0.118 | 0.117 | 0.119 | 0.120 | 0.121 | 0.120 | 0.122 | 0.121 | 0.117 | 0.120 | 0.001 | 1.0 |
| 11-29-94 | 5:05 PM | 0.118 | 0.118 | 0.119 | 0.117 | 0.118 | 0.119 | 0.118 | 0.118 | 0.118 | 0.118 | 0.118 | 0.001 | 0.5 |
| 11-29-94 | 10:25 AM | 0.119 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.117 | 0.118 | 0.120 | 0.118 | 0.119 | 0.001 | 0.7 |

Compression Height (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---|---|---|---|----|---------|---------|-----|
| 11-23-94 | 1:25 PM | 0.119 | 0.120 | 0.118 | 0.115 | 0.119 | 0.118 | 0.120 | 0.119 | 0.118 | 0.119 | 0.119 | 0.001 | 0.7 |
| 11-23-94 | 2:10 PM | 0.118 | 0.119 | 0.119 | 0.118 | 0.119 | 0.117 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11-23-94 | 3:10 PM | 0.119 | 0.120 | 0.121 | 0.118 | 0.120 | 0.119 | 0.121 | 0.121 | 0.119 | 0.120 | 0.120 | 0.001 | 0.8 |
| 11-23-94 | 8:10 AM | 0.117 | 0.120 | 0.120 | 0.118 | 0.116 | 0.119 | 0.114 | 0.120 | 0.118 | 0.118 | 0.118 | 0.002 | 1.3 |
| 11-23-94 | 9:10 AM | 0.111 | 0.119 | 0.117 | 0.117 | 0.119 | 0.117 | 0.117 | 0.116 | 0.119 | 0.117 | 0.117 | 0.002 | 1.4 |
| 11-23-94 | 10:10 AM | 0.120 | 0.118 | 0.118 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.118 | 0.119 | 0.119 | 0.001 | 1.1 |
| 11-23-94 | 11:25 AM | 0.119 | 0.119 | 0.118 | 0.119 | 0.118 | 0.119 | 0.118 | 0.121 | 0.120 | 0.119 | 0.119 | 0.001 | 1.1 |
| 11-23-94 | 12:25 PM | 0.119 | 0.119 | 0.120 | 0.118 | 0.120 | 0.120 | 0.119 | 0.118 | 0.119 | 0.120 | 0.119 | 0.001 | 0.6 |
| 11-23-94 | 1:25 PM | 0.121 | 0.120 | 0.120 | 0.121 | 0.119 | 0.120 | 0.121 | 0.120 | 0.121 | 0.121 | 0.120 | 0.001 | 0.6 |
| 11-23-94 | 2:35 PM | 0.118 | 0.119 | 0.118 | 0.119 | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.001 | 0.6 |
| 11-23-94 | 3:35 PM | 0.120 | 0.119 | 0.118 | 0.118 | 0.119 | 0.118 | 0.119 | 0.117 | 0.121 | 0.119 | 0.119 | 0.001 | 1.2 |
| 11-25-94 | 7:35 AM | 0.119 | 0.120 | 0.117 | 0.117 | 0.118 | 0.117 | 0.118 | 0.119 | 0.118 | 0.118 | 0.118 | 0.001 | 0.9 |
| 11-25-94 | 8:35 AM | 0.118 | 0.119 | 0.121 | 0.117 | 0.119 | 0.118 | 0.117 | 0.118 | 0.119 | 0.118 | 0.118 | 0.001 | 1.2 |
| 11-25-94 | 9:40 AM | 0.118 | 0.120 | 0.118 | 0.118 | 0.118 | 0.118 | 0.118 | 0.117 | 0.122 | 0.118 | 0.119 | 0.001 | 0.3 |
| 11-25-94 | 10:40 AM | 0.121 | 0.118 | 0.118 | 0.117 | 0.120 | 0.118 | 0.118 | 0.121 | 0.118 | 0.119 | 0.120 | 0.001 | 0.9 |
| 11-25-94 | 11:40 AM | 0.119 | 0.121 | 0.118 | 0.121 | 0.117 | 0.118 | 0.119 | 0.117 | 0.121 | 0.118 | 0.119 | 0.001 | 1.1 |
| 11-25-94 | 12:45 PM | 0.120 | 0.120 | 0.113 | 0.120 | 0.120 | 0.119 | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.001 | 0.4 |
| 11-26-94 | 1:45 PM | 0.118 | 0.118 | 0.120 | 0.120 | 0.120 | 0.120 | 0.119 | 0.120 | 0.119 | 0.118 | 0.119 | 0.001 | 0.8 |
| 11-26-94 | 9:00 AM | 0.118 | 0.119 | 0.118 | 0.120 | 0.119 | 0.121 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11-26-94 | 9:00 AM | 0.121 | 0.118 | 0.120 | 0.119 | 0.120 | 0.121 | 0.119 | 0.119 | 0.120 | 0.121 | 0.120 | 0.001 | 0.9 |
| 11-26-94 | 10:00 AM | 0.120 | 0.118 | 0.119 | 0.118 | 0.120 | 0.121 | 0.118 | 0.120 | 0.120 | 0.120 | 0.119 | 0.001 | 1.0 |
| 11-26-94 | 11:40 AM | 0.119 | 0.120 | 0.119 | 0.120 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.118 | 0.120 | 0.001 | 0.7 |
| 11-26-94 | 12:10 PM | 0.120 | 0.120 | 0.118 | 0.119 | 0.120 | 0.120 | 0.121 | 0.119 | 0.120 | 0.121 | 0.120 | 0.001 | 0.7 |
| 11-26-94 | 1:30 PM | 0.120 | 0.120 | 0.117 | 0.121 | 0.118 | 0.120 | 0.118 | 0.121 | 0.119 | 0.118 | 0.120 | 0.001 | 0.9 |
| 11-26-94 | 2:40 PM | 0.120 | 0.120 | 0.118 | 0.121 | 0.120 | 0.119 | 0.121 | 0.118 | 0.120 | 0.121 | 0.120 | 0.001 | 0.8 |
| 11-28-94 | 8:05 AM | 0.120 | 0.120 | 0.121 | 0.120 | 0.120 | 0.119 | 0.120 | 0.118 | 0.119 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11-28-94 | 9:00 AM | 0.119 | 0.118 | 0.121 | 0.120 | 0.120 | 0.116 | 0.118 | 0.117 | 0.118 | 0.119 | 0.118 | 0.001 | 0.8 |
| 11-28-94 | 10:05 AM | 0.119 | 0.117 | 0.118 | 0.116 | 0.119 | 0.118 | 0.119 | 0.117 | 0.119 | 0.118 | 0.118 | 0.001 | 0.9 |
| 11-28-94 | 11:05 AM | 0.119 | 0.120 | 0.119 | 0.118 | 0.119 | 0.118 | 0.117 | 0.118 | 0.119 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11-28-94 | 12:10 PM | 0.118 | 0.117 | 0.120 | 0.116 | 0.117 | 0.118 | 0.118 | 0.118 | 0.117 | 0.120 | 0.118 | 0.001 | 1.1 |
| 11-28-94 | 1:05 PM | 0.116 | 0.117 | 0.117 | 0.118 | 0.118 | 0.122 | 0.118 | 0.120 | 0.119 | 0.118 | 0.118 | 0.001 | 0.8 |
| 11-28-94 | 2:05 PM | 0.119 | 0.121 | 0.119 | 0.120 | 0.118 | 0.117 | 0.121 | 0.118 | 0.119 | 0.118 | 0.119 | 0.001 | 0.9 |
| 11-28-94 | 3:05 PM | 0.119 | 0.116 | 0.119 | 0.122 | 0.120 | 0.116 | 0.117 | 0.121 | 0.119 | 0.118 | 0.118 | 0.001 | 1.5 |
| 11-29-94 | 4:05 PM | 0.117 | 0.119 | 0.118 | 0.120 | 0.119 | 0.121 | 0.118 | 0.120 | 0.118 | 0.118 | 0.118 | 0.001 | 0.8 |
| 11-29-94 | 5:05 PM | 0.121 | 0.121 | 0.120 | 0.120 | 0.121 | 0.121 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.6 |
| 11-29-94 | 10:25 AM | 0.120 | 0.122 | 0.118 | 0.120 | 0.122 | 0.119 | 0.120 | 0.121 | 0.119 | 0.121 | 0.120 | 0.001 | 1.0 |

Confidential Subject to Protective Order

ACTAV 001867133

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4336A

Compression Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/94 | 2:45 PM | 0.120 | 0.121 | 0.122 | 0.122 | 0.120 | 0.121 | 0.121 | 0.121 | 0.119 | 0.119 | 0.121 | 0.001 | 0.8 |
| 11/29/94 | 3:15 PM | 0.122 | 0.121 | 0.121 | 0.119 | 0.120 | 0.121 | 0.121 | 0.121 | 0.121 | 0.119 | 0.121 | 0.001 | 0.6 |
| 11/29/94 | 4:15 PM | 0.120 | 0.120 | 0.120 | 0.119 | 0.120 | 0.121 | 0.121 | 0.122 | 0.121 | 0.121 | 0.121 | 0.001 | 0.6 |
| 11/29/94 | 5:15 PM | 0.120 | 0.123 | 0.121 | 0.123 | 0.122 | 0.122 | 0.122 | 0.122 | 0.121 | 0.120 | 0.122 | 0.001 | 0.9 |
| 11/29/94 | 6:15 PM | 0.121 | 0.119 | 0.119 | 0.120 | 0.120 | 0.119 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 0.8 |
| 11/29/94 | 7:55 PM | 0.118 | 0.120 | 0.119 | 0.118 | 0.119 | 0.118 | 0.119 | 0.121 | 0.118 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11/29/94 | 8:55 PM | 0.119 | 0.121 | 0.121 | 0.117 | 0.120 | 0.119 | 0.121 | 0.120 | 0.118 | 0.119 | 0.120 | 0.001 | 0.9 |
| 11/30/94 | 9:00 AM | 0.119 | 0.122 | 0.121 | 0.121 | 0.121 | 0.119 | 0.119 | 0.121 | 0.121 | 0.121 | 0.121 | 0.001 | 1.3 |
| 11/30/94 | 9:00 AM | 0.120 | 0.123 | 0.120 | 0.123 | 0.124 | 0.122 | 0.121 | 0.120 | 0.120 | 0.120 | 0.121 | 0.002 | 1.3 |
| 11/30/94 | 10:00 AM | 0.120 | 0.121 | 0.120 | 0.119 | 0.119 | 0.121 | 0.119 | 0.119 | 0.118 | 0.122 | 0.120 | 0.001 | 0.8 |
| 11/30/94 | 11:00 AM | 0.120 | 0.120 | 0.120 | 0.121 | 0.119 | 0.120 | 0.120 | 0.121 | 0.119 | 0.120 | 0.120 | 0.001 | 0.7 |
| 11/30/94 | 12:00 PM | 0.120 | 0.122 | 0.120 | 0.120 | 0.123 | 0.121 | 0.121 | 0.120 | 0.122 | 0.120 | 0.121 | 0.001 | 0.9 |
| 11/30/94 | 1:00 PM | 0.120 | 0.118 | 0.118 | 0.119 | 0.119 | 0.120 | 0.117 | 0.118 | 0.120 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11/30/94 | 2:00 PM | 0.118 | 0.119 | 0.121 | 0.119 | 0.121 | 0.122 | 0.119 | 0.120 | 0.120 | 0.119 | 0.120 | 0.001 | 1.0 |
| 11/30/94 | 3:00 PM | 0.119 | 0.120 | 0.118 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.119 | 0.120 | 0.119 | 0.001 | 0.7 |
| 11/30/94 | 4:00 PM | 0.120 | 0.121 | 0.120 | 0.119 | 0.120 | 0.119 | 0.121 | 0.119 | 0.119 | 0.120 | 0.120 | 0.001 | 0.8 |
| 11/30/94 | 5:00 PM | 0.120 | 0.118 | 0.119 | 0.119 | 0.120 | 0.120 | 0.119 | 0.121 | 0.118 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11/30/94 | 6:00 PM | 0.118 | 0.119 | 0.119 | 0.119 | 0.120 | 0.120 | 0.119 | 0.121 | 0.120 | 0.119 | 0.120 | 0.001 | 0.7 |
| 11/30/94 | 7:00 PM | 0.122 | 0.118 | 0.122 | 0.120 | 0.118 | 0.122 | 0.120 | 0.119 | 0.118 | 0.119 | 0.120 | 0.002 | 1.4 |
| 11/30/94 | 8:00 PM | 0.121 | 0.118 | 0.119 | 0.119 | 0.120 | 0.121 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.8 |
| 11/30/94 | 9:00 PM | 0.118 | 0.120 | 0.121 | 0.120 | 0.121 | 0.118 | 0.119 | 0.120 | 0.121 | 0.120 | 0.120 | 0.001 | 0.8 |
| 12/1/94 | 7:50 AM | 0.120 | 0.119 | 0.120 | 0.119 | 0.121 | 0.120 | 0.120 | 0.119 | 0.120 | 0.121 | 0.120 | 0.001 | 0.7 |
| 12/1/94 | 8:50 AM | 0.120 | 0.120 | 0.123 | 0.118 | 0.121 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/1/94 | 9:55 AM | 0.119 | 0.121 | 0.120 | 0.118 | 0.119 | 0.119 | 0.121 | 0.121 | 0.120 | 0.119 | 0.120 | 0.001 | 0.9 |
| 12/1/94 | 10:50 AM | 0.117 | 0.122 | 0.119 | 0.120 | 0.120 | 0.119 | 0.121 | 0.119 | 0.120 | 0.119 | 0.120 | 0.002 | 1.3 |
| 12/1/94 | 11:50 AM | 0.121 | 0.120 | 0.120 | 0.120 | 0.116 | 0.119 | 0.119 | 0.121 | 0.118 | 0.119 | 0.119 | 0.002 | 1.3 |
| 12/1/94 | 12:50 PM | 0.121 | 0.122 | 0.120 | 0.117 | 0.124 | 0.119 | 0.123 | 0.120 | 0.122 | 0.121 | 0.121 | 0.002 | 1.6 |
| 12/1/94 | 1:45 PM | 0.120 | 0.117 | 0.117 | 0.119 | 0.120 | 0.119 | 0.120 | 0.119 | 0.118 | 0.120 | 0.119 | 0.001 | 0.9 |
| 12/1/94 | 2:45 PM | 0.119 | 0.116 | 0.119 | 0.119 | 0.118 | 0.120 | 0.118 | 0.119 | 0.118 | 0.119 | 0.118 | 0.001 | 0.9 |
| 12/1/94 | 4:10 PM | 0.119 | 0.120 | 0.121 | 0.121 | 0.119 | 0.120 | 0.120 | 0.122 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/1/94 | 5:10 PM | 0.121 | 0.120 | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.119 | 0.123 | 0.119 | 0.121 | 0.001 | 1.1 |
| 12/1/94 | 6:10 PM | 0.120 | 0.123 | 0.122 | 0.120 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.122 | 0.121 | 0.001 | 0.9 |
| 12/1/94 | 7:25 PM | 0.119 | 0.118 | 0.120 | 0.120 | 0.121 | 0.123 | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/1/94 | 8:25 PM | 0.123 | 0.121 | 0.122 | 0.120 | 0.121 | 0.120 | 0.122 | 0.122 | 0.120 | 0.122 | 0.122 | 0.001 | 1.0 |
| 12/1/94 | 9:25 PM | 0.121 | 0.122 | 0.120 | 0.121 | 0.121 | 0.119 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 1.0 |

Compression Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/94 | 2:45 PM | 0.119 | 0.120 | 0.121 | 0.117 | 0.119 | 0.120 | 0.122 | 0.120 | 0.120 | 0.121 | 0.120 | 0.001 | 1.1 |
| 11/29/94 | 3:45 PM | 0.120 | 0.120 | 0.121 | 0.120 | 0.120 | 0.123 | 0.121 | 0.122 | 0.122 | 0.121 | 0.121 | 0.001 | 0.9 |
| 11/29/94 | 4:45 PM | 0.122 | 0.121 | 0.121 | 0.121 | 0.120 | 0.121 | 0.122 | 0.121 | 0.123 | 0.122 | 0.121 | 0.001 | 1.0 |
| 11/29/94 | 5:45 PM | 0.121 | 0.120 | 0.121 | 0.122 | 0.122 | 0.123 | 0.122 | 0.121 | 0.121 | 0.120 | 0.121 | 0.001 | 1.0 |
| 11/29/94 | 6:45 PM | 0.120 | 0.120 | 0.118 | 0.118 | 0.119 | 0.120 | 0.120 | 0.118 | 0.119 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11/29/94 | 7:55 PM | 0.120 | 0.121 | 0.119 | 0.119 | 0.119 | 0.122 | 0.119 | 0.120 | 0.121 | 0.121 | 0.120 | 0.001 | 0.9 |
| 11/29/94 | 8:55 PM | 0.123 | 0.119 | 0.121 | 0.120 | 0.118 | 0.120 | 0.119 | 0.123 | 0.118 | 0.119 | 0.120 | 0.002 | 1.6 |
| 11/30/94 | 9:00 AM | 0.120 | 0.120 | 0.121 | 0.120 | 0.123 | 0.121 | 0.121 | 0.122 | 0.120 | 0.120 | 0.121 | 0.001 | 1.2 |
| 11/30/94 | 9:00 AM | 0.120 | 0.122 | 0.120 | 0.119 | 0.122 | 0.123 | 0.120 | 0.123 | 0.122 | 0.120 | 0.121 | 0.001 | 1.2 |
| 11/30/94 | 10:00 AM | 0.118 | 0.118 | 0.118 | 0.119 | 0.121 | 0.118 | 0.119 | 0.120 | 0.122 | 0.122 | 0.119 | 0.002 | 1.3 |
| 11/30/94 | 11:00 AM | 0.118 | 0.119 | 0.119 | 0.119 | 0.120 | 0.120 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.001 | 0.6 |
| 11/30/94 | 12:00 PM | 0.118 | 0.119 | 0.120 | 0.120 | 0.120 | 0.120 | 0.123 | 0.119 | 0.120 | 0.118 | 0.120 | 0.001 | 1.1 |
| 11/30/94 | 1:00 PM | 0.120 | 0.119 | 0.119 | 0.118 | 0.119 | 0.118 | 0.118 | 0.121 | 0.121 | 0.119 | 0.119 | 0.001 | 0.9 |
| 11/30/94 | 2:00 PM | 0.120 | 0.119 | 0.119 | 0.120 | 0.119 | 0.120 | 0.119 | 0.118 | 0.121 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11/30/94 | 3:00 PM | 0.120 | 0.120 | 0.120 | 0.120 | 0.121 | 0.119 | 0.119 | 0.120 | 0.121 | 0.119 | 0.120 | 0.001 | 1.1 |
| 11/30/94 | 5:00 PM | 0.119 | 0.118 | 0.118 | 0.118 | 0.120 | 0.119 | 0.118 | 0.118 | 0.120 | 0.118 | 0.119 | 0.001 | 0.7 |
| 11/30/94 | 6:00 PM | 0.121 | 0.120 | 0.119 | 0.119 | 0.118 | 0.120 | 0.119 | 0.119 | 0.120 | 0.119 | 0.120 | 0.001 | 0.8 |
| 11/30/94 | 7:00 PM | 0.118 | 0.119 | 0.120 | 0.120 | 0.121 | 0.119 | 0.120 | 0.120 | 0.118 | 0.119 | 0.119 | 0.001 | 0.8 |
| 11/30/94 | 8:00 PM | 0.118 | 0.119 | 0.119 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 11/30/94 | 9:00 PM | 0.119 | 0.120 | 0.119 | 0.119 | 0.121 | 0.121 | 0.119 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/1/94 | 7:50 AM | 0.121 | 0.120 | 0.124 | 0.119 | 0.120 | 0.122 | 0.122 | 0.122 | 0.121 | 0.122 | 0.121 | 0.001 | 1.2 |
| 12/1/94 | 8:50 AM | 0.121 | 0.121 | 0.121 | 0.120 | 0.121 | 0.120 | 0.118 | 0.119 | 0.120 | 0.120 | 0.120 | 0.001 | 0.8 |
| 12/1/94 | 9:50 AM | 0.116 | 0.119 | 0.122 | 0.120 | 0.116 | 0.120 | 0.121 | 0.117 | 0.117 | 0.119 | 0.119 | 0.002 | 0.8 |
| 12/1/94 | 10:50 AM | 0.120 | 0.119 | 0.119 | 0.120 | 0.119 | 0.118 | 0.120 | 0.119 | 0.120 | 0.119 | 0.119 | 0.001 | 0.6 |
| 12/1/94 | 11:50 AM | 0.119 | 0.119 | 0.119 | 0.121 | 0.121 | 0.119 | 0.120 | 0.118 | 0.122 | 0.119 | 0.120 | 0.001 | 1.1 |
| 12/1/94 | 12:50 PM | 0.120 | 0.120 | 0.117 | 0.121 | 0.121 | 0.123 | 0.119 | 0.123 | 0.119 | 0.120 | 0.120 | 0.002 | 1.6 |
| 12/1/94 | 1:45 PM | 0.120 | 0.118 | 0.118 | 0.117 | 0.121 | 0.121 | 0.123 | 0.120 | 0.120 | 0.120 | 0.120 | 0.002 | 1.3 |
| 12/1/94 | 2:45 PM | 0.121 | 0.121 | 0.120 | 0.124 | 0.119 | 0.118 | 0.122 | 0.117 | 0.122 | 0.120 | 0.120 | 0.002 | 1.7 |
| 12/1/94 | 6:10 PM | 0.119 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 0.8 |
| 12/1/94 | 6:10 PM | 0.120 | 0.122 | 0.120 | 0.122 | 0.122 | 0.119 | 0.118 | 0.119 | 0.120 | 0.120 | 0.120 | 0.001 | 1.2 |
| 12/1/94 | 7:25 PM | 0.121 | 0.120 | 0.120 | 0.116 | 0.119 | 0.120 | 0.122 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/1/94 | 8:25 PM | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.121 | 0.120 | 0.123 | 0.117 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/1/94 | 9:25 PM | 0.121 | 0.120 | 0.121 | 0.119 | 0.119 | 0.120 | 0.118 | 0.121 | 0.121 | 0.120 | 0.120 | 0.001 | 0.8 |

Confidential Subject to Protective Order

ACTAV 001867134

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4337A

Compression Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/94 | 10:00 AM | 0.121 | 0.120 | 0.120 | 0.118 | 0.120 | 0.122 | 0.121 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/2/94 | 11:00 AM | 0.118 | 0.119 | 0.121 | 0.120 | 0.119 | 0.120 | 0.120 | 0.119 | 0.119 | 0.120 | 0.120 | 0.001 | 0.7 |
| 12/2/94 | 12:00 PM | 0.117 | 0.117 | 0.115 | 0.119 | 0.115 | 0.115 | 0.116 | 0.116 | 0.118 | 0.117 | 0.117 | 0.001 | 1.2 |
| 12/2/94 | 1:00 PM | 0.120 | 0.120 | 0.121 | 0.121 | 0.123 | 0.122 | 0.122 | 0.120 | 0.120 | 0.121 | 0.121 | 0.001 | 0.9 |
| 12/2/94 | 1:25 PM | 0.119 | 0.120 | 0.125 | 0.120 | 0.120 | 0.119 | 0.119 | 0.121 | 0.120 | 0.120 | 0.120 | 0.002 | 1.5 |
| 12/2/94 | 2:05 PM | 0.118 | 0.113 | 0.115 | 0.113 | 0.118 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.119 | 0.001 | 0.8 |
| 12/2/94 | 3:40 PM | 0.116 | 0.113 | 0.114 | 0.115 | 0.116 | 0.111 | 0.115 | 0.115 | 0.114 | 0.116 | 0.115 | 0.001 | 0.9 |
| 12/3/94 | 3:40 PM | 0.118 | 0.110 | 0.117 | 0.113 | 0.116 | 0.114 | 0.115 | 0.115 | 0.114 | 0.116 | 0.115 | 0.001 | 0.9 |
| 12/3/94 | 7:20 AM | 0.118 | 0.119 | 0.120 | 0.120 | 0.120 | 0.121 | 0.121 | 0.119 | 0.120 | 0.120 | 0.120 | 0.002 | 2.1 |
| 12/3/94 | 8:20 AM | 0.120 | 0.119 | 0.121 | 0.119 | 0.122 | 0.119 | 0.121 | 0.119 | 0.118 | 0.120 | 0.120 | 0.001 | 1.2 |
| 12/3/94 | 9:20 AM | 0.118 | 0.120 | 0.119 | 0.120 | 0.119 | 0.118 | 0.119 | 0.120 | 0.121 | 0.119 | 0.119 | 0.001 | 0.9 |
| 12/3/94 | 10:20 AM | 0.118 | 0.120 | 0.122 | 0.118 | 0.120 | 0.119 | 0.118 | 0.119 | 0.120 | 0.121 | 0.119 | 0.001 | 0.9 |
| 12/3/94 | 11:35 AM | 0.120 | 0.121 | 0.121 | 0.120 | 0.121 | 0.121 | 0.122 | 0.120 | 0.120 | 0.120 | 0.121 | 0.001 | 0.6 |
| 12/3/94 | 12:35 PM | 0.119 | 0.120 | 0.121 | 0.122 | 0.121 | 0.122 | 0.120 | 0.118 | 0.120 | 0.122 | 0.121 | 0.001 | 1.1 |
| 12/3/94 | 1:35 PM | 0.122 | 0.121 | 0.123 | 0.121 | 0.121 | 0.122 | 0.121 | 0.121 | 0.122 | 0.122 | 0.122 | 0.001 | 0.7 |
| 12/3/94 | 2:35 PM | 0.120 | 0.120 | 0.122 | 0.122 | 0.120 | 0.117 | 0.121 | 0.121 | 0.121 | 0.122 | 0.121 | 0.001 | 1.1 |
| 12/5/94 | 7:55 AM | 0.118 | 0.120 | 0.120 | 0.121 | 0.120 | 0.119 | 0.119 | 0.119 | 0.122 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/5/94 | 8:55 AM | 0.120 | 0.121 | 0.120 | 0.122 | 0.119 | 0.120 | 0.120 | 0.119 | 0.121 | 0.122 | 0.121 | 0.001 | 0.8 |
| 12/5/94 | 9:55 AM | 0.123 | 0.120 | 0.122 | 0.121 | 0.121 | 0.120 | 0.123 | 0.120 | 0.120 | 0.121 | 0.121 | 0.001 | 0.8 |
| 12/5/94 | 11:00 AM | 0.118 | 0.119 | 0.120 | 0.119 | 0.119 | 0.118 | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.002 | 1.3 |
| 12/5/94 | 11:50 AM | 0.120 | 0.122 | 0.119 | 0.120 | 0.121 | 0.120 | 0.121 | 0.119 | 0.121 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/5/94 | 12:50 PM | 0.120 | 0.120 | 0.120 | 0.121 | 0.120 | 0.120 | 0.121 | 0.120 | 0.122 | 0.121 | 0.121 | 0.001 | 0.9 |
| 12/5/94 | 1:50 PM | 0.121 | 0.120 | 0.121 | 0.120 | 0.122 | 0.120 | 0.121 | 0.118 | 0.121 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/5/94 | 2:50 PM | 0.120 | 0.121 | 0.121 | 0.119 | 0.120 | 0.121 | 0.121 | 0.121 | 0.121 | 0.121 | 0.120 | 0.001 | 0.7 |
| 12/5/94 | 3:50 PM | 0.119 | 0.120 | 0.119 | 0.120 | 0.120 | 0.120 | 0.121 | 0.119 | 0.119 | 0.121 | 0.120 | 0.001 | 0.7 |
| 12/5/94 | 4:50 PM | 0.118 | 0.118 | 0.120 | 0.118 | 0.120 | 0.121 | 0.120 | 0.119 | 0.120 | 0.120 | 0.119 | 0.001 | 0.7 |
| 12/5/94 | 5:30 PM | 0.120 | 0.120 | 0.119 | 0.118 | 0.120 | 0.120 | 0.120 | 0.120 | 0.118 | 0.119 | 0.119 | 0.001 | 0.8 |
| 12/6/94 | 7:50 AM | 0.120 | 0.120 | 0.120 | 0.119 | 0.119 | 0.120 | 0.121 | 0.121 | 0.118 | 0.120 | 0.120 | 0.001 | 0.7 |
| 12/6/94 | 9:35 AM | 0.122 | 0.121 | 0.119 | 0.121 | 0.117 | 0.120 | 0.121 | 0.119 | 0.119 | 0.120 | 0.120 | 0.001 | 1.2 |
| 12/6/94 | 10:35 AM | 0.120 | 0.121 | 0.121 | 0.119 | 0.120 | 0.118 | 0.120 | 0.121 | 0.119 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/6/94 | 11:35 AM | 0.120 | 0.122 | 0.120 | 0.121 | 0.121 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/6/94 | 12:35 PM | 0.121 | 0.122 | 0.121 | 0.121 | 0.123 | 0.122 | 0.121 | 0.119 | 0.120 | 0.121 | 0.121 | 0.001 | 0.7 |
| 12/6/94 | 1:40 PM | 0.122 | 0.120 | 0.121 | 0.120 | 0.118 | 0.121 | 0.120 | 0.120 | 0.122 | 0.121 | 0.121 | 0.001 | 1.0 |
| 12/6/94 | 2:40 PM | 0.121 | 0.121 | 0.118 | 0.120 | 0.118 | 0.121 | 0.120 | 0.120 | 0.122 | 0.121 | 0.120 | 0.001 | 1.4 |
| 12/6/94 | 3:35 PM | 0.121 | 0.120 | 0.122 | 0.121 | 0.118 | 0.121 | 0.120 | 0.119 | 0.119 | 0.120 | 0.120 | 0.001 | 1.6 |
| 12/7/94 | 7:50 AM | 0.122 | 0.121 | 0.121 | 0.122 | 0.122 | 0.122 | 0.121 | 0.121 | 0.123 | 0.122 | 0.122 | 0.001 | 0.6 |
| 12/7/94 | 8:50 AM | 0.119 | 0.120 | 0.120 | 0.120 | 0.118 | 0.121 | 0.121 | 0.121 | 0.120 | 0.123 | 0.122 | 0.001 | 0.8 |
| 12/7/94 | 9:50 AM | 0.121 | 0.120 | 0.121 | 0.121 | 0.118 | 0.121 | 0.121 | 0.121 | 0.119 | 0.119 | 0.120 | 0.001 | 0.9 |
| 12/7/94 | 11:35 AM | 0.118 | 0.118 | 0.118 | 0.119 | 0.118 | 0.118 | 0.117 | 0.118 | 0.118 | 0.118 | 0.118 | 0.002 | 1.4 |

Compression Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/94 | 10:00 AM | 0.118 | 0.117 | 0.118 | 0.119 | 0.120 | 0.120 | 0.118 | 0.119 | 0.120 | 0.120 | 0.119 | 0.001 | 0.8 |
| 12/2/94 | 11:00 AM | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.120 | 0.118 | 0.119 | 0.119 | 0.120 | 0.119 | 0.001 | 1.0 |
| 12/2/94 | 12:00 PM | 0.118 | 0.115 | 0.118 | 0.119 | 0.117 | 0.119 | 0.119 | 0.118 | 0.117 | 0.118 | 0.118 | 0.001 | 1.1 |
| 12/2/94 | 1:00 PM | 0.124 | 0.125 | 0.124 | 0.120 | 0.121 | 0.121 | 0.123 | 0.125 | 0.122 | 0.123 | 0.123 | 0.003 | 2.0 |
| 12/2/94 | 1:25 PM | 0.121 | 0.120 | 0.122 | 0.122 | 0.125 | 0.124 | 0.125 | 0.125 | 0.124 | 0.123 | 0.123 | 0.002 | 1.4 |
| 12/2/94 | 2:05 PM | 0.121 | 0.120 | 0.120 | 0.121 | 0.121 | 0.121 | 0.120 | 0.122 | 0.125 | 0.122 | 0.122 | 0.002 | 1.7 |
| 12/2/94 | 2:05 PM | 0.121 | 0.121 | 0.119 | 0.121 | 0.121 | 0.121 | 0.120 | 0.120 | 0.118 | 0.119 | 0.120 | 0.002 | 1.3 |
| 12/3/94 | 3:40 PM | 0.116 | 0.120 | 0.111 | 0.119 | 0.119 | 0.114 | 0.116 | 0.117 | 0.115 | 0.116 | 0.116 | 0.002 | 1.4 |
| 12/3/94 | 7:20 AM | 0.118 | 0.119 | 0.119 | 0.121 | 0.120 | 0.120 | 0.118 | 0.121 | 0.122 | 0.120 | 0.120 | 0.002 | 1.5 |
| 12/3/94 | 8:20 AM | 0.120 | 0.123 | 0.121 | 0.122 | 0.124 | 0.120 | 0.120 | 0.123 | 0.122 | 0.121 | 0.121 | 0.001 | 1.3 |
| 12/3/94 | 9:20 AM | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.123 | 0.123 | 0.120 | 0.121 | 0.121 | 0.001 | 1.4 |
| 12/3/94 | 10:20 AM | 0.120 | 0.119 | 0.120 | 0.119 | 0.119 | 0.119 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/3/94 | 11:35 AM | 0.119 | 0.119 | 0.120 | 0.121 | 0.121 | 0.122 | 0.122 | 0.120 | 0.120 | 0.121 | 0.121 | 0.001 | 1.0 |
| 12/3/94 | 1:35 PM | 0.119 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.123 | 0.122 | 0.119 | 0.120 | 0.120 | 0.001 | 1.0 |
| 12/3/94 | 2:35 PM | 0.121 | 0.119 | 0.119 | 0.120 | 0.121 | 0.120 | 0.120 | 0.118 | 0.119 | 0.120 | 0.120 | 0.001 | 1.0 |
| 12/5/94 | 7:55 AM | 0.121 | 0.120 | 0.120 | 0.121 | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.001 | 1.1 |
| 12/5/94 | 8:55 AM | 0.122 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.121 | 0.122 | 0.120 | 0.121 | 0.121 | 0.001 | 0.7 |
| 12/5/94 | 9:55 AM | 0.121 | 0.120 | 0.120 | 0.117 | 0.119 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.120 | 0.001 | 0.9 |
| 12/5/94 | 11:00 AM | 0.121 | 0.121 | 0.120 | 0.120 | 0.123 | 0.120 | 0.121 | 0.121 | 0.120 | 0.121 | 0.121 | 0.001 | 0.6 |
| 12/5/94 | 11:50 AM | 0.119 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.119 | 0.120 | 0.121 | 0.120 | 0.001 | 1.0 |
| 12/5/94 | 12:50 PM | 0.120 | 0.122 | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.121 | 0.121 | 0.001 | 1.0 |
| 12/5/94 | 1:50 PM | 0.121 | 0.120 | 0.122 | 0.119 | 0.121 | 0.121 | 0.121 | 0.121 | 0.120 | 0.121 | 0.121 | 0.001 | 1.0 |
| 12/5/94 | 2:35 PM | 0.120 | 0.119 | 0.120 | 0.121 | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.001 | 1.0 |
| 12/5/94 | 3:50 PM | 0.120 | 0.121 | 0.117 | 0.120 | 0.120 | 0.123 | 0.123 | 0.121 | 0.121 | 0.122 | 0.122 | 0.001 | 1.0 |
| 12/5/94 | 4:50 PM | 0.120 | 0.120 | 0.120 | 0.120 | 0.121 | 0.121 | 0.121 | 0.121 | 0.121 | 0.121 | 0.121 | 0.001 | 0.8 |
| 12/5/94 | 5:30 PM | 0.120 | 0.117 | 0.120 | 0.119 | 0.119 | 0.120 | 0.121 | 0.121 | 0.121 | 0.121 | 0.121 | 0.001 | 0.8 |
| 12/6/94 | 7:50 AM | 0.120 | 0.122 | 0.120 | 0.121 | 0.120 | 0.120 | 0.121 | 0.120 | 0.120 | 0.120 | 0.120 | 0.001 | 0.6 |
| 12/6/94 | 9:35 AM | 0.119 | 0.120 | 0.118 | 0.120 | 0.120 | 0.120 | 0.120 | 0.117 | 0.119 | 0.118 | 0.118 | 0.001 | 1.1 |
| 12/6/94 | 10:35 AM | 0.120 | 0.119 | 0.119 | 0.119 | 0.120 | 0.119 | 0.125 | 0.120 | 0.118 | 0.119 | 0.119 | 0.002 | 1.1 |
| 12/6/94 | 12:35 PM | 0.122 | 0.123 | 0.119 | 0.120 | 0.120 | 0.119 | 0.119 | 0.118 | 0.119 | 0.120 | 0.120 | 0.001 | 1.0 |
| 12/6/94 | 1:40 PM | 0.119 | 0.121 | 0.120 | 0.121 | 0.121 | 0.121 | 0.117 | 0.119 | 0.120 | 0.118 | 0.120 | 0.001 | 1.1 |
| 12/6/94 | 2:40 PM | 0.122 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.120 | 0.118 | 0.120 | 0.121 | 0.120 | 0.001 | 1.0 |
| 12/6/94 | 3:35 PM | 0.121 | 0.120 | 0.120 | 0.121 | 0.118 | 0.120 | 0.121 | 0.120 | 0.121 | 0.120 | 0.120 | 0.001 | 1.7 |
| 12/7/94 | 7:50 AM | 0.120 | 0.120 | 0.121 | 0.121 | 0.121 | 0.121 | 0.120 | 0.120 | 0.121 | 0.120 | 0.120 | 0.001 | 0.8 |
| 12/7/94 | 8:50 AM | 0.120 | 0.121 | 0.120 | 0.121 | 0.121 | 0.120 | 0.121 | 0.121 | 0.119 | 0.118 | 0.120 | 0.001 | 0.8 |
| 12/7/94 | 9:50 AM | 0.120 | 0.121 | 0.113 | 0.120 | 0.121 | 0.119 | 0.120 | 0.120 | 0.119 | 0.118 | 0.120 | 0.001 | 1.1 |
| 12/7/94 | 11:35 AM | 0.122 | 0.117 | 0.119 | 0.122 | 0.121 | 0.119 | 0.120 | 0.120 | 0.119 | 0.120 | 0.120 | 0.001 | 1.1 |

Confidential Subject to Protective Order

ACTAV 001867135







Confidential Subject to Protective Order

ACTAV 001867136

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4330A

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---------|----------|-----|
| 11/22/91 | 1:25 PM | 5.3 | 5.7 | 5.3 | 5.1 | 5.7 | 5.4 | 0.2 | 4.1 |
| 11/22/91 | 2:40 PM | 4.7 | 5.1 | 4.3 | 4.9 | 5.0 | 4.9 | 0.3 | 6.6 |
| 11/22/91 | 3:40 PM | 4.6 | 5.0 | 5.1 | 4.9 | 4.8 | 4.9 | 0.2 | 4.0 |
| 11/23/91 | 8:10 AM | 4.7 | 5.1 | 4.7 | 5.0 | 4.4 | 4.8 | 0.3 | 5.8 |
| 11/23/91 | 9:10 AM | 4.8 | 5.3 | 4.8 | 4.1 | 4.9 | 4.8 | 0.3 | 4.6 |
| 11/23/91 | 10:10 AM | 5.0 | 5.0 | 5.6 | 5.4 | 5.0 | 5.2 | 0.3 | 5.2 |
| 11/23/91 | 11:25 AM | 5.1 | 5.4 | 5.2 | 5.1 | 4.9 | 5.2 | 0.2 | 4.1 |
| 11/23/91 | 12:25 PM | 5.1 | 5.7 | 5.2 | 5.2 | 5.3 | 5.3 | 0.2 | 4.1 |
| 11/23/91 | 1:25 PM | 5.1 | 5.2 | 5.1 | 5.5 | 5.5 | 5.3 | 0.2 | 3.9 |
| 11/23/91 | 2:35 PM | 5.8 | 5.4 | 5.7 | 4.9 | 5.6 | 5.5 | 0.4 | 6.5 |
| 11/23/91 | 3:35 PM | 5.0 | 5.1 | 5.5 | 5.4 | 5.1 | 5.2 | 0.2 | 4.2 |
| 11/25/91 | 7:35 AM | 5.1 | 4.5 | 4.3 | 4.9 | 4.9 | 4.7 | 0.3 | 7.1 |
| 11/25/91 | 8:25 AM | 4.9 | 4.4 | 5.4 | 5.1 | 5.2 | 5.2 | 0.5 | 9.0 |
| 11/25/91 | 9:40 AM | 4.7 | 5.0 | 5.1 | 4.7 | 5.2 | 5.0 | 0.3 | 4.9 |
| 11/25/91 | 10:40 AM | 5.3 | 4.9 | 4.5 | 6.0 | 4.9 | 5.1 | 0.6 | 11.1 |
| 11/25/91 | 11:40 AM | 4.7 | 5.3 | 5.3 | 5.6 | 5.6 | 5.3 | 0.3 | 4.6 |
| 11/25/91 | 12:15 PM | 5.0 | 5.3 | 5.4 | 5.8 | 5.1 | 5.5 | 0.4 | 7.5 |
| 11/25/91 | 1:15 PM | 5.8 | 5.7 | 5.4 | 5.1 | 6.4 | 6.4 | 0.1 | 2.6 |
| 11/26/91 | 8:00 AM | 5.1 | 5.0 | 4.8 | 4.6 | 4.7 | 4.9 | 0.2 | 4.3 |
| 11/26/91 | 9:00 AM | 5.3 | 5.2 | 5.8 | 5.2 | 5.0 | 5.3 | 0.3 | 5.7 |
| 11/26/91 | 10:00 AM | 5.0 | 5.0 | 5.3 | 5.1 | 4.8 | 4.8 | 0.3 | 6.6 |
| 11/26/91 | 11:10 AM | 5.2 | 4.9 | 5.2 | 5.3 | 5.1 | 5.1 | 0.2 | 3.0 |
| 11/26/91 | 12:10 PM | 4.9 | 4.7 | 4.5 | 4.5 | 4.9 | 4.7 | 0.2 | 4.3 |
| 11/26/91 | 1:40 PM | 5.3 | 4.3 | 4.7 | 4.8 | 4.3 | 5.0 | 0.5 | 9.7 |
| 11/26/91 | 2:40 PM | 5.0 | 4.4 | 4.9 | 4.7 | 4.6 | 4.7 | 0.2 | 3.3 |
| 11/28/91 | 8:05 AM | 4.4 | 4.3 | 4.4 | 4.7 | 4.5 | 4.5 | 0.2 | 3.4 |
| 11/28/91 | 9:05 AM | 4.3 | 4.2 | 4.2 | 4.4 | 4.1 | 4.2 | 0.1 | 2.7 |
| 11/28/91 | 10:05 AM | 4.8 | 4.1 | 4.3 | 4.3 | 4.8 | 4.5 | 0.3 | 5.7 |
| 11/28/91 | 11:05 AM | 5.1 | 4.7 | 5.1 | 4.7 | 5.2 | 5.0 | 0.2 | 4.9 |
| 11/28/91 | 12:10 PM | 4.7 | 5.4 | 4.4 | 4.5 | 5.4 | 4.9 | 0.4 | 8.3 |
| 11/28/91 | 1:05 PM | 5.1 | 5.2 | 5.1 | 5.2 | 5.1 | 5.1 | 0.1 | 1.1 |
| 11/28/91 | 2:05 PM | 5.2 | 5.2 | 5.2 | 4.9 | 5.0 | 5.1 | 0.1 | 2.8 |
| 11/28/91 | 3:05 PM | 5.4 | 5.0 | 4.9 | 4.9 | 4.9 | 5.0 | 0.2 | 7.3 |
| 11/28/91 | 4:05 PM | 5.0 | 5.4 | 4.9 | 5.1 | 5.4 | 5.2 | 0.1 | 4.5 |
| 11/28/91 | 5:05 PM | 4.9 | 5.0 | 5.4 | 5.3 | 4.7 | 5.1 | 0.4 | 6.3 |
| 11/29/91 | 10:25 AM | 4.8 | 4.5 | 4.5 | 4.8 | 4.2 | 4.6 | 0.3 | 5.5 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---------|----------|-----|
| 11/22/91 | 1:25 PM | 5.6 | 5.7 | 5.1 | 5.6 | 5.7 | 5.6 | 0.1 | 2.3 |
| 11/22/91 | 2:40 PM | 5.8 | 5.1 | 5.5 | 5.1 | 5.4 | 5.2 | 0.5 | 8.4 |
| 11/22/91 | 3:40 PM | 5.1 | 5.0 | 5.2 | 5.8 | 5.8 | 5.6 | 0.3 | 5.1 |
| 11/23/91 | 8:10 AM | 4.8 | 4.9 | 4.8 | 4.1 | 5.1 | 4.9 | 0.4 | 7.1 |
| 11/23/91 | 9:10 AM | 5.0 | 5.1 | 5.1 | 4.6 | 4.6 | 4.8 | 0.3 | 6.6 |
| 11/23/91 | 10:10 AM | 5.7 | 5.4 | 5.5 | 5.6 | 5.3 | 5.5 | 0.2 | 2.7 |
| 11/23/91 | 11:25 AM | 6.0 | 5.3 | 4.9 | 5.1 | 5.4 | 5.4 | 0.4 | 7.3 |
| 11/23/91 | 12:25 PM | 5.6 | 5.4 | 5.2 | 5.0 | 5.6 | 5.5 | 0.3 | 5.1 |
| 11/23/91 | 1:25 PM | 5.6 | 5.4 | 5.6 | 5.1 | 5.7 | 5.5 | 0.2 | 4.4 |
| 11/23/91 | 2:35 PM | 5.0 | 5.5 | 5.2 | 5.5 | 5.3 | 5.4 | 0.2 | 4.3 |
| 11/23/91 | 3:35 PM | 5.7 | 4.8 | 6.1 | 4.9 | 6.1 | 6.4 | 0.6 | 9.6 |
| 11/25/91 | 7:35 AM | 4.4 | 4.5 | 4.1 | 4.2 | 5.1 | 4.3 | 0.2 | 3.7 |
| 11/25/91 | 8:25 AM | 4.9 | 4.9 | 5.0 | 5.3 | 4.7 | 5.0 | 0.2 | 4.1 |
| 11/25/91 | 9:40 AM | 4.9 | 4.9 | 4.6 | 4.9 | 5.0 | 5.0 | 0.2 | 4.1 |
| 11/25/91 | 10:40 AM | 5.2 | 5.4 | 4.9 | 4.8 | 4.4 | 6.0 | 0.2 | 6.1 |
| 11/25/91 | 11:40 AM | 5.1 | 5.2 | 4.9 | 5.2 | 5.3 | 5.1 | 0.2 | 9.0 |
| 11/25/91 | 12:15 PM | 5.7 | 5.1 | 5.2 | 5.6 | 4.9 | 5.3 | 0.2 | 6.1 |
| 11/25/91 | 1:15 PM | 5.1 | 5.5 | 5.3 | 5.7 | 5.5 | 5.5 | 0.2 | 4.7 |
| 11/26/91 | 8:00 AM | 4.4 | 4.6 | 4.4 | 4.8 | 4.5 | 4.6 | 0.1 | 3.2 |
| 11/26/91 | 9:00 AM | 4.7 | 5.2 | 5.1 | 5.2 | 5.2 | 5.0 | 0.4 | 8.8 |
| 11/26/91 | 10:00 AM | 4.8 | 5.5 | 4.8 | 5.4 | 5.3 | 5.2 | 0.3 | 6.5 |
| 11/26/91 | 11:10 AM | 5.0 | 5.0 | 5.1 | 5.2 | 5.1 | 5.1 | 0.1 | 2.5 |
| 11/26/91 | 12:10 PM | 5.2 | 5.4 | 5.1 | 5.7 | 5.4 | 5.4 | 0.2 | 1.3 |
| 11/26/91 | 1:10 PM | 5.3 | 5.8 | 5.0 | 5.1 | 5.6 | 5.1 | 0.3 | 5.4 |
| 11/26/91 | 2:40 PM | 5.1 | 4.9 | 5.0 | 5.1 | 4.9 | 5.0 | 0.1 | 2.0 |
| 11/28/91 | 8:05 AM | 4.7 | 4.2 | 4.0 | 3.7 | 3.9 | 4.1 | 0.4 | 9.3 |
| 11/28/91 | 9:05 AM | 4.3 | 4.3 | 4.3 | 4.7 | 4.3 | 4.2 | 0.1 | 3.4 |
| 11/28/91 | 10:05 AM | 4.7 | 4.7 | 4.5 | 4.8 | 4.4 | 4.6 | 0.2 | 3.6 |
| 11/28/91 | 11:05 AM | 5.1 | 4.9 | 4.8 | 5.1 | 5.1 | 5.1 | 0.2 | 4.5 |
| 11/28/91 | 12:10 PM | 5.1 | 5.3 | 4.7 | 4.5 | 4.7 | 4.9 | 0.3 | 6.8 |
| 11/28/91 | 1:05 PM | 4.7 | 4.9 | 4.5 | 5.0 | 4.7 | 4.8 | 0.3 | 6.8 |
| 11/28/91 | 2:05 PM | 5.2 | 4.9 | 5.2 | 4.9 | 4.5 | 4.8 | 0.4 | 9.5 |
| 11/28/91 | 3:05 PM | 5.1 | 4.9 | 5.5 | 5.0 | 4.8 | 5.1 | 0.3 | 5.3 |
| 11/28/91 | 4:05 PM | 5.2 | 4.9 | 4.8 | 4.9 | 5.4 | 5.1 | 0.2 | 4.5 |
| 11/28/91 | 5:05 PM | 4.6 | 5.1 | 5.2 | 5.2 | 5.3 | 6.1 | 0.3 | 6.1 |
| 11/29/91 | 10:25 AM | 4.3 | 5.0 | 4.1 | 5.1 | 5.2 | 4.9 | 0.5 | 10.0 |

Confidential Subject to Protective Order

ACTAV 001867137

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4906A

Compression - Hardness (tp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/94 | 2:15 PM | 5.7 | 5.4 | 5.9 | 5.0 | 6.0 | 5.6 | 0.4 | 7.3 |
| 11/29/94 | 3:15 PM | 5.9 | 5.4 | 6.1 | 5.2 | 5.5 | 5.6 | 0.4 | 7.7 |
| 11/29/94 | 4:15 PM | 5.9 | 5.8 | 5.8 | 6.3 | 6.0 | 6.0 | 0.2 | 3.6 |
| 11/29/94 | 5:15 PM | 6.3 | 6.4 | 6.0 | 6.0 | 5.7 | 6.1 | 0.3 | 4.6 |
| 11/29/94 | 6:15 PM | 5.5 | 6.1 | 5.9 | 6.0 | 5.7 | 5.7 | 0.3 | 4.6 |
| 11/29/94 | 7:55 PM | 5.5 | 5.5 | 5.0 | 5.3 | 5.3 | 5.2 | 0.2 | 4.3 |
| 11/29/94 | 8:55 PM | 6.0 | 5.4 | 6.3 | 5.4 | 5.1 | 5.6 | 0.5 | 8.7 |
| 11/30/94 | 8:00 AM | 5.2 | 5.4 | 5.2 | 5.0 | 5.4 | 5.2 | 0.2 | 3.7 |
| 11/30/94 | 9:00 AM | 6.6 | 5.3 | 4.8 | 4.6 | 6.3 | 5.1 | 0.4 | 8.0 |
| 11/30/94 | 10:00 AM | 4.6 | 5.1 | 5.2 | 5.1 | 4.9 | 5.0 | 0.3 | 6.1 |
| 11/30/94 | 11:00 AM | 5.3 | 5.5 | 5.7 | 4.5 | 5.2 | 5.2 | 0.5 | 8.7 |
| 11/30/94 | 12:00 AM | 5.1 | 5.5 | 5.4 | 5.1 | 5.6 | 5.3 | 0.2 | 3.9 |
| 11/30/94 | 1:00 PM | 4.8 | 4.9 | 4.6 | 4.7 | 6.3 | 4.9 | 0.3 | 5.6 |
| 11/30/94 | 2:00 PM | 6.7 | 4.9 | 5.5 | 5.0 | 6.3 | 5.3 | 0.3 | 6.3 |
| 11/30/94 | 3:00 PM | 5.3 | 4.7 | 4.9 | 4.8 | 4.9 | 4.9 | 0.2 | 4.6 |
| 11/30/94 | 4:00 PM | 5.6 | 4.7 | 5.6 | 5.1 | 5.2 | 5.2 | 0.2 | 7.2 |
| 11/30/94 | 5:00 PM | 4.8 | 5.3 | 4.6 | 5.1 | 4.9 | 5.0 | 0.3 | 6.8 |
| 11/30/94 | 6:00 PM | 4.8 | 4.7 | 5.8 | 5.3 | 6.1 | 5.1 | 0.4 | 8.5 |
| 11/30/94 | 7:00 PM | 5.0 | 5.5 | 4.6 | 5.6 | 5.2 | 5.2 | 0.4 | 7.8 |
| 11/30/94 | 8:00 PM | 5.1 | 5.0 | 5.1 | 5.4 | 5.2 | 5.1 | 0.1 | 7.1 |
| 11/30/94 | 9:00 PM | 5.3 | 4.6 | 5.5 | 5.2 | 5.0 | 5.1 | 0.3 | 6.2 |
| 12/1/94 | 7:50 AM | 4.8 | 4.3 | 4.3 | 4.7 | 4.9 | 4.6 | 0.3 | 6.1 |
| 12/1/94 | 8:50 AM | 5.0 | 4.8 | 5.0 | 4.7 | 4.3 | 4.8 | 0.3 | 6.1 |
| 12/1/94 | 9:50 AM | 4.8 | 4.1 | 4.2 | 4.7 | 4.1 | 4.4 | 0.3 | 6.9 |
| 12/1/94 | 10:50 AM | 4.6 | 5.1 | 4.3 | 4.6 | 4.4 | 4.7 | 0.3 | 0.1 |
| 12/1/94 | 11:50 AM | 4.9 | 4.6 | 6.7 | 4.6 | 4.7 | 4.9 | 0.6 | 9.5 |
| 12/1/94 | 12:50 AM | 5.2 | 5.0 | 5.0 | 5.3 | 5.4 | 5.2 | 0.2 | 3.5 |
| 12/1/94 | 1:45 PM | 4.5 | 5.0 | 4.6 | 4.8 | 4.8 | 4.7 | 0.2 | 4.6 |
| 12/1/94 | 2:45 PM | 4.4 | 4.6 | 4.8 | 5.0 | 4.6 | 4.7 | 0.2 | 4.6 |
| 12/1/94 | 4:10 PM | 5.6 | 5.6 | 4.8 | 5.1 | 4.8 | 5.2 | 0.4 | 7.8 |
| 12/1/94 | 5:10 PM | 5.6 | 4.5 | 5.3 | 6.0 | 5.4 | 5.4 | 0.6 | 10.3 |
| 12/1/94 | 6:10 PM | 5.8 | 5.3 | 5.7 | 6.2 | 5.0 | 5.4 | 0.4 | 6.3 |
| 12/1/94 | 7:25 PM | 5.5 | 5.0 | 5.3 | 5.6 | 5.5 | 5.4 | 0.2 | 4.1 |
| 12/1/94 | 8:25 PM | 5.6 | 5.6 | 5.7 | 4.9 | 5.1 | 5.4 | 0.4 | 6.6 |
| 12/1/94 | 9:25 PM | 5.0 | 5.3 | 5.0 | 5.4 | 5.7 | 5.3 | 0.3 | 5.4 |

Compression - Hardness (tp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/94 | 2:15 PM | 5.6 | 5.4 | 5.1 | 5.3 | 5.2 | 5.3 | 0.2 | 3.6 |
| 11/29/94 | 3:15 PM | 5.8 | 6.0 | 6.3 | 5.9 | 5.9 | 6.0 | 0.2 | 3.5 |
| 11/29/94 | 4:15 PM | 6.1 | 6.4 | 6.0 | 5.8 | 6.1 | 6.1 | 0.2 | 3.6 |
| 11/29/94 | 5:15 PM | 6.0 | 5.6 | 6.4 | 6.5 | 5.8 | 5.9 | 0.4 | 6.1 |
| 11/29/94 | 6:15 PM | 5.8 | 5.0 | 5.0 | 4.8 | 4.8 | 5.1 | 0.4 | 8.2 |
| 11/29/94 | 7:55 PM | 5.9 | 5.4 | 5.6 | 5.8 | 6.2 | 5.6 | 0.3 | 5.1 |
| 11/29/94 | 8:55 PM | 6.0 | 5.5 | 5.5 | 5.3 | 6.4 | 5.6 | 0.5 | 9.7 |
| 11/30/94 | 8:00 AM | 5.0 | 5.6 | 5.7 | 4.8 | 6.1 | 5.2 | 0.4 | 7.1 |
| 11/30/94 | 9:00 AM | 5.9 | 4.9 | 6.3 | 6.6 | 6.7 | 5.7 | 0.5 | 9.1 |
| 11/30/94 | 10:00 AM | 5.6 | 5.5 | 4.8 | 6.0 | 6.7 | 5.3 | 0.4 | 7.4 |
| 11/30/94 | 11:00 AM | 4.9 | 5.2 | 5.2 | 5.1 | 4.6 | 5.0 | 0.3 | 5.1 |
| 11/30/94 | 12:00 AM | 5.8 | 5.0 | 5.6 | 5.6 | 5.4 | 5.5 | 0.3 | 5.4 |
| 11/30/94 | 1:00 PM | 5.2 | 5.1 | 5.7 | 5.2 | 5.0 | 5.2 | 0.3 | 6.3 |
| 11/30/94 | 2:00 PM | 5.5 | 5.7 | 6.0 | 5.5 | 6.1 | 5.6 | 0.4 | 7.1 |
| 11/30/94 | 3:00 PM | 5.5 | 5.0 | 5.4 | 5.3 | 5.4 | 5.3 | 0.2 | 3.6 |
| 11/30/94 | 4:00 PM | 5.3 | 5.7 | 6.4 | 6.3 | 6.3 | 6.0 | 0.4 | 6.1 |
| 11/30/94 | 5:00 PM | 5.3 | 4.7 | 5.7 | 4.8 | 5.8 | 5.2 | 0.4 | 8.5 |
| 11/30/94 | 6:00 PM | 6.2 | 5.5 | 5.6 | 4.9 | 5.6 | 5.4 | 0.3 | 5.7 |
| 11/30/94 | 7:00 PM | 5.1 | 5.6 | 5.4 | 5.4 | 5.6 | 5.4 | 0.2 | 3.8 |
| 11/30/94 | 8:00 PM | 5.6 | 4.9 | 5.0 | 5.2 | 4.7 | 5.1 | 0.3 | 6.7 |
| 11/30/94 | 9:00 PM | 4.9 | 5.1 | 5.6 | 5.4 | 5.7 | 5.4 | 0.3 | 7.1 |
| 12/1/94 | 7:50 AM | 5.1 | 5.0 | 5.2 | 6.0 | 4.6 | 5.0 | 0.2 | 4.6 |
| 12/1/94 | 8:50 AM | 4.9 | 5.2 | 4.8 | 4.9 | 4.8 | 4.9 | 0.2 | 3.3 |
| 12/1/94 | 9:50 AM | 4.7 | 4.0 | 4.7 | 5.0 | 4.9 | 4.7 | 0.4 | 8.4 |
| 12/1/94 | 10:50 AM | 5.2 | 5.5 | 4.4 | 5.2 | 5.1 | 5.2 | 0.5 | 9.4 |
| 12/1/94 | 11:50 AM | 5.2 | 5.5 | 5.4 | 4.8 | 5.1 | 5.2 | 0.3 | 5.3 |
| 12/1/94 | 12:50 AM | 4.7 | 5.0 | 5.8 | 5.7 | 6.0 | 5.3 | 0.6 | 10.2 |
| 12/1/94 | 1:45 PM | 6.5 | 5.6 | 4.7 | 5.4 | 5.0 | 5.2 | 0.4 | 7.2 |
| 12/1/94 | 2:15 PM | 5.5 | 5.4 | 5.5 | 5.3 | 5.6 | 5.5 | 0.1 | 2.1 |
| 12/1/94 | 4:10 PM | 5.6 | 6.6 | 6.4 | 6.1 | 6.1 | 5.9 | 0.3 | 5.1 |
| 12/1/94 | 5:10 PM | 5.6 | 5.9 | 6.4 | 6.2 | 6.4 | 5.9 | 0.4 | 7.4 |
| 12/1/94 | 6:10 PM | 5.4 | 5.7 | 6.7 | 6.8 | 5.9 | 5.7 | 0.2 | 3.3 |
| 12/1/94 | 7:25 PM | 5.6 | 5.7 | 5.7 | 5.3 | 5.6 | 5.4 | 0.2 | 3.6 |
| 12/1/94 | 8:25 PM | 5.5 | 5.5 | 5.8 | 5.3 | 5.6 | 5.5 | 0.2 | 3.2 |
| 12/1/94 | 9:25 PM | 5.7 | 5.6 | 5.1 | 5.6 | 5.9 | 5.6 | 0.3 | 5.3 |

Confidential Subject to Protective Order

ACTAV 001867138

**AMIDE PHARMACEUTICAL, INC.**

*PROCESS VALIDATION*

*DIGOXIN TABLETS, 0.25 mg - Batch # 4337A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---------|----------|-----|
| 12/2/91 | 10:00 AM | 5.2 | 5.1 | 5.2 | 5.1 | 4.7 | 5.3 | 0.3 | 5.5 |
| 12/2/91 | 11:00 AM | 4.6 | 4.8 | 4.3 | 5.2 | 4.3 | 4.9 | 0.2 | 4.4 |
| 12/2/91 | 12:00 PM | 4.7 | 4.4 | 4.2 | 4.3 | 4.2 | 4.3 | 0.2 | 1.0 |
| 12/2/91 | 1:00 PM | 4.8 | 5.4 | 5.2 | 4.4 | 5.3 | 5.1 | 0.3 | 6.8 |
| 12/2/91 | 2:05 PM | 5.0 | 5.0 | 4.6 | 4.6 | 4.6 | 4.7 | 0.2 | 5.1 |
| 12/2/91 | 3:40 PM | 4.3 | 4.3 | 4.3 | 4.4 | 4.2 | 4.3 | 0.1 | 1.4 |
| 12/2/91 | 7:20 PM | 4.4 | 4.4 | 4.3 | 4.5 | 4.5 | 4.5 | 0.1 | 2.7 |
| 12/2/91 | 8:20 PM | 4.3 | 5.1 | 5.1 | 4.4 | 4.5 | 4.5 | 0.3 | 6.2 |
| 12/3/91 | 9:20 AM | 4.5 | 5.1 | 4.3 | 4.1 | 4.8 | 4.6 | 0.4 | 8.7 |
| 12/3/91 | 10:20 AM | 4.6 | 4.3 | 4.8 | 5.2 | 4.1 | 4.8 | 0.3 | 6.3 |
| 12/3/91 | 11:35 AM | 5.0 | 5.0 | 4.6 | 5.0 | 4.8 | 4.9 | 0.2 | 3.7 |
| 12/3/91 | 12:35 PM | 5.0 | 4.7 | 5.0 | 4.6 | 5.0 | 4.9 | 0.2 | 1.0 |
| 12/3/91 | 1:35 PM | 4.8 | 4.2 | 5.6 | 4.7 | 4.9 | 4.9 | 0.1 | 8.7 |
| 12/3/91 | 2:35 PM | 4.9 | 5.0 | 4.9 | 4.7 | 5.0 | 4.9 | 0.1 | 2.5 |
| 12/3/91 | 7:55 PM | 3.9 | 3.9 | 4.2 | 4.1 | 3.9 | 4.0 | 0.1 | 3.5 |
| 12/3/91 | 8:55 PM | 4.3 | 4.3 | 3.7 | 4.1 | 4.0 | 4.1 | 0.3 | 6.1 |
| 12/3/91 | 9:55 PM | 4.7 | 4.7 | 4.1 | 4.0 | 4.6 | 4.4 | 0.3 | 7.7 |
| 12/5/91 | 11:00 AM | 4.3 | 4.4 | 4.2 | 4.5 | 4.2 | 4.4 | 0.2 | 4.2 |
| 12/5/91 | 11:50 AM | 4.7 | 4.5 | 4.6 | 4.5 | 4.8 | 4.6 | 0.1 | 2.0 |
| 12/5/91 | 12:50 PM | 5.1 | 4.6 | 4.8 | 4.7 | 4.5 | 4.7 | 0.2 | 4.3 |
| 12/5/91 | 1:50 PM | 4.8 | 5.5 | 6.2 | 5.6 | 5.3 | 5.6 | 0.5 | 8.3 |
| 12/5/91 | 2:50 PM | 5.3 | 5.7 | 5.2 | 4.7 | 4.1 | 4.9 | 0.4 | 7.9 |
| 12/5/91 | 3:50 PM | 4.9 | 5.1 | 4.8 | 4.8 | 4.7 | 4.9 | 0.3 | 5.6 |
| 12/5/91 | 4:50 PM | 4.8 | 4.5 | 4.8 | 4.3 | 4.2 | 4.7 | 0.3 | 6.0 |
| 12/5/91 | 6:30 PM | 4.5 | 4.7 | 4.3 | 4.3 | 5.3 | 4.3 | 0.3 | 4.1 |
| 12/5/91 | 7:50 PM | 4.3 | 4.1 | 3.9 | 4.5 | 4.5 | 4.3 | 0.2 | 5.8 |
| 12/5/91 | 9:35 PM | 4.7 | 4.6 | 4.3 | 4.3 | 4.3 | 4.6 | 0.2 | 5.2 |
| 12/5/91 | 10:35 PM | 4.3 | 4.2 | 4.3 | 4.2 | 4.7 | 4.7 | 0.1 | 5.1 |
| 12/5/91 | 11:35 PM | 4.8 | 5.0 | 4.6 | 4.7 | 4.3 | 4.8 | 0.1 | 3.3 |
| 12/6/91 | 12:35 AM | 5.1 | 5.2 | 5.1 | 4.5 | 5.0 | 5.2 | 0.2 | 3.4 |
| 12/6/91 | 1:40 AM | 5.5 | 4.8 | 5.0 | 5.5 | 5.5 | 5.3 | 0.3 | 6.1 |
| 12/6/91 | 2:40 PM | 5.0 | 5.5 | 5.1 | 5.2 | 5.2 | 5.2 | 0.2 | 4.4 |
| 12/6/91 | 3:35 PM | 5.1 | 5.1 | 4.4 | 4.9 | 5.0 | 5.0 | 0.4 | 7.1 |
| 12/7/91 | 7:50 AM | 4.5 | 5.0 | 4.8 | 4.7 | 5.1 | 4.8 | 0.2 | 5.0 |
| 12/7/91 | 8:50 AM | 5.0 | 5.0 | 4.9 | 4.8 | 4.4 | 4.9 | 0.2 | 3.4 |
| 12/7/91 | 9:50 AM | 5.3 | 5.0 | 5.0 | 5.0 | 4.9 | 5.0 | 0.2 | 3.7 |
| 12/7/91 | 11:35 AM | 4.1 | 4.2 | 4.2 | 4.5 | 3.9 | 4.2 | 0.2 | 5.5 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---------|----------|-----|
| 12/2/91 | 10:00 AM | 4.5 | 5.5 | 4.9 | 4.3 | 5.0 | 4.8 | 0.5 | 10.2 |
| 12/2/91 | 11:00 AM | 4.7 | 5.9 | 5.3 | 4.9 | 4.8 | 5.2 | 0.5 | 8.9 |
| 12/2/91 | 12:00 PM | 5.1 | 4.8 | 4.7 | 4.4 | 4.8 | 4.8 | 0.3 | 5.3 |
| 12/2/91 | 1:00 PM | 5.3 | 5.8 | 4.9 | 5.0 | 5.3 | 5.4 | 0.5 | 8.5 |
| 12/2/91 | 2:05 PM | 4.9 | 5.1 | 5.4 | 4.9 | 4.9 | 5.1 | 0.3 | 6.0 |
| 12/2/91 | 3:40 PM | 4.4 | 4.3 | 4.4 | 4.1 | 4.5 | 4.3 | 0.2 | 3.5 |
| 12/2/91 | 7:20 PM | 4.5 | 5.2 | 5.1 | 4.6 | 5.6 | 5.0 | 0.4 | 8.1 |
| 12/2/91 | 8:20 PM | 5.0 | 5.1 | 5.3 | 5.4 | 5.5 | 5.4 | 0.2 | 4.3 |
| 12/3/91 | 9:20 AM | 5.0 | 5.2 | 5.1 | 5.5 | 5.4 | 5.3 | 0.2 | 4.5 |
| 12/3/91 | 10:20 AM | 5.2 | 5.2 | 5.4 | 5.2 | 5.5 | 5.3 | 0.1 | 2.5 |
| 12/3/91 | 11:35 AM | 4.8 | 5.6 | 5.2 | 4.7 | 5.0 | 5.0 | 0.3 | 6.1 |
| 12/3/91 | 12:35 PM | 4.9 | 5.1 | 5.9 | 5.6 | 5.2 | 5.4 | 0.4 | 7.1 |
| 12/3/91 | 1:35 PM | 4.6 | 5.1 | 5.5 | 4.4 | 4.8 | 5.2 | 0.6 | 11.1 |
| 12/3/91 | 2:35 PM | 4.6 | 5.3 | 5.5 | 6.1 | 4.8 | 5.2 | 0.6 | 11.4 |
| 12/5/91 | 7:55 PM | 4.0 | 4.2 | 4.3 | 4.3 | 3.9 | 4.1 | 0.2 | 3.4 |
| 12/5/91 | 8:55 PM | 4.5 | 4.6 | 5.2 | 5.4 | 5.3 | 5.0 | 0.4 | 8.1 |
| 12/5/91 | 9:55 PM | 4.7 | 4.4 | 4.9 | 5.3 | 4.5 | 4.9 | 0.3 | 5.5 |
| 12/5/91 | 11:00 PM | 5.2 | 5.0 | 5.0 | 5.2 | 4.9 | 4.9 | 0.4 | 7.5 |
| 12/5/91 | 11:50 PM | 5.4 | 4.9 | 4.7 | 5.4 | 4.7 | 5.1 | 0.4 | 8.2 |
| 12/5/91 | 12:50 PM | 5.1 | 5.4 | 5.2 | 5.0 | 5.0 | 5.1 | 0.2 | 3.3 |
| 12/5/91 | 1:50 PM | 5.3 | 5.0 | 4.7 | 6.0 | 4.7 | 5.2 | 0.7 | 13.2 |
| 12/5/91 | 2:50 PM | 5.3 | 5.2 | 5.2 | 5.2 | 4.9 | 5.2 | 0.2 | 3.2 |
| 12/5/91 | 3:50 PM | 5.6 | 4.8 | 4.5 | 5.5 | 5.2 | 5.1 | 0.3 | 6.0 |
| 12/5/91 | 4:50 PM | 5.6 | 5.0 | 5.6 | 4.9 | 5.2 | 5.0 | 0.3 | 6.0 |
| 12/5/91 | 5:30 PM | 5.2 | 5.1 | 5.0 | 5.5 | 5.1 | 5.2 | 0.2 | 3.2 |
| 12/6/91 | 7:50 PM | 4.9 | 4.8 | 5.2 | 4.9 | 5.0 | 5.0 | 0.2 | 3.1 |
| 12/6/91 | 9:35 PM | 4.9 | 4.6 | 5.3 | 4.7 | 4.7 | 4.8 | 0.3 | 5.8 |
| 12/6/91 | 10:35 PM | 5.0 | 4.3 | 5.1 | 5.1 | 5.2 | 5.0 | 0.4 | 7.8 |
| 12/6/91 | 11:35 PM | 4.8 | 5.3 | 4.7 | 4.5 | 4.7 | 4.8 | 0.3 | 6.2 |
| 12/6/91 | 12:35 PM | 5.3 | 5.2 | 5.3 | 4.7 | 4.9 | 5.1 | 0.3 | 6.1 |
| 12/6/91 | 1:40 PM | 5.3 | 5.8 | 5.5 | 5.3 | 5.6 | 5.5 | 0.4 | 4.3 |
| 12/6/91 | 2:40 PM | 5.3 | 5.7 | 6.5 | 5.8 | 5.1 | 5.4 | 0.3 | 4.2 |
| 12/6/91 | 3:25 PM | 4.9 | 5.9 | 6.1 | 5.7 | 5.8 | 5.7 | 0.5 | 8.1 |
| 12/7/91 | 7:50 AM | 4.1 | 5.3 | 4.7 | 5.1 | 5.2 | 5.1 | 0.3 | 7.1 |
| 12/7/91 | 8:50 AM | 5.3 | 4.7 | 6.0 | 5.2 | 5.3 | 5.1 | 0.4 | 6.2 |
| 12/7/91 | 9:50 AM | 5.5 | 5.1 | 4.9 | 5.2 | 5.1 | 5.2 | 0.2 | 4.2 |
| 12/7/91 | 11:35 AM | 5.1 | 5.0 | 5.2 | 5.0 | 4.5 | 5.0 | 0.3 | 5.1 |

Confidential Subject to Protective Order

ACTAV 001867139







Confidential Subject to Protective Order

ACTAV 001867140

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

DIGOXIN TABLETS, 0.25 mg - Batch # 4330A

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/22/94 | 1:25 PM | 3.12 | 3.13 | 3.13 | 3.12 | 3.11 | 3.12 | 0.01 | 0.3 |
| 11/22/94 | 2:10 PM | 3.08 | 3.10 | 3.10 | 3.11 | 3.09 | 3.10 | 0.01 | 0.4 |
| 11/22/94 | 3:10 PM | 3.12 | 3.10 | 3.10 | 3.11 | 3.10 | 3.11 | 0.01 | 0.3 |
| 11/22/94 | 9:10 AM | 3.09 | 3.09 | 3.09 | 3.10 | 3.10 | 3.09 | 0.01 | 0.2 |
| 11/23/94 | 9:10 AM | 3.09 | 3.08 | 3.09 | 3.10 | 3.09 | 3.09 | 0.01 | 0.3 |
| 11/23/94 | 10:10 AM | 3.12 | 3.10 | 3.10 | 3.12 | 3.09 | 3.11 | 0.01 | 0.4 |
| 11/23/94 | 11:25 AM | 3.12 | 3.13 | 3.11 | 3.10 | 3.12 | 3.12 | 0.01 | 0.4 |
| 11/23/94 | 12:25 PM | 3.11 | 3.09 | 3.10 | 3.09 | 3.09 | 3.10 | 0.01 | 0.4 |
| 11/23/94 | 1:25 PM | 3.10 | 3.11 | 3.08 | 3.09 | 3.10 | 3.10 | 0.01 | 0.4 |
| 11/23/94 | 2:35 PM | 3.08 | 3.09 | 3.11 | 3.09 | 3.09 | 3.09 | 0.01 | 0.4 |
| 11/23/94 | 3:35 PM | 3.10 | 3.10 | 3.09 | 3.08 | 3.07 | 3.09 | 0.01 | 0.4 |
| 11/25/94 | 7:35 AM | 3.12 | 3.12 | 3.14 | 3.12 | 3.14 | 3.13 | 0.02 | 0.6 |
| 11/25/94 | 8:35 AM | 3.11 | 3.10 | 3.13 | 3.11 | 3.12 | 3.11 | 0.01 | 0.4 |
| 11/25/94 | 9:10 AM | 3.13 | 3.13 | 3.12 | 3.13 | 3.12 | 3.13 | 0.01 | 0.2 |
| 11/25/94 | 10:10 AM | 3.12 | 3.14 | 3.19 | 3.10 | 3.15 | 3.13 | 0.02 | 0.6 |
| 11/25/94 | 11:10 AM | 3.10 | 3.13 | 3.12 | 3.11 | 3.10 | 3.11 | 0.01 | 0.4 |
| 11/25/94 | 12:15 PM | 3.12 | 3.12 | 3.12 | 3.13 | 3.08 | 3.11 | 0.02 | 0.7 |
| 11/25/94 | 1:45 PM | 3.11 | 3.10 | 3.13 | 3.11 | 3.12 | 3.11 | 0.01 | 0.4 |
| 11/26/94 | 8:00 AM | 3.13 | 3.15 | 3.11 | 3.11 | 3.12 | 3.12 | 0.02 | 0.5 |
| 11/26/94 | 9:00 AM | 3.12 | 3.10 | 3.13 | 3.11 | 3.11 | 3.11 | 0.01 | 0.4 |
| 11/26/94 | 10:00 AM | 3.12 | 3.11 | 3.12 | 3.11 | 3.11 | 3.11 | 0.01 | 0.2 |
| 11/26/94 | 11:10 AM | 3.12 | 3.11 | 3.11 | 3.13 | 3.12 | 3.12 | 0.01 | 0.3 |
| 11/26/94 | 12:10 PM | 3.12 | 3.10 | 3.10 | 3.11 | 3.12 | 3.11 | 0.01 | 0.3 |
| 11/26/94 | 1:10 PM | 3.13 | 3.10 | 3.10 | 3.14 | 3.13 | 3.12 | 0.02 | 0.5 |
| 11/26/94 | 2:10 PM | 3.10 | 3.10 | 3.11 | 3.10 | 3.10 | 3.10 | 0.01 | 0.3 |
| 11/28/94 | 8:05 AM | 3.12 | 3.14 | 3.16 | 3.16 | 3.11 | 3.14 | 0.02 | 0.6 |
| 11/28/94 | 9:05 AM | 3.14 | 3.15 | 3.13 | 3.09 | 3.14 | 3.13 | 0.02 | 0.7 |
| 11/28/94 | 10:05 AM | 3.10 | 3.10 | 3.09 | 3.12 | 3.11 | 3.10 | 0.01 | 0.4 |
| 11/28/94 | 11:05 AM | 3.11 | 3.12 | 3.13 | 3.15 | 3.12 | 3.13 | 0.02 | 0.5 |
| 11/28/94 | 12:10 PM | 3.12 | 3.08 | 3.12 | 3.08 | 3.09 | 3.10 | 0.02 | 0.6 |
| 11/28/94 | 1:05 PM | 3.12 | 3.11 | 3.12 | 3.11 | 3.12 | 3.12 | 0.01 | 0.2 |
| 11/28/94 | 2:05 PM | 3.11 | 3.13 | 3.11 | 3.13 | 3.12 | 3.12 | 0.01 | 0.3 |
| 11/28/94 | 3:05 PM | 3.12 | 3.07 | 3.12 | 3.11 | 3.07 | 3.10 | 0.03 | 0.8 |
| 11/28/94 | 4:05 PM | 3.15 | 3.12 | 3.14 | 3.15 | 3.15 | 3.14 | 0.01 | 0.4 |
| 11/28/94 | 5:05 PM | 3.08 | 3.08 | 3.08 | 3.11 | 3.08 | 3.09 | 0.01 | 0.3 |
| 11/29/94 | 10:25 AM | 3.10 | 3.12 | 3.12 | 3.10 | 3.11 | 3.11 | 0.01 | 0.3 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/22/94 | 1:25 PM | 3.12 | 3.11 | 3.12 | 3.10 | 3.11 | 3.11 | 0.01 | 0.3 |
| 11/22/94 | 2:10 PM | 3.12 | 3.15 | 3.13 | 3.12 | 3.10 | 3.12 | 0.02 | 0.6 |
| 11/22/94 | 3:10 PM | 3.13 | 3.13 | 3.14 | 3.12 | 3.11 | 3.13 | 0.01 | 0.3 |
| 11/22/94 | 8:10 AM | 3.13 | 3.11 | 3.11 | 3.13 | 3.10 | 3.12 | 0.01 | 0.4 |
| 11/23/94 | 9:10 AM | 3.10 | 3.10 | 3.07 | 3.09 | 3.11 | 3.09 | 0.02 | 0.5 |
| 11/23/94 | 10:10 AM | 3.13 | 3.10 | 3.12 | 3.12 | 3.10 | 3.11 | 0.02 | 0.5 |
| 11/23/94 | 11:25 AM | 3.12 | 3.09 | 3.12 | 3.11 | 3.10 | 3.11 | 0.01 | 0.4 |
| 11/23/94 | 12:25 PM | 3.10 | 3.11 | 3.12 | 3.10 | 3.11 | 3.11 | 0.01 | 0.3 |
| 11/23/94 | 1:25 PM | 3.09 | 3.13 | 3.10 | 3.11 | 3.10 | 3.11 | 0.02 | 0.5 |
| 11/23/94 | 2:35 PM | 3.09 | 3.09 | 3.08 | 3.10 | 3.08 | 3.09 | 0.01 | 0.3 |
| 11/23/94 | 3:35 PM | 3.10 | 3.11 | 3.09 | 3.09 | 3.10 | 3.10 | 0.01 | 0.3 |
| 11/25/94 | 7:35 AM | 3.11 | 3.11 | 3.12 | 3.09 | 3.11 | 3.11 | 0.01 | 0.4 |
| 11/25/94 | 8:35 AM | 3.09 | 3.11 | 3.14 | 3.12 | 3.12 | 3.12 | 0.02 | 0.6 |
| 11/25/94 | 9:10 AM | 3.11 | 3.12 | 3.12 | 3.12 | 3.12 | 3.12 | 0.01 | 0.2 |
| 11/25/94 | 10:10 AM | 3.11 | 3.13 | 3.13 | 3.10 | 3.11 | 3.12 | 0.01 | 0.4 |
| 11/25/94 | 11:10 AM | 3.10 | 3.10 | 3.10 | 3.13 | 3.10 | 3.11 | 0.01 | 0.4 |
| 11/25/94 | 12:15 PM | 3.12 | 3.09 | 3.11 | 3.10 | 3.10 | 3.10 | 0.01 | 0.4 |
| 11/25/94 | 1:15 PM | 3.10 | 3.09 | 3.10 | 3.12 | 3.11 | 3.10 | 0.01 | 0.4 |
| 11/26/94 | 8:00 AM | 3.11 | 3.10 | 3.15 | 3.12 | 3.13 | 3.12 | 0.02 | 0.6 |
| 11/26/94 | 9:00 AM | 3.09 | 3.14 | 3.12 | 3.13 | 3.12 | 3.12 | 0.02 | 0.6 |
| 11/26/94 | 10:00 AM | 3.12 | 3.11 | 3.12 | 3.10 | 3.12 | 3.11 | 0.01 | 0.4 |
| 11/26/94 | 11:10 AM | 3.10 | 3.09 | 3.12 | 3.13 | 3.11 | 3.11 | 0.02 | 0.5 |
| 11/26/94 | 12:10 PM | 3.13 | 3.13 | 3.12 | 3.10 | 3.13 | 3.12 | 0.01 | 0.3 |
| 11/26/94 | 1:10 PM | 3.12 | 3.12 | 3.11 | 3.13 | 3.13 | 3.12 | 0.01 | 0.3 |
| 11/26/94 | 2:10 PM | 3.10 | 3.09 | 3.10 | 3.12 | 3.10 | 3.10 | 0.01 | 0.4 |
| 11/28/94 | 8:05 AM | 3.11 | 3.11 | 3.15 | 3.14 | 3.12 | 3.13 | 0.02 | 0.5 |
| 11/28/94 | 9:05 AM | 3.12 | 3.10 | 3.11 | 3.10 | 3.11 | 3.11 | 0.01 | 0.3 |
| 11/28/94 | 10:05 AM | 3.12 | 3.10 | 3.11 | 3.11 | 3.12 | 3.11 | 0.01 | 0.3 |
| 11/28/94 | 11:05 AM | 3.10 | 3.12 | 3.09 | 3.11 | 3.10 | 3.10 | 0.01 | 0.4 |
| 11/28/94 | 12:10 PM | 3.08 | 3.10 | 3.08 | 3.10 | 3.11 | 3.10 | 0.01 | 0.4 |
| 11/28/94 | 1:05 PM | 3.07 | 3.04 | 3.14 | 3.08 | 3.06 | 3.08 | 0.03 | 1.1 |
| 11/28/94 | 2:05 PM | 3.09 | 3.09 | 3.11 | 3.11 | 3.10 | 3.08 | 0.02 | 0.5 |
| 11/28/94 | 3:05 PM | 3.08 | 3.11 | 3.09 | 3.08 | 3.08 | 3.09 | 0.01 | 0.4 |
| 11/28/94 | 4:05 PM | 3.12 | 3.11 | 3.12 | 3.10 | 3.11 | 3.11 | 0.01 | 0.3 |
| 11/28/94 | 5:05 PM | 3.11 | 3.11 | 3.11 | 3.12 | 3.12 | 3.11 | 0.01 | 0.2 |
| 11/29/94 | 10:25 AM | 3.11 | 3.13 | 3.15 | 3.15 | 3.13 | 3.14 | 0.01 | 0.3 |

Confidential Subject to Protective Order

ACTAV 001867141

**AMIDE PHARMACEUTICAL, INC.**

**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.25 mg · Batch # 4336A**

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/29/94 | 2:45 PM | 3.13 | 3.12 | 3.12 | 3.13 | 3.12 | 3.12 | 0.01 | 0.2 |
| 11/29/94 | 3:45 PM | 3.13 | 3.15 | 3.13 | 3.14 | 3.14 | 3.14 | 0.01 | 0.3 |
| 11/29/94 | 4:15 PM | 3.16 | 3.13 | 3.14 | 3.13 | 3.13 | 3.14 | 0.02 | 0.6 |
| 11/29/94 | 5:15 PM | 3.14 | 3.15 | 3.13 | 3.15 | 3.14 | 3.14 | 0.01 | 0.3 |
| 11/29/94 | 6:15 PM | 3.13 | 3.14 | 3.09 | 3.12 | 3.11 | 3.12 | 0.03 | 0.8 |
| 11/29/94 | 7:55 PM | 3.11 | 3.11 | 3.10 | 3.13 | 3.10 | 3.11 | 0.01 | 0.4 |
| 11/29/94 | 8:55 PM | 3.11 | 3.14 | 3.10 | 3.10 | 3.13 | 3.12 | 0.02 | 0.6 |
| 11/30/94 | 8:00 AM | 3.12 | 3.14 | 3.13 | 3.15 | 3.13 | 3.13 | 0.02 | 0.7 |
| 11/30/94 | 9:00 AM | 3.16 | 3.14 | 3.15 | 3.16 | 3.16 | 3.15 | 0.01 | 0.3 |
| 11/30/94 | 10:00 AM | 3.15 | 3.14 | 3.13 | 3.14 | 3.13 | 3.13 | 0.01 | 0.4 |
| 11/30/94 | 11:00 AM | 3.15 | 3.16 | 3.16 | 3.14 | 3.11 | 3.14 | 0.02 | 0.6 |
| 11/30/94 | 12:00 AM | 3.16 | 3.15 | 3.16 | 3.17 | 3.17 | 3.16 | 0.01 | 0.3 |
| 11/30/94 | 1:00 PM | 3.11 | 3.16 | 3.14 | 3.14 | 3.12 | 3.13 | 0.02 | 0.6 |
| 11/30/94 | 2:00 PM | 3.14 | 3.15 | 3.12 | 3.16 | 3.14 | 3.14 | 0.01 | 0.5 |
| 11/30/94 | 3:00 PM | 3.14 | 3.13 | 3.14 | 3.15 | 3.14 | 3.14 | 0.01 | 0.4 |
| 11/30/94 | 4:00 PM | 3.12 | 3.13 | 3.15 | 3.10 | 3.14 | 3.13 | 0.02 | 0.6 |
| 11/30/94 | 5:00 PM | 3.14 | 3.12 | 3.13 | 3.15 | 3.13 | 3.13 | 0.01 | 0.4 |
| 11/30/94 | 6:00 PM | 3.13 | 3.13 | 3.14 | 3.15 | 3.11 | 3.14 | 0.02 | 0.6 |
| 11/30/94 | 7:00 PM | 3.13 | 3.16 | 3.15 | 3.14 | 3.13 | 3.14 | 0.01 | 0.4 |
| 11/30/94 | 8:00 PM | 3.13 | 3.16 | 3.16 | 3.15 | 3.15 | 3.15 | 0.01 | 0.3 |
| 11/30/94 | 9:00 PM | 3.14 | 3.14 | 3.12 | 3.14 | 3.15 | 3.14 | 0.01 | 0.4 |
| 12/1/94 | 7:50 AM | 3.15 | 3.15 | 3.16 | 3.16 | 3.16 | 3.16 | 0.01 | 0.2 |
| 12/1/94 | 8:50 AM | 3.16 | 3.16 | 3.15 | 3.16 | 3.16 | 3.16 | 0.00 | 0.1 |
| 12/1/94 | 9:50 AM | 3.16 | 3.16 | 3.16 | 3.16 | 3.15 | 3.16 | 0.01 | 0.3 |
| 12/1/94 | 10:50 AM | 3.13 | 3.16 | 3.17 | 3.13 | 3.16 | 3.15 | 0.02 | 0.5 |
| 12/1/94 | 11:50 AM | 3.13 | 3.14 | 3.14 | 3.14 | 3.16 | 3.14 | 0.01 | 0.4 |
| 12/1/94 | 12:50 PM | 3.13 | 3.17 | 3.17 | 3.15 | 3.15 | 3.15 | 0.02 | 0.5 |
| 12/1/94 | 1:15 PM | 3.16 | 3.13 | 3.13 | 3.12 | 3.14 | 3.13 | 0.01 | 0.4 |
| 12/1/94 | 2:15 PM | 3.12 | 3.12 | 3.13 | 3.14 | 3.10 | 3.12 | 0.02 | 0.6 |
| 12/1/94 | 4:10 PM | 3.16 | 3.15 | 3.16 | 3.15 | 3.16 | 3.16 | 0.01 | 0.2 |
| 12/1/94 | 5:10 PM | 3.14 | 3.14 | 3.16 | 3.16 | 3.18 | 3.16 | 0.02 | 0.7 |
| 12/1/94 | 6:10 PM | 3.16 | 3.17 | 3.15 | 3.14 | 3.17 | 3.16 | 0.01 | 0.4 |
| 12/1/94 | 7:25 PM | 3.16 | 3.16 | 3.16 | 3.17 | 3.15 | 3.16 | 0.01 | 0.4 |
| 12/1/94 | 8:25 PM | 3.17 | 3.16 | 3.16 | 3.15 | 3.17 | 3.16 | 0.01 | 0.4 |
| 12/1/94 | 9:25 PM | 3.15 | 3.15 | 3.16 | 3.13 | 3.16 | 3.15 | 0.01 | 0.4 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 11/29/94 | 2:45 PM | 3.13 | 3.14 | 3.11 | 3.13 | 3.13 | 3.13 | 0.01 | 0.4 |
| 11/29/94 | 3:45 PM | 3.15 | 3.14 | 3.14 | 3.14 | 3.14 | 3.14 | 0.01 | 0.2 |
| 11/29/94 | 4:15 PM | 3.16 | 3.16 | 3.13 | 3.14 | 3.14 | 3.15 | 0.01 | 0.4 |
| 11/29/94 | 5:15 PM | 3.15 | 3.17 | 3.16 | 3.15 | 3.17 | 3.16 | 0.01 | 0.3 |
| 11/29/94 | 6:15 PM | 3.11 | 3.12 | 3.10 | 3.11 | 3.13 | 3.11 | 0.01 | 0.4 |
| 11/29/94 | 7:55 PM | 3.11 | 3.13 | 3.13 | 3.14 | 3.13 | 3.13 | 0.01 | 0.4 |
| 11/29/94 | 8:55 PM | 3.12 | 3.14 | 3.13 | 3.13 | 3.14 | 3.12 | 0.01 | 0.7 |
| 11/30/94 | 8:00 AM | 3.14 | 3.13 | 3.15 | 3.15 | 3.14 | 3.14 | 0.01 | 0.4 |
| 11/30/94 | 9:00 AM | 3.13 | 3.16 | 3.15 | 3.15 | 3.16 | 3.15 | 0.01 | 0.4 |
| 11/30/94 | 10:00 AM | 3.12 | 3.13 | 3.10 | 3.14 | 3.12 | 3.12 | 0.02 | 0.5 |
| 11/30/94 | 11:00 AM | 3.11 | 3.10 | 3.12 | 3.11 | 3.12 | 3.11 | 0.01 | 0.4 |
| 11/30/94 | 12:00 AM | 3.11 | 3.13 | 3.11 | 3.14 | 3.12 | 3.12 | 0.01 | 0.3 |
| 11/30/94 | 1:00 PM | 3.07 | 3.15 | 3.12 | 3.09 | 3.12 | 3.11 | 0.03 | 1.0 |
| 11/30/94 | 2:00 PM | 3.14 | 3.13 | 3.15 | 3.13 | 3.14 | 3.14 | 0.01 | 0.3 |
| 11/30/94 | 3:00 PM | 3.13 | 3.11 | 3.10 | 3.14 | 3.13 | 3.12 | 0.02 | 0.5 |
| 11/30/94 | 4:00 PM | 3.10 | 3.13 | 3.12 | 3.14 | 3.11 | 3.12 | 0.01 | 0.3 |
| 11/30/94 | 5:00 PM | 3.13 | 3.11 | 3.13 | 3.12 | 3.11 | 3.12 | 0.01 | 0.3 |
| 11/30/94 | 6:00 PM | 3.14 | 3.11 | 3.13 | 3.12 | 3.11 | 3.12 | 0.01 | 0.4 |
| 11/30/94 | 7:00 PM | 3.12 | 3.14 | 3.12 | 3.13 | 3.14 | 3.13 | 0.01 | 0.3 |
| 11/30/94 | 8:00 PM | 3.12 | 3.12 | 3.10 | 3.11 | 3.14 | 3.12 | 0.01 | 0.4 |
| 11/30/94 | 9:00 PM | 3.13 | 3.15 | 3.12 | 3.15 | 3.14 | 3.14 | 0.01 | 0.4 |
| 12/1/94 | 7:50 AM | 3.14 | 3.14 | 3.16 | 3.13 | 3.13 | 3.14 | 0.01 | 0.4 |
| 12/1/94 | 8:50 AM | 3.14 | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 | 0.01 | 0.2 |
| 12/1/94 | 9:50 AM | 3.11 | 3.09 | 3.10 | 3.12 | 3.10 | 3.10 | 0.01 | 0.4 |
| 12/1/94 | 10:50 AM | 3.12 | 3.13 | 3.13 | 3.13 | 3.11 | 3.12 | 0.01 | 0.3 |
| 12/1/94 | 11:50 AM | 3.12 | 3.14 | 3.12 | 3.11 | 3.14 | 3.12 | 0.01 | 0.4 |
| 12/1/94 | 12:50 PM | 3.11 | 3.16 | 3.16 | 3.15 | 3.15 | 3.14 | 0.02 | 0.6 |
| 12/1/94 | 1:15 PM | 3.14 | 3.15 | 3.14 | 3.12 | 3.12 | 3.13 | 0.01 | 0.4 |
| 12/1/94 | 2:15 PM | 3.13 | 3.13 | 3.14 | 3.12 | 3.11 | 3.13 | 0.01 | 0.4 |
| 12/1/94 | 4:10 PM | 3.12 | 3.14 | 3.13 | 3.14 | 3.13 | 3.13 | 0.01 | 0.3 |
| 12/1/94 | 5:10 PM | 3.12 | 3.11 | 3.12 | 3.13 | 3.13 | 3.12 | 0.01 | 0.2 |
| 12/1/94 | 6:10 PM | 3.15 | 3.13 | 3.12 | 3.12 | 3.13 | 3.13 | 0.01 | 0.4 |
| 12/1/94 | 7:25 PM | 3.15 | 3.12 | 3.12 | 3.12 | 3.13 | 3.13 | 0.01 | 0.4 |
| 12/1/94 | 8:25 PM | 3.11 | 3.15 | 3.12 | 3.13 | 3.12 | 3.13 | 0.02 | 0.5 |
| 12/1/94 | 9:25 PM | 3.13 | 3.13 | 3.11 | 3.11 | 3.14 | 3.12 | 0.01 | 0.4 |

Confidential Subject to Protective Order

ACTAV 001867142

**AMIDE PHARMACEUTICAL, INC.**

PROCESS VALIDATION

HYDROCHLOROTHIAZIDE, 12.5 mg / BATCH # 4991A

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/91 | 10:00 AM | 3.11 | 3.11 | 3.12 | 3.11 | 3.10 | 3.11 | 0.01 | 0.2 |
| 12/2/91 | 11:00 AM | 3.16 | 3.13 | 3.13 | 3.11 | 3.11 | 3.11 | 0.02 | 0.6 |
| 12/2/91 | 12:00 PM | 3.12 | 3.11 | 3.12 | 3.10 | 3.11 | 3.11 | 0.01 | 0.4 |
| 12/2/91 | 1:00 PM | 3.17 | 3.17 | 3.19 | 3.17 | 3.17 | 3.17 | 0.01 | 0.5 |
| 12/2/91 | 2:05 PM | 3.14 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 0.00 | 0.1 |
| 12/2/91 | 3:40 PM | 3.09 | 3.06 | 3.06 | 3.07 | 3.06 | 3.06 | 0.02 | 0.6 |
| 12/3/91 | 2:20 PM | 3.19 | 3.20 | 3.20 | 3.19 | 3.18 | 3.19 | 0.01 | 0.3 |
| 12/3/91 | 8:20 AM | 3.17 | 3.17 | 3.20 | 3.19 | 3.18 | 3.18 | 0.01 | 0.4 |
| 12/3/91 | 9:20 AM | 3.17 | 3.17 | 3.16 | 3.16 | 3.16 | 3.16 | 0.01 | 0.3 |
| 12/3/91 | 10:20 AM | 3.14 | 3.17 | 3.16 | 3.16 | 3.17 | 3.16 | 0.01 | 0.4 |
| 12/3/91 | 11:35 AM | 3.19 | 3.18 | 3.18 | 3.19 | 3.17 | 3.16 | 0.01 | 0.4 |
| 12/3/91 | 12:35 PM | 3.19 | 3.18 | 3.17 | 3.14 | 3.16 | 3.17 | 0.01 | 0.4 |
| 12/3/91 | 1:35 PM | 3.17 | 3.16 | 3.19 | 3.18 | 3.16 | 3.17 | 0.01 | 0.4 |
| 12/3/91 | 2:35 PM | 3.18 | 3.16 | 3.16 | 3.16 | 3.11 | 3.16 | 0.01 | 0.4 |
| 12/5/91 | 2:55 PM | 3.17 | 3.18 | 3.18 | 3.20 | 3.16 | 3.18 | 0.01 | 0.4 |
| 12/5/91 | 8:55 AM | 3.18 | 3.17 | 3.17 | 3.19 | 3.19 | 3.18 | 0.01 | 0.3 |
| 12/5/91 | 9:55 AM | 3.18 | 3.17 | 3.16 | 3.18 | 3.19 | 3.16 | 0.01 | 0.2 |
| 12/5/91 | 11:50 AM | 3.15 | 3.16 | 3.16 | 3.15 | 3.15 | 3.15 | 0.02 | 0.5 |
| 12/5/91 | 12:50 PM | 3.14 | 3.15 | 3.15 | 3.17 | 3.15 | 3.16 | 0.01 | 0.3 |
| 12/5/91 | 1:50 PM | 3.13 | 3.15 | 3.13 | 3.16 | 3.13 | 3.14 | 0.01 | 0.5 |
| 12/5/91 | 2:50 PM | 3.11 | 3.15 | 3.13 | 3.14 | 3.11 | 3.14 | 0.01 | 0.2 |
| 12/5/91 | 3:50 PM | 3.15 | 3.15 | 3.14 | 3.16 | 3.16 | 3.15 | 0.01 | 0.2 |
| 12/5/91 | 1:50 PM | 3.15 | 3.15 | 3.14 | 3.14 | 3.13 | 3.14 | 0.01 | 0.2 |
| 12/5/91 | 5:30 PM | 3.14 | 3.14 | 3.17 | 3.13 | 3.14 | 3.14 | 0.01 | 0.4 |
| 12/6/91 | 7:50 AM | 3.13 | 3.15 | 3.13 | 3.16 | 3.15 | 3.15 | 0.01 | 0.3 |
| 12/6/91 | 9:35 AM | 3.13 | 3.15 | 3.14 | 3.15 | 3.14 | 3.14 | 0.01 | 0.3 |
| 12/6/91 | 10:35 AM | 3.13 | 3.14 | 3.14 | 3.14 | 3.12 | 3.13 | 0.01 | 0.3 |
| 12/6/91 | 11:35 AM | 3.15 | 3.14 | 3.11 | 3.16 | 3.14 | 3.15 | 0.01 | 0.3 |
| 12/6/91 | 12:35 PM | 3.13 | 3.14 | 3.14 | 3.13 | 3.13 | 3.13 | 0.01 | 0.5 |
| 12/6/91 | 1:40 PM | 3.12 | 3.12 | 3.14 | 3.14 | 3.14 | 3.12 | 0.01 | 0.5 |
| 12/6/91 | 2:40 PM | 3.12 | 3.12 | 3.13 | 3.13 | 3.11 | 3.12 | 0.01 | 0.3 |
| 12/6/91 | 3:35 PM | 3.13 | 3.13 | 3.13 | 3.15 | 3.13 | 3.13 | 0.01 | 0.3 |
| 12/7/91 | 7:50 AM | 3.15 | 3.13 | 3.13 | 3.12 | 3.12 | 3.13 | 0.01 | 0.3 |
| 12/7/91 | 8:50 AM | 3.13 | 3.12 | 3.12 | 3.14 | 3.12 | 3.13 | 0.01 | 0.3 |
| 12/7/91 | 9:50 AM | 3.12 | 3.12 | 3.12 | 3.14 | 3.14 | 3.13 | 0.01 | 0.3 |
| 12/7/91 | 11:35 AM | 3.11 | 3.09 | 3.13 | 3.13 | 3.13 | 3.12 | 0.02 | 0.6 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/91 | 10:00 AM | 3.12 | 3.11 | 3.10 | 3.10 | 3.14 | 3.12 | 0.02 | 0.6 |
| 12/2/91 | 11:00 AM | 3.12 | 3.11 | 3.11 | 3.13 | 3.13 | 3.12 | 0.01 | 0.4 |
| 12/2/91 | 12:00 PM | 3.11 | 3.11 | 3.13 | 3.13 | 3.10 | 3.11 | 0.01 | 0.4 |
| 12/2/91 | 1:00 PM | 3.15 | 3.18 | 3.11 | 3.19 | 3.16 | 3.16 | 0.02 | 0.7 |
| 12/2/91 | 2:05 PM | 3.12 | 3.12 | 3.11 | 3.12 | 3.12 | 3.13 | 0.02 | 0.4 |
| 12/2/91 | 3:40 PM | 3.10 | 3.07 | 3.08 | 3.08 | 3.08 | 3.08 | 0.01 | 0.4 |
| 12/2/91 | 2:20 PM | 3.14 | 3.18 | 3.17 | 3.19 | 3.16 | 3.17 | 0.02 | 0.6 |
| 12/3/91 | 8:20 AM | 3.17 | 3.17 | 3.20 | 3.14 | 3.17 | 3.18 | 0.01 | 0.4 |
| 12/3/91 | 9:20 AM | 3.15 | 3.17 | 3.14 | 3.16 | 3.16 | 3.16 | 0.01 | 0.4 |
| 12/3/91 | 10:20 AM | 3.14 | 3.15 | 3.16 | 3.19 | 3.14 | 3.14 | 0.01 | 0.1 |
| 12/3/91 | 11:35 AM | 3.15 | 3.18 | 3.17 | 3.15 | 3.13 | 3.16 | 0.02 | 0.6 |
| 12/3/91 | 1:35 PM | 3.15 | 3.16 | 3.15 | 3.15 | 3.14 | 3.14 | 0.02 | 0.6 |
| 12/3/91 | 2:35 PM | 3.14 | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 | 0.01 | 0.2 |
| 12/5/91 | 7:55 AM | 3.17 | 3.17 | 3.15 | 3.14 | 3.13 | 3.16 | 0.02 | 0.5 |
| 12/5/91 | 8:55 AM | 3.14 | 3.16 | 3.12 | 3.15 | 3.15 | 3.15 | 0.01 | 0.1 |
| 12/5/91 | 9:55 AM | 3.19 | 3.12 | 3.14 | 3.13 | 3.10 | 3.15 | 0.01 | 0.5 |
| 12/5/91 | 11:00 AM | 3.15 | 3.14 | 3.17 | 3.15 | 3.16 | 3.15 | 0.01 | 0.1 |
| 12/5/91 | 11:50 AM | 3.16 | 3.12 | 3.14 | 3.14 | 3.14 | 3.14 | 0.01 | 0.1 |
| 12/5/91 | 12:50 PM | 3.15 | 3.15 | 3.13 | 3.16 | 3.12 | 3.14 | 0.01 | 0.1 |
| 12/5/91 | 1:50 PM | 3.15 | 3.14 | 3.16 | 3.15 | 3.16 | 3.15 | 0.03 | 0.8 |
| 12/5/91 | 2:50 PM | 3.13 | 3.14 | 3.12 | 3.11 | 3.12 | 3.12 | 0.02 | 0.6 |
| 12/5/91 | 3:50 PM | 3.14 | 3.15 | 3.13 | 3.15 | 3.19 | 3.14 | 0.01 | 0.3 |
| 12/5/91 | 1:50 PM | 3.11 | 3.14 | 3.12 | 3.14 | 3.13 | 3.13 | 0.01 | 0.5 |
| 12/5/91 | 5:30 PM | 3.11 | 3.14 | 3.11 | 3.10 | 3.11 | 3.11 | 0.01 | 0.5 |
| 12/6/91 | 7:50 AM | 3.13 | 3.13 | 3.11 | 3.10 | 3.11 | 3.11 | 0.01 | 0.2 |
| 12/6/91 | 9:35 AM | 3.10 | 3.10 | 3.12 | 3.10 | 3.10 | 3.11 | 0.01 | 0.5 |
| 12/6/91 | 10:35 AM | 3.12 | 3.12 | 3.06 | 3.09 | 3.12 | 3.10 | 0.03 | 0.3 |
| 12/6/91 | 11:35 AM | 3.12 | 3.10 | 3.10 | 3.11 | 3.12 | 3.11 | 0.01 | 0.3 |
| 12/6/91 | 12:35 PM | 3.10 | 3.11 | 3.11 | 3.11 | 3.13 | 3.11 | 0.01 | 0.3 |
| 12/6/91 | 1:40 PM | 3.16 | 3.13 | 3.12 | 3.12 | 3.11 | 3.13 | 0.01 | 0.6 |
| 12/6/91 | 2:10 PM | 3.11 | 3.13 | 3.10 | 3.11 | 3.11 | 3.11 | 0.01 | 0.4 |
| 12/6/91 | 3:35 PM | 3.11 | 3.15 | 3.15 | 3.14 | 3.08 | 3.13 | 0.09 | 1.0 |
| 12/7/91 | 7:50 AM | 3.11 | 3.12 | 3.13 | 3.11 | 3.11 | 3.11 | 0.01 | 0.4 |
| 12/7/91 | 8:50 AM | 3.11 | 3.12 | 3.12 | 3.12 | 3.13 | 3.13 | 0.01 | 0.4 |
| 12/7/91 | 9:50 AM | 3.12 | 3.12 | 3.13 | 3.12 | 3.10 | 3.12 | 0.01 | 0.1 |
| 12/7/91 | 11:35 AM | 3.12 | 3.12 | 3.13 | 3.10 | 3.15 | 3.13 | 0.03 | 0.9 |

Confidential Subject to Protective Order

ACTAV 001867143







Confidential Subject to Protective Order

ACTAV 001867144

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.25 mg*

Compression - Friability (%)

| Batch # | 4330A | 4330A | 4336A | 4336A | 4337A | 4337A |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| 2nd Third | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 |
| Final Third | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| Average | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 |
| St.Dev. | 0.0 | 0.0 | 43.3 | 0.0 | 0.0 | 34.6 |
| RSD | | | | | | |

ACTAV 001867145

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.25 mg*

Compression - Disintegration (min.)

| Batch # | 4330A | | 4336A | | 4337A | |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1st Third | 2 | 2 | 3 | 2 | 3 | 3 |
| 2nd Third | 3 | 3 | 4 | 3 | 3 | 2 |
| Final Third | 3 | 3 | 2 | 3 | 2 | 4 |
| Average | 2.7 | 2.7 | 3.0 | 2.7 | 2.7 | 3.0 |
| St.Dev. | 0.6 | 0.6 | 1.0 | 0.6 | 0.6 | 1.0 |
| RSD | 21.7 | 21.7 | 33.3 | 21.7 | 21.7 | 33.3 |

Confidential Subject to Protective Order

ACTAV 001867146

 **∧IDE PHARMACEUTICAL, INC.**

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.25 mg*

Compression – Content Uniformity (%)

| Batch # | 4330A | 4330A | 4336A | 4336A | 4337A | 4337A |
|---|---|---|---|---|---|---|
| Side | Front | Rear | Front | Rear | Front | Rear |
| 1 | 101.7 | 99.8 | 102.7 | 98.5 | 98.9 | 103.1 |
| 2 | 100.4 | 99.9 | 102.8 | 98.9 | 98.6 | 100.5 |
| 3 | 98.2 | 99.9 | 100.8 | 99.0 | 97.9 | 102.2 |
| 4 | 99.8 | 103.1 | 104.4 | 99.0 | 100.1 | 99.5 |
| 5 | 100.5 | 99.9 | 100.4 | 100.1 | 99.3 | 102.9 |
| 6 | 102.1 | 101.5 | 101.3 | 98.7 | 102.1 | 98.4 |
| 7 | 101.1 | 99.1 | 99.0 | 97.7 | 99.7 | 99.8 |
| 8 | 100.2 | 100.5 | 101.2 | 99.0 | 101.3 | 100.5 |
| 9 | 103.6 | 100.0 | 101.4 | 99.7 | 100.9 | 101.3 |
| 10 | 100.8 | 98.8 | 99.7 | 105.4 | 99.2 | 97.4 |
| 11 | 100.8 | 99.8 | 101.7 | 98.0 | 99.9 | 98.1 |
| 12 | 100.8 | 98.3 | 101.0 | 98.7 | 102.3 | 98.3 |
| 13 | 102.3 | 97.7 | 99.6 | 98.4 | 101.9 | 97.2 |
| 14 | 101.6 | 99.0 | 99.1 | 99.9 | 101.2 | 97.4 |
| 15 | 101.2 | 101.0 | 100.9 | 98.7 | 100.4 | 96.8 |
| 16 | 99.9 | 101.3 | 101.2 | 100.5 | 101.0 | 98.0 |
| 17 | 101.0 | 99.8 | 100.9 | 98.5 | 98.6 | 99.9 |
| 18 | 102.7 | 101.3 | 99.4 | 98.0 | 98.9 | 101.1 |
| 19 | 102.0 | 99.0 | 101.4 | 99.3 | 99.9 | 100.3 |
| 20 | 103.1 | 99.0 | 101.1 | 100.0 | 100.1 | 100.4 |
| 21 | 100.8 | 101.4 | 100.2 | 98.8 | 99.6 | 101.0 |
| 22 | 103.9 | 100.3 | 97.2 | 99.1 | 100.1 | 100.8 |
| 23 | 99.5 | 98.8 | 98.7 | 97.2 | 99.6 | 97.0 |
| 24 | 99.3 | 101.2 | 98.6 | 97.8 | 99.2 | 98.6 |
| 25 | 97.7 | 100.4 | 99.5 | 99.0 | 101.1 | 104.5 |
| 26 | 100.5 | 101.5 | 98.8 | 100.4 | 101.9 | 102.5 |
| 27 | 102.8 | 101.4 | 100.0 | 98.2 | 99.3 | 99.9 |
| 28 | 103.2 | 100.2 | 99.1 | 100.1 | 101.6 | 105.2 |
| 29 | 100.9 | 100.9 | 101.0 | 100.0 | 100.8 | 102.8 |
| 30 | 100.8 | 100.9 | 101.0 | 99.3 | 100.6 | 101.3 |
| 31 | 99.7 | 101.6 | 100.0 | 99.6 | 101.6 | 103.4 |
| 32 | 97.8 | 100.6 | 100.3 | 99.4 | 101.2 | 102.3 |
| 33 | 98.4 | 100.9 | 98.9 | 98.1 | 100.6 | 101.8 |
| 34 | 102.4 | 101.7 | 98.7 | 97.7 | 101.1 | 100.9 |
| 35 | 100.8 | 99.9 | 100.6 | 100.2 | 100.0 | 103.0 |
| 36 | 100.2 | 100.8 | | | 99.0 | 104.5 |
| 37 | | | | | 99.7 | 102.4 |
| Average | 100.9 | 100.3 | 100.4 | 99.2 | 100.2 | 100.7 |
| Dev. | 1.6 | 1.1 | 1.4 | 1.4 | 1.1 | 2.3 |
| RSD | 1.5 | 1.1 | 1.4 | 1.4 | 1.1 | 2.3 |

Confidential Subject to Protective Order

ACTAV 001867147

**.IIDE PHARMACEUTICAL, INC.**

**PROCESS VALIDATION**

***DIGOXIN TABLETS, 0.25 mg***

Compression - Dissolution (%) - 15 min.

| Batch # | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|
| Sample | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third |
| 1 | 78.9 | 81.5 | 81.0 | 75.3 | 78.8 | 82.7 | 84.0 | 83.4 | 82.3 |
| 2 | 84.8 | 84.4 | 81.0 | 73.2 | 77.7 | 81.1 | 84.5 | 83.6 | 84.0 |
| 3 | 81.1 | 82.3 | 80.5 | 73.7 | 79.6 | 79.2 | 81.2 | 83.0 | 82.2 |
| 4 | 81.5 | 79.9 | 81.7 | 71.6 | 76.9 | 79.5 | 83.4 | 83.2 | 78.5 |
| 5 | 84.9 | 81.6 | 83.6 | 73.7 | 77.4 | 79.8 | 79.6 | 82.1 | 78.3 |
| 6 | 82.9 | 81.8 | 81.8 | 71.3 | 77.3 | 81.2 | 82.3 | 82.4 | 80.3 |
| 7 | 77.2 | 79.5 | 81.6 | 73.6 | 73.8 | 78.4 | 79.9 | 83.4 | 78.9 |
| 8 | 84.1 | 77.8 | 83.8 | 74.3 | 77.5 | 80.0 | 81.4 | 83.7 | 78.3 |
| 9 | 84.9 | 81.3 | 81.9 | 73.5 | 80.0 | 82.1 | 82.5 | 82.8 | 78.1 |
| 10 | 84.1 | 80.8 | 81.7 | 73.1 | 80.8 | 80.3 | 79.9 | 83.0 | 80.1 |
| 11 | 81.7 | 82.4 | 84.9 | 72.7 | 79.3 | 83.2 | 81.0 | 84.2 | 78.2 |
| 12 | 83.4 | 82.5 | 82.8 | 73.2 | 80.8 | 81.2 | 80.5 | 82.5 | 79.7 |
| Average | 82.5 | 81.3 | 82.2 | 73.3 | 78.3 | 80.7 | 81.7 | 83.1 | 79.9 |
| St Dev. | 2.5 | 1.7 | 1.3 | 1.1 | 2.0 | 1.5 | 1.7 | 0.6 | 2.0 |
| RSD | 3.0 | 2.1 | 1.6 | 1.5 | 2.5 | 1.8 | 2.0 | 0.7 | 2.5 |

Compression - Dissolution (%) - 60 min.

| Batch # | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|
| Sample | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third | 1st Third | 2nd Third | Final Third |
| 1 | 90.0 | 94.4 | 96.6 | 89.5 | 89.8 | 92.4 | 104.7 | 94.7 | 91.4 |
| 2 | 94.2 | 94.1 | 96.7 | 93.2 | 90.7 | 97.5 | 98.1 | 99.1 | 94.9 |
| 3 | 94.8 | 94.9 | 100.7 | 91.8 | 93.2 | 94.8 | 93.6 | 100.9 | 93.7 |
| 4 | 95.6 | 94.5 | 99.1 | 89.7 | 89.3 | 99.9 | 94.9 | 98.6 | 92.1 |
| 5 | 97.2 | 95.3 | 97.2 | 91.2 | 92.0 | 98.5 | 93.5 | 100.7 | 92.6 |
| 6 | 95.9 | 94.8 | 102.0 | 88.5 | 96.1 | 107.5 | 92.2 | 100.0 | 90.1 |
| 7 | 94.4 | 96.1 | 98.7 | 89.6 | 87.2 | 95.6 | 101.6 | 101.3 | 90.4 |
| 8 | 96.1 | 95.2 | 95.5 | 90.4 | 89.5 | 93.8 | 96.1 | 99.5 | 88.8 |
| 9 | 97.4 | 98.7 | 89.4 | 91.9 | 97.9 | 94.7 | 102.8 | 99.7 | 89.7 |
| 10 | 96.6 | 93.6 | 102.5 | 91.9 | 93.2 | 97.0 | 98.6 | 99.1 | 92.5 |
| 11 | 94.5 | 93.0 | 93.1 | 92.9 | 90.9 | 96.6 | 95.2 | 102.5 | 89.6 |
| 12 | 97.2 | 99.0 | 101.7 | 96.1 | 92.3 | 96.3 | 96.5 | 100.3 | 88.1 |
| Average | 95.3 | 95.3 | 97.8 | 91.4 | 91.8 | 97.1 | 97.3 | 99.7 | 91.2 |
| St Dev. | 2.0 | 1.8 | 3.9 | 2.1 | 3.0 | 3.9 | 4.0 | 1.9 | 2.1 |
| RSD | 2.1 | 1.9 | 4.0 | 2.3 | 3.3 | 4.0 | 4.1 | 1.9 | 2.3 |







Confidential Subject to Protective Order

ACTAV 001867149







Confidential Subject to Protective Order

ACTAV 001867150



DIGOXIN TABLETS, 0.25 mg — BATCH 4336A
10 Min. Dissolution — 1st Third



DIGOXIN TABLETS, 0.25 mg — BATCH 4336A
15 Min. Dissolution — 2nd Third



DIGOXIN TABLETS, 0.25 mg — BATCH 4336A
15 Min. Dissolution — Final Third

Confidential Subject to Protective Order

ACTAV 001867151







Confidential Subject to Protective Order

ACTAV 001867152







Confidential Subject to Protective Order

ACTAV 001867153







Confidential Subject to Protective Order

ACTAV 001867154

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.25 mg

Compression - Composite Dissolution (%)

| Batch # | 4330A 15 min. | 4330A 60 min. | 4336A 15 min. | 4336A 60 min. | 4337A 15 min. | 4337A 60 min. |
|---|---|---|---|---|---|---|
| Time | 15 min. | 60 min. | 15 min. | 60 min. | 15 min. | 60 min. |
| 1 | 78.7 | 91.2 | 81.3 | 91.1 | 79.8 | 91.8 |
| 2 | 80.1 | 92.0 | 81.3 | 94.7 | 73.6 | 89.4 |
| 3 | 81.9 | 91.0 | 82.0 | 97.9 | 75.6 | 90.4 |
| 4 | 79.8 | 91.6 | 81.5 | 95.7 | 75.2 | 89.1 |
| 5 | 77.9 | 91.9 | 80.7 | 93.9 | 80.0 | 97.5 |
| 6 | 80.1 | 93.2 | 81.0 | 93.0 | 63.8 | 98.1 |
| 7 | 77.7 | 92.0 | 79.1 | 93.9 | 73.2 | 89.8 |
| 8 | 78.0 | 92.1 | 82.1 | 92.7 | 75.4 | 92.5 |
| 9 | 78.5 | 92.0 | 80.3 | 91.7 | 78.6 | 91.7 |
| 10 | 82.4 | 96.7 | 80.8 | 96.5 | 75.7 | 91.9 |
| 11 | 82.2 | 92.0 | 80.8 | 94.8 | 65.1 | 90.5 |
| 12 | 79.7 | 93.7 | 80.3 | 93.3 | 70.5 | 93.3 |
| Average | 79.8 | 92.5 | 80.9 | 94.1 | 73.9 | 93.3 |
| St. Dev. | 1.7 | 1.5 | 0.8 | 2.0 | 5.2 | 2.9 |
| RSD | 2.1 | 1.7 | 1.0 | 2.1 | 7.0 | 3.2 |

Confidential Subject to Protective Order

ACTAV 001867155





Confidential Subject to Protective Order

ACTAV 001867156





Confidential Subject to Protective Order

ACTAV 001867157





Confidential Subject to Protective Order

ACTAV 001867158

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.25 mg*

High/Low kp - Dissolution (%) - 15 min.

| Batch # | 4330A | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 78.4 | 80.0 | 80.0 | 81.3 | 82.6 | 81.1 | 82.4 | 78.1 | 77.0 | 77.1 | 80.6 | 79.5 |
| 2 | 81.2 | 80.2 | 78.3 | 78.6 | 81.3 | 77.6 | 82.1 | 80.2 | 77.7 | 77.8 | 82.3 | 81.2 |
| 3 | 82.8 | 79.6 | 80.6 | 76.9 | 79.5 | 82.0 | 80.9 | 81.4 | 78.4 | 78.8 | 79.3 | 79.6 |
| 4 | 83.6 | 79.3 | 78.3 | 79.1 | 78.8 | 78.7 | 83.1 | 77.7 | 80.8 | 81.0 | 80.1 | 81.5 |
| 5 | 83.4 | 76.7 | 80.5 | 77.5 | 80.7 | 80.7 | 81.2 | 80.1 | 79.1 | 81.2 | 80.8 | 80.9 |
| 6 | 77.9 | 79.0 | 79.3 | 79.8 | 82.7 | 81.1 | 83.1 | 81.4 | 80.7 | 79.2 | 81.0 | 81.0 |
| Average | 81.2 | 79.1 | 79.5 | 78.9 | 80.9 | 80.2 | 82.1 | 79.8 | 79.0 | 79.2 | 80.7 | 80.6 |
| St. Dev. | 2.5 | 1.3 | 1.0 | 1.6 | 1.6 | 1.7 | 0.9 | 1.6 | 1.6 | 1.7 | 1.0 | 0.9 |
| RSD | 3.1 | 1.6 | 1.3 | 2.0 | 2.0 | 2.1 | 1.1 | 2.0 | 2.0 | 2.1 | 1.2 | 1.1 |

High/Low kp - Dissolution (%) - 60 min.

| Batch # | 4330A | 4330A | 4330A | 4330A | 4336A | 4336A | 4336A | 4336A | 4337A | 4337A | 4337A | 4337A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp | High kp | High kp | Low kp | Low kp |
| Side | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear | Front | Rear |
| 1 | 88.6 | 89.6 | 88.3 | 98.7 | 92.8 | 96.0 | 94.2 | 97.4 | 91.2 | 94.2 | 90.6 | 97.7 |
| 2 | 89.7 | 89.7 | 90.2 | 91.6 | 93.2 | 96.1 | 96.9 | 95.1 | 92.1 | 93.0 | 100.5 | 98.0 |
| 3 | 95.2 | 88.5 | 89.4 | 91.1 | 94.6 | 96.4 | 101.5 | 97.8 | 92.7 | 92.5 | 93.4 | 95.8 |
| 4 | 93.9 | 89.7 | 91.3 | 90.5 | 94.3 | 98.7 | 95.9 | 95.0 | 92.2 | 94.7 | 94.7 | 97.2 |
| 5 | 91.0 | 93.2 | 93.6 | 90.8 | 95.0 | 98.0 | 97.7 | 97.7 | 92.8 | 94.9 | 96.6 | 98.0 |
| 6 | 89.7 | 92.6 | 88.1 | 92.2 | 95.4 | 95.2 | 94.7 | 95.3 | 93.1 | 94.0 | 95.1 | 95.3 |
| Average | 91.4 | 90.6 | 88.5 | 92.5 | 94.2 | 96.7 | 96.8 | 96.4 | 92.4 | 93.9 | 95.2 | 97.0 |
| St. Dev. | 2.6 | 1.9 | 2.7 | 3.1 | 1.0 | 1.3 | 2.6 | 1.4 | 0.7 | 0.9 | 3.3 | 1.2 |
| RSD | 2.9 | 2.1 | 3.0 | 3.4 | 1.1 | 1.4 | 2.7 | 1.4 | 0.7 | 1.0 | 3.5 | 1.2 |

Confidential Subject to Protective Order

ACTAV 001867159



DIGOXIN TABLETS, 0.25 mg — BATCH 4330A
15 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.25 mg — BATCH 4330A
15 Min. Dissolution — Low kp

Confidential Subject to Protective Order

ACTAV 001867160





Confidential Subject to Protective Order

ACTAV 001867161







Confidential Subject to Protective Order

ACTAV 001867162





Confidential Subject to Protective Order

ACTAV 001867163



DIGOXIN TABLETS, 0.25 mg — BATCH 4337A
15 Min. Dissolution — High kp



DIGOXIN TABLETS, 0.25 mg — BATCH 4337A
15 Min. Dissolution — Low kp

Confidential Subject to Protective Order





Confidential Subject to Protective Order

ACTAV 001867165

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.25 mg (146)

BATCH #: 4330A                    TABLET PRESS ID #: 66

| | Limit | Time |
|---|---|---|
| High KP | above 8.0 /cP | 8.04 Am |
| Low KP | 1.0 - 3.0 /cP | 8.40 Am |
| Maximum KP | Not Possible | —— |
| Regular Speed | 22 RPM | —— |

| | RPM | Time |
|---|---|---|
| High Speed | 26 | 9.20 Am |
| Low Speed | 19 | 9.58 Am |

| Done By: MB | Date: 11-29-94 |
|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001867166

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: 146      Prod Name: Digoxin Tablets 0.25 mg      Batch #: ____      Page _1_ of _1_

Tablet Press Id: _66_      Hardness Tester Id: _257_      Thickness Gauge Id: _646_      Scale Id: _235_      Date: _11.29.94_

| | |
|---|---|
| Target Weight (1 Tablet) | : 120.0 mg |
| Target Weight (10 Tablets) | : 1.200 g |
| Weight Range (10 Tablets) | : 1.176 - 1.224 g |

Thickness Limits : 2.7 - 3.7 mm
Hardness Limits : 2.0 - 8.0 KP

*High KP Above 8.0*   11/17/94

**Front Exit Chute**

| Time | Weight (g) | Thickness mm | | | | | | | | | | | Hardness KP | | | | | | | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. 9:03 Am | 1.210 | 3.08 | 3.05 | 3.09 | 3.07 | 3.06 | 3.08 | | | | | | 66 | 7.0 | 7.1 | | | | | | | | | | | ms |
| 5 Min. 9:07 Am | 1.109 | 3.07 | | | | | | | | | | | 7.1 | 6.7 | 7.1 | | | | | | | | | | | ms |

**Rear Exit Chute**

| Time | Weight (g) | Thickness mm | | | | | | | | | | | Hardness KP | | | | | | | | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.211 | 3.06 | 3.07 | 3.08 | 3.06 | 3.08 | | | | | | | 7.3 | 7.0 | 6.1 | 6.7 | | | | | | | | | | ms |
| 5 Min. | 1.209 | 3.07 | | | | | | | | | | | 7.0 | 6.8 | | | | | | | | | | | | ms |

* Composite Weight of 10 Tablets

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 121 | 121 | 120 | 120 | 120 | 119 | 120 | 120 | 120 | 123 |
| 5 Min. | 120 | 121 | 119 | 118 | 121 | 119 | 122 | 121 | 122 | 119 |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 119 | 123 | 121 | 121 | 120 | 118 | 120 | 121 | 122 | 121 |
| 5 Min. | 120 | 119 | 121 | 120 | 120 | 121 | 122 | 121 | 119 | 121 |
| | 120 | 121 | 121 | 120 | 121 | 120 | 121 | 121 | 121 | 120 |

Comments: Bylee Hardness Tablet not permble. Tablets thmng at upper limit of 6 -7 kp.   TE 11/14/94

<ACTAV> 11187:1>

Confidential Subject to Protective Order

ACTAV 001867167

Amide Pharmaceutical, Inc.

Process Validation
**COMPRESSION DATA SHEET**

Page 1 of 1

Prod Id: **146**   Prod Name: Digoxin Tablets 0.25 mg   Batch #: _____   Date: 11-29-94

Tablet Press Id: **66**   Hardness Tester Id: **251**   Thickness Gauge Id: **646**   Scale Id: **235**

Target Weight (1 Tablet)     : 120.0 mg
Target Weight (10 Tablets)   : 1.200 g
Weight Range (10 Tablets)    : 1.176 - 1.224 g

Thickness Limits  : 2.7 - 3.7 mm
Hardness Limits   : 2.0 - 8.0 KP   ⑤ 11/7/94

hard 1.0 - 3.0

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 8:39 AM 1-Min | 1.192 | 3.32 3.33 3.32 | 2.0 1.9 1.9 | MS |
| 8:45 AM 5-Min | 1.206 | 3.31 3.32 3.33 | 2.0 2.1 2.5 | MS |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1-Min | 1.99 | 3.34 3.34 3.35 | 1.8 1.7 | MS |
| 5-Min | 1.200 | 3.34 3.34 3.33 | 1.7 1.9 1.8 | MS |

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Min | 118 | 118 | 118 | 121 | 121 | 122 | 122 | 121 | 119 | 119 |
| 5-Min | 122 | 121 | 122 | 122 | 119 | 120 | 119 | 119 | 121 | 117 |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Min | 118 | 120 | 119 | 120 | 120 | 119 | 120 | 119 | 121 | 120 |
| 5-Min | 122 | 121 | 120 | 119 | 119 | 120 | 118 | 121 | 119 | 120 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867168

Amide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Prod Id: 146    Prod Name: Digoxin Tablets 0.25 mg    Batch #: _____    Date: 11-29-94    Page 1 of 1

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 335

Target Weight (1 Tablet)   : 120.0 mg
Target Weight (10 Tablets) : 1.200 g       Thickness Limits : 2.7 - 3.7 mm
Weight Range (10 Tablets)  : 1.176 - 1.224 g   Hardness Limits : 2.0 - 8.0 KP

*High Speed RPm 26*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 9:19 AM | 1.200 | 3-15  3-16  3-14 | 4.8  4.7  4.3 | CB |
| 1 Min. | | | | |
| 5 Min. | | | | |
| 9:28 AM | 1.195 | 3-11  3-14  3-12  4-3 | 4.3  3.9  50 | CB |
| 1 Min. | | | | |
| 5 Min. | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.196 | 3-00  3-03  3-07  3-7 | 4-1  4-4  4-1 | CB |
| 5 Min. | 1.197 | 3-15  3-11  3-11  4-3 | 4.2  4.2 | CB |

*  Composite Weight of 10 Tablets

### Front Exit Chute

| Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 123 | 118 | 117 | 122 | 120 | 119 | 121 | 123 | 122 |
| 116 | 123 | 117 | 120 | 119 | 121 | 120 | 119 | 118 | 114 |

### Rear Exit Chute

| Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 123 | 118 | 118 | 118 | 123 | 120 | 121 | 120 | 119 | 117 |
| 116 | 119 | 120 | 118 | 118 | 128 | 120 | 121 | 120 | 119 | 117 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867169

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **146**   Prod Name: Digoxin Tablets 0.25 mg   Batch #: **4330A**   Date: 11-29-94

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)   : 120.0 mg
Target Weight (10 Tablets) : 1.200 g
Weight Range (10 Tablets)  : 1.176 - 1.224 g

Thickness Limits : 2.7 - 3.7 mm
Hardness Limits  : 2.0 - 8.0 KP

Lonsboul RPM 18

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 4:55 pm 1 Min. | 8 2.06 | 3.12 | 3.15 | 3.15 | 3.14 | 5.5 | 4.8 | 5.0 | n3 |
| 10:01 pm 5 Min. | 1.209 | 3.13 | 3.15 | 3.14 | 5.4 | 4.4 | 5.3 | | n3 |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 120 | 120 | 123 | 121 | 123 | 121 | 121 | 123 | 120 | 124 |
| 5 Min. | 119 | 120 | 121 | 119 | 121 | 121 | 117 | 123 | 120 | 125 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.209 | 3.12 | 3.13 | 3.14 | 3.13 | 4.8 | 4.5 | 5.1 | n3 |
| 5 Min. | 1.208 | 3.12 | 3.15 | 3.14 | 5.7 | 5.6 | 5.5 | | n3 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 121 | 122 | 120 | 121 | 123 | 121 | 121 | 120 | 123 | 121 |
| 5 Min. | 121 | 120 | 120 | 121 | 120 | 123 | 128 | 123 | 119 | 120 |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867170

Amide Pharmaceutical, Inc.

COMPRESSION DEPARTMENT

PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.25mg

BATCH #: 4336 A          TABLET PRESS ID #: 66

| | Limit | Time |
|---|---|---|
| High KP | above 8.0 Kp | 2.55 Pm |
| Low KP | 1.0 - 3.0 Kp. | 3.15 Pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 23 | — |

| | RPM | Time |
|---|---|---|
| High Speed | 27 RPm | 3.35 Pm |
| Low Speed | 19 | 4.00 Pm |

| Done By: P.K | Date: 12-1-94 |
|---|---|

PO301.1

Confidential Subject to Protective Order

ACTAV 001867171

# Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Prod Id: 146    Prod Name: Digoxin Tablets 0.25 mg    Batch #: ___    Page 1 of 1

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Date: 12/1/94

Batch #: 4336A    Scale Id: 251

Target Weight (1 Tablet)     : 120.0 mg
Target Weight (10 Tablets)   : 1.200 g
Weight Range (10 Tablets)    : 1.176 - 1.224 g

Thickness Limits   : 2.7 - 3.7 mm
Hardness Limits    : 4.0 - 8.0 KP

High KP Above 8.0    RPM-23

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 2:54pm | 1.201 | 3.08 | 3.10 | 3.10 | 6.2 | 6.5 | 6.7 | M.M. |
| 2:55 | 1.198 | 3.10 | 3.09 | 3.10 | 6.6 | 6.4 | 6.1 | M.M. |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.201 | 3.10 | 3.12 | 3.10 | 6.5 | 6.4 | 6.0 | M.M. |
| 5 Min. | 1.199 | 3.10 | 3.08 | 3.11 | 6.2 | 6.4 | 6.7 | M.M. |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 119 | 121 | 121 | 118 | 119 | 120 | 119 | 118 | 120 | 117 |
| 5 Min. | 120 | 121 | 120 | 118 | 120 | 121 | 120 | 121 | 118 | 120 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 120 | 120 | 119 | 120 | 116 | 119 | 121 | 120 | 118 | 115 |
| 5 Min. | 116 | 122 | 119 | 121 | 120 | 119 | 121 | 119 | 120 | 119 |

Comments: Upper bushing not possible    J.C. 12/1/94

# Amide Pharmaceutical, Inc.

## Process Validation
## COMPRESSION LWA SHEET

Page 1 of 1

Prod Id: 146    Prod Name: Digoxin Tablets 0.25 mg    Batch #: 4836A    Date: 12/1/94

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)    : 120.0 mg
Target Weight (10 Tablets)  : 1.200 g
Weight Range (10 Tablets)   : 1.176 - 1.224 g

Thickness limits : 2.7 - 3.7 mm
Hardness limits  : 2.0 - 8.0 KP

Low KP  1.0 - 3.0    RPM - 23    ① (130°)

### Front Exit Chute

| Time | Weight (g) | Thickness mm | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 3:14 PM | 1.93 | 3.36 | 3.35 | 3.35 | 1.9 | 1.7 | 1.7 | 1.9 | M.M. |
| 3:18 PM | 1.94 | 3.34 | 3.35 | 3.35 | 1.9 | 1.7 | 2.2 | | M.M. |

### Rear Exit Chute

| Time | Weight (g) | Thickness mm | | | Hardness KP | | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.97 | 3.35 | 3.36 | 3.38 | 1.9 | 1.8 | 1.8 | | M.M. |
| 5 Min. | 1.99 | 3.36 | 3.37 | 3.37 | 1.7 | 2.0 | 1.9 | | M.M. |

### * Composite Weight of 10 Tablets

#### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 120 | 119 | 120 | 117 | 119 | 118 | 117 | 121 | 120 | 118 |
| 5 Min. | 120 | 119 | 118 | 117 | 121 | 120 | 120 | 119 | 121 | 119 |

#### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 119 | 121 | 119 | 120 | 117 | 118 | 117 | 116 | 118 | 120 |
| 5 Min. | 118 | 120 | 118 | 117 | 119 | 118 | 121 | 116 | 118 | 120 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867173

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Page 1 of 2

Prod Id: 146   Prod Name: Digoxin Tablets 0.25 mg   Batch #: _____   Date: 12/1/94

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)  : 120.0 mg
Target Weight (10 Tablets) : 1.200 g
Weight Range (10 Tablets) : 1.176 — 1.224 g

Thickness Limits : 2.7 — 3.7 mm
Hardness Limits  : 2.0 — 8.0 KP

*High Speed  27 RPM*

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 3:34 hm | 1.174 | 3.15 3.15 3.24 4.6 4.7 4.7 | KP | KE |
| 1 Min. | 1.184 | 3.20 3.18 3.12 5.2 4.5 5.2 | | |
| 5 Min. | | | | |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.184 | 3.15 3.14 3.20 5.6 5.1 5.0 | KE | KE |
| 5 Min. | 1.194 | 3.16 3.18 3.18 5.4 5.5 5.5 | | |

* Composite Weight of 10 Tablets

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 120 116 119 117 120 116 121 117 120 116 |
| 5 Min. | 120 117 113 119 115 117 112 114 120 119 |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 119 119 120 119 120 121 121 109 121 118 |
| 5 Min. | 115 119 120 115 115 121 121 117 121 118 |

Comments:

ACTAV 001867174

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: 146   Prod Name: Digoxin Tablets 0.25 mg   Batch #: _____   Page 1 of 1

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235   Date: 12/11/96

Target Weight (1 Tablet)   : 120.0 mg
Target Weight (10 Tablets) : 1.200 g
Weight Range (10 Tablets)  : 1.176 - 1.224 g

Thickness Limits : 2.7 - 3.7 mm
Hardness Limits  : 2.0 - 8.0 KP

*Low speed 19 RPM*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 3:59 pm | 1.204 | 3.16 | 3.19 | 3.19 | 5-5 | 5-2 | 5-5 | k8 |
| 4:03 pm | 1.213 | 3.15 | 3.18 | 3.16 | 5.4 | 5.3 | 5.5 | k8 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| | 1.205 | 3.12 | 3.16 | 3.15 | 5-2 | 6-1 | 5-1 | k8 |
| | 1.206 | 3.13 | 3.15 | 3.14 | 5-5 | 5-1 | 5-2 | k8 |

* Composite Weight of 10 Tablets

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 119 | 122 | 123 | 118 | 121 | 120 | 122 | 120 | 118 | 120 |
| 5 Min. | 123 | 124 | 117 | 118 | 121 | 121 | 124 | 115 | 120 | 121 |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 120 | 116 | 121 | 119 | 119 | 119 | 121 | 119 | 120 | 121 |
| 5 Min. | 119 | 120 | 120 | 119 | 123 | 121 | 117 | 118 | 118 | |

Comments:

Amide Pharmaceutical, Inc.

COMPRESSION DEPARTMENT

PROCESS VALIDATION

PRODUCT NAME: Digoxin Tablets 0.25 mg

BATCH #: 4337A                    TABLET PRESS ID #: 66

|  | Limit | Time |
|---|---|---|
| High KP | above 8.0 /cP | 9.57 AM |
| Low KP | 1.0 - 3.0 /cP | 10.28 AM |
| Maximum KP | Not Possible | — |
| Regular Speed | 24 | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 28 | 10.58 AM |
| Low Speed | 19 | 11.25 AM |

| Done By: P.K. | Date: 12-7-94 |
|---|---|

F0301.1

Confidential Subject to Protective Order

ACTAV 001867176

Amide Pharmaceutical, Inc.

## Process Validation
## COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 146    Prod Name: Digoxin Tablets 0.25 mg    Batch #: _____    Date: 12-7-94

Tablet Press Id: 66    Hardness Tester Id: 251    Thickness Gauge Id: 646    Scale Id: 235

Target Weight (1 Tablet)   : 120.0 mg
Target Weight (10 Tablets) : 1-200 g
Weight Range (10 Tablets)  : 1.176 - 1.224 g

Thickness Limits : 2.7 - 3.7 mm
Hardness Limits  : 2.0 - 8.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| a.56 Am 10:01 Am | 1.87 | 3.06 | 3.05 | 3.10 | 57 | 61 |  | P/c |
| 1 Min. | 1.89 | 3.07 | 3.08 | 3.05 | 6.1 | 5.9 | 6.0 | P/c |
| 5 Min. | 1.198 | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.95 | 3.11 | 3.12 | 3.09 | 6.0 | 5.8 | 6.3 | P/c |
| 5 Min. | 1.94 | 3.08 | 3.10 | 3.9 | 54 | 6.0 | 6.0 | P/c |

High KP   Above 8.0   RPM-24
AN 11/23/94

### Front Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 113 120 118 122 119 120 117 119 118 119 |
| 5 Min. | 119 118 117 120 120 119 120 121 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 120 119 120 118 121 119 117 118 117 118 |
| 5 Min. | 119 120 120 119 118 121 121 117 119 118 120 121 24 8 |

* Composite Weight of 10 Tablets

Comments: high KP tablets of above 8 KP cannot be compressed for this batch. Highest hardness obtained was 6.4 KP   AN 12-7-94

Confidential Subject to Protective Order
ACTAV 001867177

**Amide Pharmaceutical, Inc.**

**Process Validation**

**COMPRESSION DATA SHEET**

Prod Id: 146    Prod Name: Digoxin Tablets 0.25 mg    Batch #: 4387A    Page 1 of 1

Tablet Press Id: 66    Hardness Tester Id: 251    Date: 12-7-94

Target Weight (1 Tablet)    : 120.0 mg
Target Weight (10 Tablets)  : 1-200 g
Weight Range (10 Tablets)   : 1.176 - 1.224 g

Thickness Gauge Id: 646    Scale Id: 235

Thickness Limits : 2.7 - 3.7 mm
Hardness Limits  : 2.0 - 8.0 KP

*Low KP 1.0 - 3.0    RPM - 24*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|------|-------------|---|---|---|---|---|---|------|
| 10:37 Am | 1.191 | 3.32 | 3.36 | 3.34 | 1-1 | 1-4 | 1-3 | 1-5 | P.K |
| 1 Min. | 1.199 | 3.41 | 3.37 | 3.46 | 1-2 | 1-3 | 1-5 | P.K |
| 1 Min. | | | | | | | | |
| 5 Min. | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|------|-------------|---|---|---|---|---|---|------|
| 1 Min. | 1.190 | 3.33 | 3.31 | 3.39 | 1-5 | 1-5 | 1-7 | P.K |
| 1 Min. | 1.192 | 3.36 | 3.35 | 3.35 | 1-6 | 1-5 | 1-3 | P.K |
| 5 Min. | | | | | | | | |

### Front Exit Chute — Weight of Each Tablet (mg)

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 121 | 122 | 119 | 121 | 120 | 119 | 122 | 118 | 120 | 120 |
| 1 Min. | 120 | 121 | 121 | 120 | 119 | 121 | 120 | 118 | 118 | 119 |
| 5 Min. | | | | | | | | | | |

### Rear Exit Chute — Weight of Each Tablet (mg)

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 122 | 119 | 119 | 121 | 120 | 118 | 121 | 118 | 117 | 119 |
| 1 Min. | 120 | 121 | 120 | 120 | 118 | 121 | 120 | 119 | 118 | 122 |
| 5 Min. | | | | | | | | | | |

* Composite Weight of 10 Tablets

Comments:

Confidential Subject to Protective Order

ACTAV 001867178

# Amide Pharmaceutical, Inc.

## Process Validation

## COMPRESSION DATA SHEET

Page _1_ of _1_

Prod Id: **146**   Prod Name: Digoxin Tablets 0.25 mg   Batch #: **4887A**   Date: _12-7-94_

Tablet Press Id: _66_   Hardness Tester Id: _251_   Scale Id: _235_

Target Weight (1 Tablet)      : 120.0 mg
Target Weight (10 Tablets)    : 1.200 g
Weight Range (10 Tablets)     : 1.176 - 1.224 g

Thickness Gauge Id: _646_
Thickness Limits : 2.7 - 3.7 mm
Hardness Limits  : 2.0 - 8.0 KP

High Speed   28 RPM

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 10:57 Am | 1.210 | 3.14 | 3.16 | 3.15 | 4.1 | 4.3 | 4.1 | |
| 1 Min. | | | | | | | | |
| 5 Min. | 1.206 | 3.16 | 3.12 | 3.18 | 4.6 | 4.4 | 4.0 | P.K |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.222 | 3.16 | 3.18 | 3.16 | 5.4 | 4.6 | 5.7 | P.K |
| 5 Min. | 1.221 | 3.15 | 3.18 | 3.16 | 4.4 | 5.3 | 5.1 | P.K |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 119 | 124 | 119 | 126 | 125 | 119 | 124 | 126 | 117 | 125 | 122 | 120 | 119 |
| 5 Min. | 121 | 122 | 120 | 121 | 126 | 124 | 115 | 117 | 122 | 120 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 123 | 120 | 119 | 124 | 121 | 125 | 118 | 121 | 123 | 120 |
| 5 Min. | 122 | 123 | 118 | 124 | 120 | 123 | 117 | 122 | 179 | 121 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867179

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **146**   Prod Name: Digoxin Tablets 0.25 mg   Batch #: 4837A   Date: 12-2-94

Tablet Press Id: 66   Hardness Tester Id: 251   Thickness Gauge Id: 646   Scale Id: 235

Target Weight (1 Tablet)     : 120.0 mg   Thickness Limits : 2.7 - 3.7 mm
Target Weight (10 Tablets)   : 1.200 g    Hardness Limits  : 2.0 - 8.0 KP
Weight Range (10 Tablets)    : 1.176 - 1.224 g

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 11:24 am  1 Min. | 1.208 | 3.16  3.15  3.16 | 4.5  4.7  4.8 | P/C |
| 11:28 pm  5 Min. | 1.206 | 3.14  3.15  3.15 | 4.9  4.6  4.4 | P/C |

### Rear Exit Chute

Low Speed   19 RPM

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.208 | 3.13  3.13  3.15 | 5.2  4.6  5.5 | P/C |
| 5 Min. | 1.210 | 3.12  3.15  3.12 | 5.1  6.5  4.8 | P/C |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 121 | 120 | 122 | 121 | 119 | 120 | 121 | 120 | 119 | 120 |
| 5 Min. | 120 | 122 | 121 | 120 | 120 | 121 | 120 | 120 | 117 | 120 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 122 | 120 | 121 | 120 | 118 | 121 | 120 | 121 | 123 | 121 |
| 5 Min. | 122 | 120 | 120 | 121 | 119 | 120 | 121 | 122 | 119 | 124 |

Comments:

Confidential Subject to Protective Order

ACTAV 001867180

Amide Pharmaceutical, Inc.                                              Page 1 of 2

## LABORATORY TEST REPORT
## FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.25 mg

SPECIFICATION: USP                                CONTROL #: 4330A

CHEMIST: P.K/LT     VOLUME #: 321-04/116-12 PAGE #: 252/31    DATE: 12/1/94
         K. A      326.01                          164
SAMPLE STAGE: Overall Composite of Batch Dated 11/29/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: color: | White | White |
| profile: | Round Bisected Tablets | Round Bisected Tablets |
| other: Debossed | "A 146" on bisected side of the tablet | "A 146" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.1 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 119.6 mg | ± 10% Theo. wt (120 mg) 108.0 mg - 132.0 mg |
| FRIABILITY: | 0.1 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation. |
| ASSAY: Digoxin, 0.25 mg | 100.4 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 101.4 %   6) 103.1 % 2) 102.0 %   7) 101.8 % 3) 103.1 %   8) 99.5 % 4) 102.1 %   9) 100.6 % 5) 100.3 %  10) 101.0 % AV: 101.5%  RSD: 1.2 % | 85.0% to 115.0% RSD: NMT 6.0% |
| (✓) COMPLIES | PREPARED BY: Nilesh Patel    DATE: 11/1/94 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Shahjahan Rafa  DATE: 11/1/94 | |

Confidential Subject to Protective Order                          ACTAV 001867181

Amide Pharmaceutical, Inc.                                    Page 2 of 2

## LABORATORY TEST REPORT

## FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.25 mg

SPECIFICATION: USP                                  CONTROL #: 4330A

CHEMIST: K.A.      VOLUME #: 326.01      PAGE #: 164      DATE: 12/11/94

SAMPLE STAGE: Overall composite of Batch Dated 11/29/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION!<br>Media: 500mL 0.1N HCl<br><br>Appat: 1, RPM: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | 15 minutes:<br>1) 78.7 %   7) 77.7 %<br>2) 80.1 %   8) 78.0 %<br>3) 81.9 %   9) 78.5 %<br>4) 79.8 %   10) 82.4 %<br>5) 77.9 %   11) 83.2 %<br>6) 80.1 %   12) 79.7 %<br>Average: 79.8 %<br><br>60 minutes:<br>1) 91.3 %   7) 92.0 %<br>2) 92.0 %   8) 92.1 %<br>3) 91.0 %   9) 92.0 %<br>4) 91.6 %   10) 96.7 %<br>5) 91.9 %   11) 92.0 %<br>6) 93.2 %   12) 93.7 %<br>Average: 92.5 % | (Note - The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount)<br><br>APPROVED<br>BY ___ DATE 12/11/94 |
| (✓) COMPLIES<br>( ) DOES NOT COMPLY | PREPARED BY: Nilesh Patel      DATE: 11/1/94<br>APPROVED BY: ___      DATE: 11/1/94 | |

ac13-12&d

Confidential Subject to Protective Order                    ACTAV 001867182

Amide Pharmaceutical, Inc.                                          Page 1 of 2

## LABORATORY TEST REPORT
### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.25 mg

SPECIFICATION: USP                                CONTROL #: 4336 A

CHEMIST: NT / P.K     VOLUME #: 318-02/321.04 PAGE #: 41/268     DATE: 12/15/94

SAMPLE STAGE: Overall Composite   dtd. 12/2/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | White | White |
| Profile: | Round Bisected Tablets | Round Bisected Tablets |
| Other: Debossed | "A 146" on bisected side of the tablet | "A 146" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.1 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 119.8 mg | ± 10% Theo. wt (120 mg) 108.0 mg - 132.0 mg |
| FRIABILITY: | 0.1% | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay Preparation corresponds to Standard Preparation. | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation. |
| ASSAY: Digoxin, 0.25 mg | 100.3% | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 99.4 %   5) 99.9 % | 85.0% to 115.0% |
| | 2) 103.7 %   7) 101.2 % | |
| | 3) 99.6 %   8) 99.7 % | |
| | 4) 99.7 %   9) 99.6 % | |
| | 5) 102.1 %   10) 99.3 % | |
| | AV: 100.4   RSD: 1.5 % | RSD: NMT 6.0% |
| ( ) COMPLIES | PREPARED BY: Nilesh Patel   DATE: 11/1/94 | |
| ( ) DOES NOT COMPLY | APPROVED BY: Shizadan H. Patel DATE: 11/1/94 | |

0E13-146c

Confidential Subject to Protective Order

ACTAV 001867183

Amide Pharmaceutical, Inc.

Page 2 of 2

## LABORATORY TEST REPORT
### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.25 mg

SPECIFICATION: USP                          CONTROL #: 4336 A

CHEMIST: PA     VOLUME #: 332.00     PAGE #: 130     DATE: 12/5/94

SAMPLE STAGE: Overall Composite dtd: 12/2/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION: Media: 500mL 0.1N HCl  Appar: 1, rpm: 120  Temp: 37°C ± 0.5°C  Time: 60 minutes | 15 minutes: 1) 81.3 % 7) 79.1 % 2) 81.3 % 8) 82.1 % 3) 82.0 % 9) 86.3 % 4) 81.5 % 10) 80.9 % 5) 90.7 % 11) 80.6 % 6) 81.6 % 12) 80.1 % Average: 86.9 % 60 minutes: 1) 91.1 % 7) 93.7 % 2) 94.7 % 8) 92.7 % 3) 97.7 % 9) 91.7 % 4) 95.7 % 10) 96.5 % 5) 93.7 % 11) 94.8 % 6) 93.0 % 12) 95.1 % Average: 94.1 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values:) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet. (LC: Labeled amount)  APPROVED BY: ___ DATE: ___ |

| (✓) COMPLIES | PREPARED BY: Nilesh Patel | DATE: 11/1/94 |
|---|---|---|
| ( ) DOES NOT COMPLY | APPROVED BY: Suzana Patel | DATE: 11/1/94 |

dc13-146d

Confidential Subject to Protective Order

ACTAV 001867184

Amide Pharmaceutical, Inc.

Page 1 of 2

## LABORATORY TEST REPORT
## FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.25 mg

SPECIFICATION: USP                         CONTROL #: 4337 A

CHEMIST: NP/P.K   VOLUME #: 306.02/311.04 PAGE #: 344/281   DATE: 12/9/94
         K.A.                   306.01

SAMPLE STAGE: Overall Composite of the Sample   Dated   12/8/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: color: | white | white |
| Profile: | Round Bisected tablets | Round Bisected Tablets |
| other: Debossed | "A146" on bisected side of the tablet | "A 146" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.1 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 120.1 mg | ± 10% Theo. Wt (120 mg) 108.0 mg - 132.0 mg |
| FRIABILITY: | 0.1 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of Assay Prep. corresponds to std. Preparation | The retention time of the major peak in the chromatogram of Assay preparation corresponds to standard preparation. |
| ASSAY: Digoxin, 0.25 mg | 100.1 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 102.4 %   6) 98.8 %   2) 101.5 %   7) 96.4 %   3) 98.7 %   8) 98.5 %   4) 98.6 %   9) 95.9 %   5) 98.2 %   10) 101.3 %   AV: 99.0%   RSD: 2.1%   | 85.0% to 115.0%   RSD: NMT 6.0% |

APPROVED
BY S.D.   DATE 12/9/94

(√) COMPLIES                 PREPARED BY: Nilesh Patel   DATE: 11/11/94
( ) DOES NOT COMPLY          APPROVED BY: Suryakant Patel   DATE: 11/11/94

bc13-146c

Amide Pharmaceutical, Inc.

Page 2 of 2

**LABORATORY TEST REPORT**

**FINISHED DRUG PRODUCT**

PRODUCT: Digoxin Tablets, 0.25 mg

SPECIFICATION: USP                    CONTROL #: 4337A

CHEMIST: K.A.    VOLUME #: 326.01    PAGE #: 177    DATE: 12/9/94

SAMPLE STAGE: Overall composite of the batch   Date: 12/8/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: 1; rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | 15 minutes:<br>1) 79.8  7) 73.2<br>2) 73.6  8) 75.4<br>3) 75.6  9) 78.6<br>4) 75.2  10) 75.7<br>5) 80.0  11) 65.1<br>6) 63.8  12) 70.5<br>Average: 73.9<br><br>60 minutes:<br>1) 91.8  7) 89.8<br>2) 84.4  8) 92.5<br>3) 90.4  9) 91.7<br>4) 89.1  10) 91.9<br>5) 97.5  11) 90.5<br>6) 98.1  12) 93.3<br>Average: 92.2 | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |

APPROVED BY: S.D.   DATE 12/6/94

(✓) COMPLIES
( ) DOES NOT COMPLY

PREPARED BY: Nilesh Patel   DATE: 11/1/94
APPROVED BY: Surjoban - Patel  DATE: 11/1/94

qc13-146d

Confidential Subject to Protective Order

ACTAV 001867186

*PROTOCOL No. 002*

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION PROTOCOL

### DIGOXIN TABLETS 0.25 mg
### MPR NO.  14602    REV.  00

### BATCH SIZE:  1,200,000 TABLETS

PREPARED BY: _____

Regulatory Affairs Director

DATE: __11/15/94__


APPROVED BY:

_____

Manufacturing Operations Director

DATE: __11-16-94__


_____

Quality Assurance Director

DATE: __11/17/94__


_____

Quality Control Director

DATE: __11/16/94__


_____

Vice President Operations

DATE: __11-16-94__

1

Confidential Subject to Protective Order

ACTAV 001867187

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.25 mg
MPR NO. 14602   REV.00

**PURPOSE:**

This document provides the procedure to be followed to validate
the manufacturing process for Digoxin Tablets 0.25 mg. It applies
to the next three consecutive batches to be produced.

**SCOPE:**

This protocol is designed to be prospective in nature.

The guidelines presented here include all steps of the
manufacturing process which may have an impact on product
quality. They are as follows:

Raw Materials
Blending
Compression

Details of the process will be found in the completed copies of
the Manufacturing Batch Records which are available in the file.
A summary of the process is found on the attached flow chart. The
major equipment used will be documented and monitored as
described in the appropriate section below.

Temperature and humidity will be monitored in the production area
on a daily basis.

2% excess of Digoxin is added in the finished product to
compensate for production losses.

This product is manufactured by making three parts of the blend
upto pre-lubrication stage in Blender #35. This is similar to
the Digoxin 0.125 mg tablet strength which was previously
validated. These parts will be combined and lubricated in
blender #36. This will enable us to manufacture a larger batch.
The blend for all the parts in Blender #35 will be sampled and
tested along with the final blend in Blender #36.

The data gathered during the course of this study will be
evaluated and any adjustments to the predetermined specifications
or guidelines will be made as warranted based on the results of
the three validation batches.

2

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.25 mg
MPR NO. 14602   REV.00

PROCEDURE:

## RAW MATERIALS

All raw materials used in a validation batch will be certified to meet all current Amide specifications for that item. These will specifically include particle size profile, bulk density, and tamped density.

Certification may be accomplished through direct testing by Amide, or an approved contract laboratory, or through a manufacturers Certificate of Analysis.

Digoxin, USP will be tested by Amide, or an approved contract laboratory for the complete monograph. This will include bulk density, tamped density, and particle size testing.

The excipients will be tested by Amide, or an approved contract laboratory, for those parameters required for expired stock retesting. In addition, particle size, bulk and tamped density will be run on all ingredients.  The other results may be taken from the manufacturers COA.

In addition to the actual results, the name of the manufacturer, and the manufacturers lot number should be included in the report.

If more than one lot of a raw material is used in the production of the three batches the data should be evaluated to determine if any differences are detectable.

The acceptance criteria will be the specification limits for those tests listed in the Specification document.

## BLENDING UNIFORMITY

The first preblend will be produced in the 3 cu.ft. Twin Shell Blender, (#32). The speed will be monitored and documented both empty and during blending.

The blend in this step will be subjected to further processing, no sampling will be taken at this point.

The second blend will be produced in the 10 Cu Ft. Twin Shell Blender, (#35). The speed will be monitored and documented both empty and during blending.

3

Confidential Subject to Protective Order

ACTAV 001867189

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.25 mg
MPR NO. 14602   REV.00

The sampling plan for this blend is designed to evaluate overall
blend uniformity, and those points in the blender where
uniformity is most difficult to achieve.   This is done to assure
that complete blending is done since the next step is only
lubrication.   Samples are to be taken from the points shown below
using only the 36 inch (small chamber) single port thief.   The
sample drawn should be about 350 mg which is three times the
single dosage unit, and should be submitted to the laboratory in
"Butter Paper."

SAMPLING POINTS

1. Left Column - Top left          7. Middle - Left
2. Left Column - Top Center        8. Middle - Center
3. Left Column - Top Right         9. Middle - Right
4. Right Column - Top left        10. Bottom - Left
5. Right Column - Top Center      11. Bottom - Right
6. Right Column - Top Right



The samples are to be analyzed individually, without being
ground, for Digoxin. No composite samples are to be prepared. The
sample weight used for analysis should approximate 116.5 mg,
which is the amount of this blend which would be present in one
unit of the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data
points. This product has a 2% overage to compensate for the
production losses.

The final blend will be produced in the 56 Cu Ft. Double Cone
Blender, PK, 21 rpm. (#22). The speed will be monitored and
recorded.

4

Confidential Subject to Protective Order

ACTAV 001867190

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.25 mg
MPR NO. 14602   REV.00

The sampling plan for the final blend is designed to evaluate
overall blend uniformity, and those points in the blender where
uniformity is most difficult to achieve. Samples about 360 mg are
to be taken from the points shown below using only the 72 inch
(small chamber) single port thief. This is required to
approximate as close as possible to three times the dosage unit.

Three samples of about 150 g will be taken with the help of a
stainless steel thelf large chamber from the top center, middle
center and bottom center of the blender. These sample will be
tested for physical characterization which includes; bulk and tap
density and particle size analysis. This data is for
characterization only and these parameters will not be used to
monitor routine production. Therefore, acceptance criteria will
not be established.

### SAMPLING POINTS

| | |
|---|---|
| 1. CENTER - Top | 8. RIGHT - Middle |
| 2. CENTER - Middle | 9. RIGHT - Top |
| 3. CENTER - Bottom | 10. FRONT - Middle |
| 4. LEFT - Slope | 11. FRONT - Top |
| 5. RIGHT - Slope | 12. REAR - Middle |
| 6. LEFT - Middle | 13. REAR - Top |
| 7. LEFT - Top | |

Note - On the diagram below points 12 and 13 are directly
behind 10 and 11.



The samples are to be analyzed individually, without being
ground, for Digoxin. No composite samples are to be prepared. The
sample weight used for analysis should approximate 120.0 mg,
which is the amount of this blend which would be present in one
unit of the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data
points. This product has a 2% overage to compensate for the
production losses.

5

Confidential Subject to Protective Order                                    ACTAV 001867191

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.25 mg
MPR NO. 14602  REV.00

## COMPRESSION

Compression will be accomplished using the stokes 45 station
tablet press. The speed will be determined and documented during
the validation study.

During compression samples will be collected every hour by QA.
These samples will be evaluated for individual tablet weight,
thickness, and hardness.  This will be 10 tablets for weight, and
five each for thickness and hardness.  Front and rear samples
will be tested separately and will not be composited for any test
in this section unless specifically stated.

The hourly samples should be arranged chronologically and the
batch divided into thirds. Each third should be evaluated as
described below for all tests except content uniformity. The
samples for each test should be prepared by selecting, as close
as possible, an equal number of tablets from each hourly sample.
If selecting one tablet per hour results in a greater number of
tablets than the test requires the distribution should be as even
as possible.

| TEST | N |
|---|---|
| Friability | 10 g - 1 Run |
| Disintegration | 6 |
| Dissolution | 12 (6 front & 6 rear) |

Content Uniformity testing is to be run across the entire batch.
One tablet per hourly sample is to be run with a minimum of 30
tablets being required. The tablets selected for testing should
be weighed prior to testing and their identity maintained. If
compression runs for less than 30 hours, the additional tablets
should be selected as evenly distributed as possible throughout
the batch.

A portion of the blend will be run at hardness of 1.0 - 3.0 KP
and above 8.0 KP.  This will determine the effect of hardness on
friability and dissolution.

Minimum quantities sufficient to equilibrate the press will be
run at both lower and higher speeds. The actual ranges will be
determined during production. Samples will be evaluated for
hardness and weight.

Data analysis will consist of Average and Standard Deviation,
with comparison both within and across the three batches. The
data collected within each batch will also be evaluated for any
possible trends.

6

Confidential Subject to Protective Order

ACTAV 001867192

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.25 mg
MPR NO. 14602   REV.00

An overall composite sample will be prepared from all the hourly
samples.  This data will provide the basis for product release
and will also be the initial data for stability.

Acceptance criteria will be as follows:

| | |
|---|---|
| Target Weight (1 tablet): | 120.0 mg |
| Target Weight (10 tablets): | 1.200 g |
| Weight Range  (1 tablet): | 0.114 - 0.126 g |
| Thickness: | 2.7 - 3.7 mm |
| Hardness: | 2.0 - 8.0 KP |
| Friability | NMT 1% |
| Identification | Meets requirements. |
| Content Uniformity | 85.0% - 115.0% (RSD NMT 6.0%) |
| Dissolution | Meets USP Requirement. |
| Assay | 90.0 - 105.0% |

7

Confidential Subject to Protective Order

ACTAV 001867193

AMIDE PHARMACEUTICAL, INC.

BATCH FLOW CHART FOR DIGOXIN TABLETS 0.25 mg
BATCH SIZE: 4,200,000 TABLETS
MPR # 14602, REV # 00

PART 1, 2 AND 3

10.353 kg Corn Starch, NF ----------------->
0.357 kg Digoxin, USP ----------------------->
5.600 kg Croscarmellose Sodium, NF -------->

Twin Shell, 3Cu.Ft.
Blender #32
Blend for 10 min
with Intensifier
bar ON.

24.99 kg Lactose Hydrous, Impalpable, NF -->

Twin Shell, 3Cu.Ft.
Blender #32. Blend
for 10 min. with
Intensifier Bar ON
and blend for 10
min. with
intensifier bar OFF

35.00 kg Starch Pregelatinized, NF -------->
35.00 kg Microcrystalline Cellulose NF(101)>

Twin Shell,10Cu.Ft.
Blender #35
Blend for 10 min.
with intensifier
bar OFF

51.80 kg Lactose Anhydrous, NF (DT) ------->

(QA Blend Samples)

Twin Shell,10Cu.Ft.
Blender #35, Blend
for 10 min. with
Intensifier Bar ON
and blend for 10
min. with
intensifier bar OFF

FINAL BLEND

12.60 kg Stearic Acid, NF ----------------->
2.100 kg Silicon Dioxide, NF ------------->
Part 1, 2 and 3----------------------------->
(QA Final Blend Samples)

Double Cone, PK
56 Cu.ft.
Blender #22
Blend for 5 min.

Compress Tablets --------------------->
(QA Samples - Every hour)

Tablet Press
Stokes 45 station

Confidential Subject to Protective Order

ACTAV 001867194