# EXHIBIT 23



AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION REPORT

DIGOXIN TABLETS, 0.5 mg
400,000 TABLETS

BATCHES 4296A, 4300A, and 4301A

MPR NO. 14702          Revision No. 00

Prepared by: _____

Date Prepared: __11/17/94__

Approved by:

_____
Quality Assurance Director

Date: __11/22/94__

_____
Manufacturing Operations Director

Date: __11/17/94__

_____
Regulatory Affairs Director

Date: __11/17/94__

_____
Quality Control Director

Date: __11/18/94__

_____
VP Operations

Date: __11-18-94__



DEFENDANT'S
EXHIBIT
23

Confidential Subject to Protective Order

ACTAV 001944319

AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION SUMMARY

PRODUCT   DIGOXIN TABLETS, 0.5 mg          BATCH   4296A
                                                   4300A
                                                   4301A

The following comments apply to the three 400,000 tablet
validation batches produced in this series.

This report includes data through Compression, which is
the finished dosage form.

The process used to produce this batch follows exactly
that shown in the normal batch record. Copies of the
actual batch records are available in the file.

The data supporting the validation of the analytical
methods used may be found in the Analytical Method
Validation Report issued for this product.

A copy of the protocol to be followed for this project
is included.

Evaluation of the data includes calculation of the
Process Capability Index, Cp, when appropriate. Cp is a
measure of the ability of a process to produce material
that is all within the specification range. It verifies
that the entire distribution curve for the data
collected falls within the allowable limits. The
following equation is used.

$$Cp = \frac{(Upper\ Limit - Lower\ Limit)}{6 \times St.\ Dev.}$$

Any value equal to or greater than 1 is acceptable.

ACTAV 001944320

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.5 mg     MPR NO.   14702 - 00**

### CONCLUSIONS AND OBSERVATIONS

All samples met the established acceptance criteria.

**Based on these three batches, the process is considered validated and is acceptable for use.**

The data verifies the initial acceptance criteria for all parameters. At this point no revision to any of these ranges will be made.

The final blends showed adequate uniformity for all batches. The resulting Cp value is 2.1, which is more than acceptable.

Content uniformity results are all within the acceptance criteria, and are essentially comparable to the blend results.

Results for both the final blends and content uniformity center around the label amount.

All Dissolution samples for the three batches met the USP requirements. The values for the three batches are comparable, however there is some variability within the individual batches.

The data for each protocol step follows a summary of that step, in the order in which it appears in the protocol.

Confidential Subject to Protective Order

ACTAV 001944321

# Amide Pharmaceutical, Inc.

Process Validation

**DIGOXIN TABLETS, 0.5 mg**

Process Validation Summary

| Test | Initial Limits | Batch | 4296A | 4300A | 4301A | Combined | Final Limits |
|---|---|---|---|---|---|---|---|
| Final Blend Assay (%) | 85.0 - 115.0 %Th. (ind.) | Average | 98.8 | 99.5 | 100.1 | 99.4 | 85.0 - 115.0 %Th. (ind.) 90.0 - 110.0 % Th. (Avg.) |
|  |  | Std Dev | 0.8 | 1.6 | 2.0 | 1.6 |  |
|  |  | Cp |  |  |  | 2.1 |  |
| Compression Weight (g) | 0.123 - 0.137 g | Average | 0.130 | 0.131 | 0.131 | 0.131 | 0.123 - 0.137 g |
|  |  | Std Dev | 0.002 | 0.002 | 0.001 | 0.002 |  |
|  |  | Cp |  |  |  | 1.5 |  |
| Compression Hardness (KP) | 2.0 - 8.0 kp | Average | 4.3 | 4.9 | 4.9 | 4.7 | 2.0 - 8.0 kp |
|  |  | Std Dev | 0.4 | 0.3 | 0.4 | 0.5 |  |
|  |  | Cp |  |  |  | 2.0 |  |
| Compression Thickness (mm) | 3.0 - 4.0 mm | Average | 3.36 | 3.33 | 3.32 | 3.34 | 3.0 - 4.0 mm |
|  |  | Std Dev | 0.02 | 0.03 | 0.02 | 0.03 |  |
|  |  | Cp |  |  |  | 6.1 |  |
| Compression Friability (%) | NMT: 1.0 % | Average | 0.04 | 0.05 | 0.04 | 0.04 | NMT: 1.0 % |
|  |  | Std Dev | 0.01 | 0.01 | 0.01 | 0.01 |  |
| Compression Disintegration (min) | N/A | Average | 3.5 | 3.5 | 3.5 | 3.5 | N/A |
|  |  | Std Dev | 0.5 | 0.5 | 0.5 | 0.5 |  |
| Compression Content Uniformity (%) | 85.0 - 115.0 % RSD NMT: 6.0 % | Average | 101.8 | 100.9 | 99.8 | 100.8 | 85.0 - 115.0 % RSD NMT: 6.0 % |
|  |  | Std Dev | 2.8 | 1.4 | 1.6 | 2.2 |  |
|  |  | Cp |  |  |  | 2.3 |  |
| Compression Dissolution (%) 15 min. | NMT: 90% (ind.) | Average | 82.3 | 79.0 | 79.9 | 80.4 | NMT: 90% (ind.) |
|  |  | Std Dev | 2.3 | 3.1 | 1.7 | 2.8 |  |
| Compression Dissolution (%) 60 min. | NLT: 80% (avg) | Average | 94.0 | 91.1 | 94.1 | 93.0 | NLT: 80% (avg) |
|  |  | Std Dev | 6.4 | 3.4 | 4.3 | 5.0 |  |

Confidential Subject to Protective Order

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.5 mg      MPR NO.  14702 - 00

PROTOCOL STEP - RAW MATERIALS

The raw materials used will be tested, as stated in the protocol, in accordance with approved specifications and methods. In addition, bulk density, tamped density and particle size distribution will be included.

ACCEPTANCE CRITERIA

Parameters normally evaluated will be compared to the current specifications. The density and particle size data will be gathered and used to formulate guidelines when sufficient data is accumulated.

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

All data is acceptable.

Any differences noted do not appear to have any effect on finished product quality.

Particle size determinations were run on two different pieces of equipment. One is a "Ro-Tap" type unit and the other a Micron Air Jet Sieve. For samples run on the "Ro-Tap" the coarser mesh screen is listed first.

It should be noted that particle size and density evaluation was not done for the Green Lake Blend. Since this material is present in such a small amount any differences in either of these parameters will have no significant effect on the final blend.

Confidential Subject to Protective Order

ACTAV 001944323

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Usage Chart

| Item # | Item Name | Batch # 4296A P.O. # | Batch # 4300A P.O. # | Batch # 4301A P.O. # |
|---|---|---|---|---|
| 3115 | Corn Starch, NF | 2961 | 2961 | 2961 |
| 0111 | Digoxin, USP | 2967 & 2629-1 | 2629-1 | 2629-1 |
| 3038 | Green Lake Blend LB 603 | 3245 | 3245 | 3245 |
| 3000 | Croscarmellose Sodium, NF | 3799 | 3799 | 3799 |
| 3051 | Lactose Hydrous Impalpable, NF | 3855 | 3855 | 3855 |
| 3088 | Starch Pregelatinized, NF | 3789-1 | 3789-1 | 3789-1 |
| 3059 | Microcrystalline Cellulose, NF | 3909 | 3909 | 3909 |
| 3050 | Lactose Anhydrous, NF | 4015 | 4015 | 4015 |
| 3089 | Stearic Acid, NF | 3910 | 3910 | 3910 |
| 3081 | Silicon Dioxide, NF | 3696 | 3696 | 3696 |

Confidential Subject to Protective Order

ACTAV 001944324

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.5 mg*

Raw Material Comparison - Corn Starch, NF (3115)

| P.O. # | 2961 |
|---|---|
| Test Type | Initial |
| Manufacturer | National Starch & Chem |
| Manufacturer Lot # | MC-7621 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| PH | 4.5 - 7.0 | 4.9 |
| LOSS ON DRYING | NMT 14.0% | 0.8% |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% |
| IRON | NMT 0.002% | < 0.002% |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFER DIOXIDE | Passes Test | Passes |
| BULK DENSITY | | 0.55 g/mL |
| TAP DENSITY | | 0.69 g/mL |
| PARTICAL SIZE (US 325) | % Retained | 48.0% |
| PARTICAL SIZE (US 200) | % Retained | 7.9% |
| PARTICAL SIZE (US 100) | % Retained | NIL |

ACTAV 001944325

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Comparison - Digoxin USP (0111)

| P.O. # | 2629-1 | | 2967 | |
|---|---|---|---|---|
| Test Type | Initial | | Initial | |
| Manufacturer | Boehringer Ingelheim | | Boehringer Ingelheim | |
| Manufacturer Lot # | 240180 | | 240180 | |

| PARAMETERS | SPECIFICATIONS | RESULTS | | RESULTS | |
|---|---|---|---|---|---|
| DESCRIPTION | Fine white powder | Passes | | Passes | |
| IDENTIFICATION A | IR spectrum corr. to stnd. | Passes | | Passes | |
| IDENTIFICATION B | Retention time corr. to stnd. | Passes | | Passes | |
| IDENTIFICATION C | Rf value of blue spot corr. to stnd. | Passes | | Passes | |
| LOSS ON DRYING | NMT 1.0% | 0.6% | | 0.6% | |
| RESIDUE ON IGNITION | NMT 0.5% | 0.1% | | 0.1% | |
| RELATED GLYCOSIDES | NMT 3% as gitoxin | < 3% | | < 3% | |
| ASSAY | 95.0 - 101.0% | 98.6% | | 98.6% | |
| BULK DENSITY | | 0.24 g/ml | | 0.24 g/ml | |
| TAP DENSITY | | 0.37 g/ml | | 0.37 g/ml | |
| PARTICLE SIZE (US 200) | Retained | 95.6% | | 95.6% | |
| PARTICLE SIZE (US 325) | Retained | 4.0% | | 4.0% | |

ACTAV 001944326

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

***DIGOXIN TABLETS, 0.5 mg***

Raw Material Comparison - Green Lake Blend LB 603 (3038)

| P.O. # | 3245 |
|---|---|
| Test Type | Initial |
| Manufacturer | Colorcon |
| Manufacturer Lot # | 208181 |

| IDENTIFICATION | | |
|---|---|---|
| DESCRIPTION | Green odorless fine powder. | Passes |
| | Max absorption at 630 + or - 5 nm | Passes |

Confidential Subject to Protective Order

ACTAV 001944327

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Comparison - Croscarmellose Sodium, NF (3000)

| | |
|---|---|
| P.O. # | 3799 |
| Test Type | Initial |
| Manufacturer | FMC |
| Manufacturer Lot # | T423N |

| PARAMETERS | SPECIFICATIONS | |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| IDENTIFICATION C | Positive | Passes |
| pH | 5.0 - 7.0 | 6.3 |
| LOSS ON DRYING | NMT 10.0% | 2.3% |
| HEAVY METALS | NMT 0.001% | < 0.001% |
| SODIUM CHLORIDE & SODIUM STARCH GLYCOLATE | NMT 0.5% | 0.2% |
| DEGREE OF SUBSTITUTION | 0.60 to 0.85 | 0.7 |
| CONTENT OF WATER SOLUBLE MATERIAL | 1.0% - 10.0% | 3.7% |
| SETTLING VOLUME | 10.0 mL - 30.0 mL | 23 mL |
| MICROBIAL TEST | | Passes |
| BULK DENSITY | | 0.50 g/mL |
| TAP DENSITY | | 0.72 g/mL |
| PARTICLE SIZE (US 325) | % Retained | 0.8% |
| PARTICLE SIZE (US 200) | % Retained | 0.4% |

Confidential Subject to Protective Order

ACTAV 001944328

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Comparison - Lactose Hydrous Impalpable NF (3051)

| P.O. # | 3855 |
|---|---|
| Test Type | Initial |
| Manufacturer | HMS Chemical |
| Manufacturer Lot # | 16478 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 1.0% | 0.1% |
| SPECIFIC ROTATION | +54.8° to +55.5° | +55.3° |
| MICROBIAL LIMITS | Passes Test | Passes |
| WATER | Hydrous: NMT 5.5% | 5.0% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.03% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN/LIGHT ABSORBING IMPUR. | Passes Test | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.58 g/mL |
| TAP DENSITY | | 0.89 g/mL |
| PARTICAL SIZE (US 325) | % Retained | 82.8% |
| PARTICAL SIZE (US 200) | % Retained | 11.6% |

Confidential Subject to Protective Order

ACTAV 001944329

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.5 mg*

Raw Material Comparison - Starch Pregelatinized NF (3088)

| P.O. # | 3789-1 |
|---|---|
| Test Type | Initial |
| Manufacturer | Colorcon |
| Manufacturer Lot # | 407056 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4.5 - 7.0 | 6.1 |
| IRON | NMT 0.002% | <0.002 % |
| OXIDIZING SUBSTANCES | Passes Test | Passes |
| SULFUR DIOXIDE | NMT: 0.008% | Passes |
| MICROBIAL LIMITS | Passes Test | Passes |
| LOSS ON DRYING | NMT 14.0% | 9.4 %. |
| RESIDUE ON IGNITION | NMT 0.5% | 0.2% |
| BULK DENSITY | | 0.65 g/mL |
| TAP DENSITY | | 0.83 g/mL |
| PARTICAL SIZE (US 100) | % Accumulation | 2.8 % |
| PARTICAL SIZE (US 200) | % Accumulation | 24.2 % |
| PARTICAL SIZE (US 325) | % Accumulation | 47.2 %. |

Confidential Subject to Protective Order

ACTAV 001944330

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.5 mg*

Raw Material Comparison - Microcrystalline Cellulose, NF (3059)

| P.O. # | 3909 |
|---|---|
| Test Type | Initial |
| Manufacturer | Mendell |
| Manufacturer Lot # | 4577 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 5.5 to 7.0 | 6.5 |
| LOSS ON DRYING | NMT 5.0% | 3.2% |
| RESIDUE ON IGNITION | NMT 0.05% | 0.01% |
| WATER SOLUBLE SUBSTANCES | NMT 0.16% | 0.10% |
| HEAVY METALS | NMT 0.001% | <0.001% |
| STARCH | Passes Test | Passes |
| ASSAY | 97.0% - 102.0% | 98.8% |
| BULK DENSITY | | 0.32 g/m |
| TAP DENSITY | | 0.42 g/m |
| PARTICAL SIZE (US 325) | % Retained | 40.1 |
| PARTICAL SIZE (US 200) | % Retained | 17.0 |
| PARTICAL SIZE (US 100) | % Retained | Nil |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.5 mg*

Raw Material Comparison - Lactose Anhydrous, NF (DT) (3050)

| P.O. # | 4015 |
| --- | --- |
| Test Type | Initial |
| Manufacturer | Quest |
| Manufacturer Lot # | MRP545363 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
| --- | --- | --- |
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION A | Positive | Passes |
| IDENTIFICATION B | Positive | Passes |
| CLARITY AND COLOR OF SOLUTION | Passes Test | Passes |
| LOSS ON DRYING | NMT 0.5% | 0.2% |
| SPECIFIC ROTATION | Between +54.8° and +55.5° +55.2° |
| MICROBIAL LIMITS | NMT 100 per gm | Passes |
| WATER | NMT 1.0% | 0.4% |
| RESIDUE ON IGNITION | NMT 0.1% | 0.04% |
| HEAVY METALS | NMT 5 ppm | < 5 ppm |
| ACIDITY/ALKALINITY | Passes Test | Passes |
| PROTEIN AND LIGHT ABSORBING IMPURITIES | NMT 0.25 | Passes |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.57 g/ml |
| TAP DENSITY | | 0.81 g/ml |
| PARTICAL SIZE (US 100) | % Accumulation | 13.1% |
| PARTICAL SIZE (US 200) | % Accumulation | 28.6% |
| PARTICAL SIZE (US 325) | % Accumulation | 40.5% |

Confidential Subject to Protective Order

ACTAV 001944332

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Comparison - Stearic Acid, NF (3089)

| P.O. # | 3910 |
|---|---|
| Test Type | Initial |
| Manufacturer | Witco |
| Manufacturer Lot # | 440069 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| CONGEALING TEMPERATURE | NLT 54° | 55° |
| RESIDUE ON IGNITION | NMT 0.1% | 0.01 |
| HEAVY METALS | NMT 0.001% | <0.001 |
| MINERAL ACID | Passes Test | Passes |
| NEUTRAL FAT OR PARAFIN | Passes Test | Passes |
| IODINE VALUE | NMT 4 | 0.10 |
| ASSAY A | NLT 40.0% | 43.4% |
| ASSAY B | NLT 90.0% | 96.4% |
| ORGANIC VOLATILE IMPURITIES | Passes Test | Passes |
| BULK DENSITY | | 0.38 g/ml |
| TAP DENSITY | | 0.49 g/ml |
| PARTICAL SIZE (US 325) | % Retained | 54.0% |
| PARTICAL SIZE (US 200) | % Retained | 6.4% |

Confidential Subject to Protective Order

ACTAV 001944333

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Raw Material Comparison - Silicon Dioxide, NF (3081)

| P.O. # | 3696 |
|---|---|
| Test Type | Initial |
| Manufacturer | Degussa Corp. |
| Manufacturer Lot # | 4-90 |

| PARAMETERS | SPECIFICATIONS | RESULTS |
|---|---|---|
| DESCRIPTION | Passes Test | Passes |
| IDENTIFICATION | Positive | Passes |
| PH | 4 - 8 | 6.7 |
| LOSS ON DRYING | NMT 5.0% | 4.0% |
| CHLORIDE | NMT 0.1% | <0.1% |
| SULFATE | NMT 0.5% | <0.5% |
| ARSENIC | NMT 3 ppm | <3 ppm |
| HEAVY METAL | NMT 0.003% | <0.003% |
| ASSAY | NLT 99.0% | 99.6% |
| BULK DENSITY | | 0.10 g/ml |
| TAP DENSITY | | 0.13 g/ml |
| PARTICAL SIZE (US 325) | % Retained | Nil |

Confidential Subject to Protective Order

ACTAV 001944334

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.5 mg        MPR NO.  14702 - 00**

PROTOCOL STEP - TEMPERATURE/HUMIDITY READINGS

A temperature and humidity reading will be taken once each day in the production area. The production dates for the three batches are as follows:

| | | |
|---|---|---|
| 4296A | 10/14/94 | - 10/18/94 |
| 4300A | 10/18/94 | - 10/21/94 |
| 4301A | 10/18/94 | - 10/21/94 |

RESULTS - See attached data summary sheets.

CONCLUSIONS AND COMMENTS

The temperature ranged from 69 - 72 degrees F, and the relative humidity from 48 - 67 %. This indicates that acceptable product can be made at these levels.

Confidential Subject to Protective Order

ACTAV 001944335

# AMIDE PHARMACEUTICAL, INC.

### TEMPERATURE/HUMIDITY READINGS

### PERIOD COVERING  DIGOXIN TABLETS, 0.5 mg

### BATCHES  4296A, 4300A, AND 4301A

| LOCATION | DATE | TEMP. (Deg. F) | RH ( % ) |
|---|---|---|---|
| Near Pr. Rm. #1 | 14–Oct–94 | 70 | 54 |
| Near Pr. Rm. #1 | 17–Oct–94 | 69 | 48 |
| Near Pr. Rm. #1 | 18–Oct–94 | 70 | 56 |
| Near Pr. Rm. #1 | 19–Oct–94 | 71 | 58 |
| Near Pr. Rm. #1 | 20–Oct–94 | 72 | 65 |
| Near Pr. Rm. #1 | 21–Oct–94 | 72 | 67 |

Confidential Subject to Protective Order

ACTAV 001944336

AMIDE PHARMACEUTICAL, INC.
PROCESS VALIDATION

DIGOXIN TABLETS, 0.5 mg     MPR NO.  14702 - 00

PROTOCOL STEP - BLEND UNIFORMITY

Utilizing a sampling thief, sample each of the blenders from the positions shown on the attached data summary. Separately analyze, and report, each one for active ingredient content.

The speed of each blender will be monitored both empty and at each stage of blending.

ACCEPTANCE CRITERIA

Final Blend -  85.0 - 115.0 % Th. (Individual)

RESULTS - See the attached data summary.

CONCLUSIONS AND COMMENTS

The final blends for the three batches met all acceptance criteria and appear to be uniformly blended.

The bulk and tamped density results are comparable for all three batches.

Some differences are evident in the particle size distribution for the three batches. This is especially noticeable for the 100 and 200 mesh screens. Batches 4300A, and 4301A, are comparable to one another, while batch 4296A is significantly finer. These differences do not correlate with either the content uniformity or dissolution results. Therefore this is considered normal variation.

The speed for both blenders was observed to be constant throughout production of the three batches. The same speed was obtained both empty and under load. The supporting documentation is attached.

1 Cu. Ft. (31) - 26 rpm
3 Cu. Ft. (32) - 22 rpm

Confidential Subject to Protective Order

ACTAV 001944337

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### *DIGOXIN TABLETS, 0.5 mg*

Final Blend - Assay (% Label)

| Batch | 4296A | 4300A | 4301A |
|---|---|---|---|
| Left Column - Top Left | 97.7 | 98.6 | 98.7 |
| Left Column - Top Center | 98.4 | 100.2 | 103.1 |
| Left Column - Top Right | 98.6 | 99.2 | 100.9 |
| Right Column - Top Left | 97.6 | 96.2 | 95.9 |
| Right Column - Top Center | 98.9 | 98.9 | 99.9 |
| Right Column - Top Right | 99.4 | 98.3 | 99.3 |
| Middle Left | 98.3 | 99.4 | 101.2 |
| Middle Center | 99.7 | 99.6 | 100.2 |
| Middle Right | 99.9 | 102.5 | 102.8 |
| Bottom Left | 99.2 | 100.2 | 98.7 |
| Bottom Right | 98.7 | 101.0 | 100.3 |
| Average | 98.8 | 99.5 | 100.1 |
| St Dev. | 0.8 | 1.6 | 2.0 |
| RSD | 0.8 | 1.6 | 2.0 |



Confidential Subject to Protective Order

ACTAV 001944338

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Final Blend – Density/Particle Size

Density (g/ml)

| Batch | 4296A | 4300A | 4301A |
|-------|-------|-------|-------|
| Bulk | 0.62 | 0.61 | 0.61 |
| Tap | 0.91 | 0.87 | 0.87 |

Particle Size (% Retained)

| Batch | 4296A | 4300A | 4301A |
|-------|-------|-------|-------|
| 325 | 43.4 | 47.2 | 52.9 |
| 200 | 15.3 | 34.1 | 32.9 |
| 100 | 1.9 | 14.2 | 13.9 |
| 60 | Nil | 3.2 | 3.5 |
| 40 | N/A | Nil | Nil |



Confidential Subject to Protective Order

ACTAV 001944339

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): *Digoxin Tab 0.5mg (147)*

BATCH #: _4296A_      MPR #: _14702_      REV #: _00_      DATE: _10/14/94_

BLENDER #: _31_

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| | J.D 10/14/94 | | | | |
| 3:45pm | Empty   Empty | 0 | 26 | KP | J.D |
| 3:53pm | cornstarch, Digoxin, Greenlake, croscarmellose | 5.02 kg | 26 | KP | J.D |
| 4:08pm | cornstarch, digoxin. Greenlake, croscarmellose, Lactose hydrous | 11.92 kg | 26 | KP | J.D |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944340

Je Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): _Digoxin Tab 0.5mg (lot)_

BATCH #: _4256A_         MPR #: _14702_      REV #: _00_     DATE: _10/14/94_

BLENDER #: _32_

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|---|---|---|---|---|---|
| | J.D 10/14/94 | | | | |
| 4.10pm | ~~Empty~~ Empty | 0 | 22 | Kf | J.D |
| | corn starch, digoxin, Greenlake | | | | |
| 5.03pm | Croscarmellose, Lactose Hydrous | | 22 | Kf | J.D |
| | Starch, microcrystalline | 33.80 kg | ~~33.80~~ | | |
| | | | J.D 10/14/94 | | |
| | cornstarch, digoxin, Greenlake | | | | |
| 5.25pm | croscarmellose, Lactose Hydrous | | 22 | | |
| | starch, microcrystallin | | | | |
| | Lactose Anhydrous | 50.60 kg | ~~50.60~~ | Kf | J.D |
| | | | 10/14/94 J.D | | |
| | cornstarch, digoxin, Greenlake | | | | |
| | croscarmellose, Lactose Hydrous | | | | |
| | Starch, microcrystallin | | | | |
| | Lactose Anhydrous, Stearic Acid | | | | |
| 5.47pm | Silicon Dioxide | 52.00 kg | 22 | J.D | AN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944341

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.5mg (147)

BATCH #: 4300A          MPR #: 14702     REV #: 00     DATE: 10/8/94

BLENDER #: 31

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 10:55am | EMPTY. | 0.00 kg. | 26 | KP | IP |
| 12:16pm | STEP #1 R.m. ID # 3115 + 0111 + 3038 + 3000 | 5.020 | 26 | KP | IP |
| 12:30pm | STEP #2 STEP #1 + 3051 | 11.920 | 26 | KP | IP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

…e Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0·5mg (147)

BATCH #: 4300A        MPR #: 14702    REV #: 00      DATE: 10/18/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 10:50 Am | EMPTY. | 0.000 kg | 22 | kr | IP |
| | STEP #1 | | | | |
| 1:12 Pm | BLENDED MATERIAL + 3088 + 3059 | 33·800 | 22 | kr | IP |
| | STEP #2 | | | | |
| 1:31 Pm | STEP #1 + 3050 | 50·600 | 22 | kr | IP |
| | STEP #3 | | | | |
| 1:56 Pm | STEP #2 + 3089 + 3081 | 52·000 | 22 | kr | IP |

PD2·046

Confidential Subject to Protective Order

ACTAV 001944343

Amide Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.5mg (147)

BATCH #: 4301A          MPR #: 14702          REV #: 00          DATE: 10/18/94

BLENDER #: 31

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 3:40 PM | EMPTY | 0.000 | 26 | KY | J.D |
| 3:48 PM | STEP #1<br>R·m·ID #<br>3115 + 0111 + 3038 + 3000 | 5.020 | 26 | KY | J.D |
| 4:03 PM | STEP #2<br>STEP #1 + 3051 | 11.920 | 26 | KY | J.D |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944344

ue Pharmaceutical, Inc.

## PROCESS VALIDATION DATA SHEET

PRODUCT NAME (#): Digoxin Tablets 0.5mg (147)

BATCH #: 4301A       MPR #: 14702     REV #: 00     DATE: 10/18/94

BLENDER #: 32

| TIME | BLENDER'S CONTENTS | BLENDER'S THEO. MATERIAL WEIGHT (Kg) | BLENDER'S RPM | DONE BY | CHECKED BY |
|------|--------------------|--------------------------------------|---------------|---------|------------|
| 3:45pm | EMPTY | 0.000 | 22 | E.6 | J.D |
|  | STEP #1 |  |  |  |  |
| 4:50pm | BLENDED MATERIAL + 3088 | 33.800 | 22 | G.C | J.D |
|  | + 3059 |  |  |  |  |
|  | STEP #2 |  |  |  |  |
| 5:13pm | STEP #1 + 3050 | 50.600 | 22 | G.C | J.D |
|  | STEP #3 |  |  |  |  |
| 5:32pm | STEP #2 + 3089 + 3081 | 52.000 | 22 | G.C | J.D |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

PD2-046

Confidential Subject to Protective Order

ACTAV 001944345

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.5 mg     MPR NO.  14702 - 00**

PROTOCOL STEP - COMPRESSION

Samples were taken from each side of the press each 15 minutes
and were evaluated for the following parameters.

> Weight (n = 10)
> Thickness (n = 5)
> Hardness (n = 5)

These samples will be arranged chronologically and the batch
divided into thirds. Front and rear will be analyzed separately
as follows.

> Friability          10 g - 1 run
> Dissolution         N = 12 (6 front & 6 rear)
> Disintegration      N = 6

Content uniformity is to be run across the entire batch. One
tablet from each sample taken is to be run from the front, and
one from the rear. A minimum of 30 is required from each side.

During compression a minimum quantity of tablets will be run at
speeds higher and lower than normal. The actual speeds will be
selected during production. These tablets will be evaluated for
weight and hardness.

During compression minimum quantities of tablets will be run at
hardness of 0.5 - 3 KP and greater than 8 KP. An attempt will
also be made to run some tablets at the highest possible hardness
that can be obtained without capping. These tablets will be
evaluated for Dissolution and Friability.

ACCEPTANCE CRITERIA

> Weight:   0.123 - 0.137 g
> Hardness: 2.0 - 8.0 KP
> Thickness:  3.0 - 4.0 mm
> Friability:  NMT 1.0 %
> Dissolution: Meets USP Requirement
> Disintegration: N/A (for characterization only)
> Content Uniformity: 85.0 - 115.0 % TH, (RSD NMT 6.0 %)
> Assay:   90.0 - 105.0 % Label

**RESULTS - See attached data summary sheets.**

Confidential Subject to Protective Order

ACTAV 001944346

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

**DIGOXIN TABLETS, 0.5 mg      MPR NO.   14702 - 00**

CONCLUSIONS AND COMMENTS

The samples met all acceptance criteria.

The values for weight, hardness, and thickness for the three batches were comparable to each other and showed no unusual shifts or trends. The overall averages for weight and hardness are very close to the midpoints of the preset ranges. Therefore, no revisions to these limits are indicated by the validation data. The midpoint of the thickness range is 3.5 mm, while the observed value for these three batches is 3.3 mm. Since the variability is so low the guideline should be met without difficulty. Therefore the range will not be revised at this time. However, if this trend continues during future production, the range will be revised when sufficient data is obtained. Results are attached in both tabular and graphical form.

Content Uniformity was within limits for all samples tested, with no significant trends being observed. All values except one were within 95 - 107 % L. One tablet had a value of 88, which is within the limit. The values obtained were observed to agree favorably with the blend assays. It should be noted that the averages for the blend assays, and the content uniformity results are essentially the label amount.

All Dissolution samples for the three batches met the USP requirements. This statement is true for both USP XXII (60 Min.) and XXIII (15 & 60 Min.). The values for the three batches were comparable, however there is some variability within the batches themselves. This is more pronounced in the 60 minute readings than in the 15. Batch 4301A appears to be less variable than the other two.

Friability values were all well within the acceptance criteria, and comparable for the three batches.

Disintegration results were comparable with no unusual shifts or trends. Note that this test was run for characterization only, and therefore no acceptance criteria have been, or will be, established.

Acceptable tablets were produced at the low press speed

Confidential Subject to Protective Order

ACTAV 001944347

**AMIDE PHARMACEUTICAL, INC.**
**PROCESS VALIDATION**

DIGOXIN TABLETS, 0.5 mg      MPR NO.  14702 – 00

Acceptable tablets were produced at the low press speed
for all three batches, and at high speed for batch
4296A. Unacceptable tablets (weight variability) were
produced at high speed for batches 4300A, and 4301A.
The normal, high, and low operating speeds for each
batch are as follows. Based on the data obtained here,
the press may be safely run a slow as 17 rpm. No upper
limit can be set at this time.

| BATCH | NORMAL | HIGH | LOW |
|-------|--------|------|-----|
| 4296A | 22 rpm | 27 rpm | 17 rpm |
| 4300A | 22 rpm | 27 rpm | 17 rpm |
| 4301A | 22 rpm | 28 rpm | 17 rpm |

The high and low hardness validation produced
acceptable tablets at both ends of the range. Tablets
with hardness above the upper limit could not be
produced. Therefore the guideline will remain at 2.0 –
8.0 KP. The values for friability are listed below.
Those for dissolution are attached.

### FRIABILITY (%)

| | BATCH | 4296A | 4300A | 4301A |
|---|-------|-------|-------|-------|
| LOW KP | FRONT | 0.06 | 0.04 | 0.05 |
| | REAR | 0.05 | 0.05 | 0.06 |
| HIGH KP | FRONT | 0.03 | 0.02 | 0.04 |
| | REAR | 0.03 | 0.03 | 0.03 |

The results for the overall composites are attached.
These are also all within the acceptance criteria, and
are essentially comparable to those obtained for the
individual samples.

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4296A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---|---|---|---|----|---------|----------|-----|
| 10/17/94 | 3:00 PM | 0.129 | 0.131 | 0.130 | 0.129 | 0.130 | 0.133 | 0.130 | 0.132 | 0.129 | 0.132 | 0.131 | 0.001 | 1.1 |
| 10/17/94 | 3:15 PM | 0.131 | 0.132 | 0.129 | 0.130 | 0.131 | 0.132 | 0.132 | 0.131 | 0.132 | 0.130 | 0.131 | 0.001 | 0.8 |
| 10/17/94 | 3:30 PM | 0.132 | 0.131 | 0.131 | 0.133 | 0.131 | 0.132 | 0.129 | 0.131 | 0.130 | 0.133 | 0.131 | 0.001 | 1.0 |
| 10/17/94 | 3:45 PM | 0.136 | 0.133 | 0.135 | 0.131 | 0.133 | 0.132 | 0.133 | 0.134 | 0.131 | 0.130 | 0.133 | 0.002 | 1.4 |
| 10/17/94 | 4:00 PM | 0.130 | 0.128 | 0.130 | 0.133 | 0.126 | 0.130 | 0.131 | 0.131 | 0.128 | 0.131 | 0.130 | 0.002 | 1.5 |
| 10/17/94 | 4:15 PM | 0.129 | 0.129 | 0.126 | 0.129 | 0.127 | 0.128 | 0.128 | 0.129 | 0.129 | 0.128 | 0.128 | 0.001 | 0.8 |
| 10/17/94 | 4:30 PM | 0.129 | 0.131 | 0.131 | 0.131 | 0.128 | 0.129 | 0.131 | 0.128 | 0.129 | 0.131 | 0.129 | 0.001 | 1.0 |
| 10/17/94 | 4:45 PM | 0.130 | 0.129 | 0.131 | 0.130 | 0.130 | 0.129 | 0.130 | 0.132 | 0.131 | 0.128 | 0.130 | 0.001 | 0.7 |
| 10/17/94 | 5:00 PM | 0.127 | 0.134 | 0.131 | 0.133 | 0.131 | 0.130 | 0.129 | 0.129 | 0.132 | 0.128 | 0.130 | 0.002 | 1.7 |
| 10/17/94 | 5:15 PM | 0.128 | 0.130 | 0.129 | 0.128 | 0.129 | 0.131 | 0.133 | 0.132 | 0.130 | 0.129 | 0.130 | 0.002 | 1.3 |
| 10/18/94 | 8:15 AM | 0.128 | 0.127 | 0.128 | 0.133 | 0.132 | 0.130 | 0.130 | 0.129 | 0.129 | 0.132 | 0.130 | 0.002 | 1.6 |
| 10/18/94 | 8:30 AM | 0.130 | 0.130 | 0.130 | 0.129 | 0.130 | 0.129 | 0.130 | 0.129 | 0.129 | 0.130 | 0.130 | 0.001 | 0.4 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|------|------|---|---|---|---|---|---|---|---|---|----|---------|----------|-----|
| 10/17/94 | 3:00 PM | 0.131 | 0.130 | 0.131 | 0.130 | 0.130 | 0.129 | 0.131 | 0.132 | 0.130 | 0.131 | 0.131 | 0.001 | 0.7 |
| 10/17/94 | 3:15 PM | 0.130 | 0.130 | 0.131 | 0.131 | 0.131 | 0.130 | 0.131 | 0.131 | 0.129 | 0.131 | 0.130 | 0.001 | 0.5 |
| 10/17/94 | 3:30 PM | 0.132 | 0.129 | 0.131 | 0.127 | 0.129 | 0.130 | 0.129 | 0.132 | 0.129 | 0.130 | 0.130 | 0.002 | 1.2 |
| 10/17/94 | 3:45 PM | 0.132 | 0.137 | 0.128 | 0.132 | 0.130 | 0.133 | 0.132 | 0.132 | 0.130 | 0.131 | 0.132 | 0.002 | 1.8 |
| 10/17/94 | 4:00 PM | 0.131 | 0.131 | 0.127 | 0.131 | 0.130 | 0.129 | 0.130 | 0.131 | 0.130 | 0.130 | 0.130 | 0.001 | 1.1 |
| 10/17/94 | 4:15 PM | 0.131 | 0.129 | 0.131 | 0.130 | 0.131 | 0.132 | 0.132 | 0.130 | 0.130 | 0.131 | 0.131 | 0.001 | 0.7 |
| 10/17/94 | 4:30 PM | 0.130 | 0.130 | 0.129 | 0.129 | 0.130 | 0.129 | 0.130 | 0.132 | 0.131 | 0.130 | 0.130 | 0.001 | 0.8 |
| 10/17/94 | 4:45 PM | 0.130 | 0.131 | 0.131 | 0.130 | 0.130 | 0.131 | 0.131 | 0.130 | 0.129 | 0.130 | 0.130 | 0.001 | 0.5 |
| 10/17/94 | 5:00 PM | 0.133 | 0.132 | 0.133 | 0.131 | 0.130 | 0.131 | 0.132 | 0.129 | 0.130 | 0.132 | 0.131 | 0.001 | 1.0 |
| 10/17/94 | 5:15 PM | 0.131 | 0.132 | 0.131 | 0.133 | 0.132 | 0.133 | 0.132 | 0.129 | 0.132 | 0.129 | 0.132 | 0.001 | 0.7 |
| 10/18/94 | 8:15 AM | 0.130 | 0.130 | 0.129 | 0.128 | 0.129 | 0.131 | 0.129 | 0.129 | 0.128 | 0.129 | 0.129 | 0.001 | 0.7 |
| 10/18/94 | 8:30 AM | 0.129 | 0.132 | 0.130 | 0.131 | 0.130 | 0.132 | 0.130 | 0.131 | 0.132 | 0.131 | 0.131 | 0.001 | 0.8 |

Confidential Subject to Protective Order

ACTAV 001944349

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4300A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 0.132 | 0.131 | 0.133 | 0.133 | 0.135 | 0.132 | 0.134 | 0.135 | 0.133 | 0.134 | 0.133 | 0.001 | 1.0 |
| 10/20/94 | 4:00 PM | 0.131 | 0.133 | 0.133 | 0.131 | 0.132 | 0.133 | 0.132 | 0.133 | 0.132 | 0.133 | 0.132 | 0.001 | 0.7 |
| 10/20/94 | 4:15 PM | 0.135 | 0.131 | 0.134 | 0.131 | 0.133 | 0.134 | 0.133 | 0.134 | 0.134 | 0.134 | 0.133 | 0.001 | 1.0 |
| 10/20/94 | 4:30 PM | 0.133 | 0.134 | 0.132 | 0.133 | 0.133 | 0.132 | 0.132 | 0.133 | 0.131 | 0.132 | 0.133 | 0.001 | 0.6 |
| 10/20/94 | 4:45 PM | 0.131 | 0.133 | 0.131 | 0.130 | 0.129 | 0.130 | 0.133 | 0.129 | 0.135 | 0.133 | 0.132 | 0.002 | 1.3 |
| 10/20/94 | 5:00 PM | 0.134 | 0.130 | 0.130 | 0.129 | 0.130 | 0.130 | 0.128 | 0.129 | 0.130 | 0.130 | 0.130 | 0.002 | 1.2 |
| 10/20/94 | 5:15 PM | 0.129 | 0.132 | 0.132 | 0.130 | 0.130 | 0.129 | 0.130 | 0.129 | 0.128 | 0.127 | 0.130 | 0.002 | 1.2 |
| 10/20/94 | 5:30 PM | 0.130 | 0.130 | 0.130 | 0.131 | 0.130 | 0.130 | 0.130 | 0.133 | 0.132 | 0.130 | 0.131 | 0.001 | 0.9 |
| 10/20/94 | 5:45 PM | 0.132 | 0.131 | 0.132 | 0.131 | 0.131 | 0.131 | 0.130 | 0.132 | 0.129 | 0.131 | 0.131 | 0.001 | 0.7 |
| 10/21/94 | 7:45 AM | 0.132 | 0.132 | 0.129 | 0.129 | 0.133 | 0.131 | 0.129 | 0.130 | 0.131 | 0.131 | 0.130 | 0.001 | 0.7 |
| 10/21/94 | 8:45 AM | 0.128 | 0.129 | 0.132 | 0.132 | 0.132 | 0.131 | 0.129 | 0.130 | 0.131 | 0.130 | 0.130 | 0.002 | 1.2 |
| 10/21/94 | 9:00 AM | 0.130 | 0.131 | 0.130 | 0.132 | 0.131 | 0.133 | 0.131 | 0.129 | 0.132 | 0.129 | 0.131 | 0.001 | 1.0 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 0.133 | 0.132 | 0.130 | 0.133 | 0.132 | 0.131 | 0.130 | 0.132 | 0.131 | 0.131 | 0.132 | 0.001 | 0.8 |
| 10/20/94 | 4:00 PM | 0.128 | 0.133 | 0.129 | 0.132 | 0.131 | 0.129 | 0.131 | 0.131 | 0.131 | 0.132 | 0.131 | 0.001 | 1.1 |
| 10/20/94 | 4:15 PM | 0.130 | 0.130 | 0.130 | 0.131 | 0.131 | 0.132 | 0.131 | 0.130 | 0.132 | 0.131 | 0.131 | 0.001 | 0.9 |
| 10/20/94 | 4:30 PM | 0.130 | 0.131 | 0.131 | 0.132 | 0.131 | 0.128 | 0.132 | 0.130 | 0.130 | 0.132 | 0.131 | 0.001 | 1.0 |
| 10/20/94 | 4:45 PM | 0.132 | 0.130 | 0.132 | 0.131 | 0.131 | 0.129 | 0.130 | 0.131 | 0.130 | 0.133 | 0.131 | 0.001 | 0.8 |
| 10/20/94 | 5:00 PM | 0.130 | 0.133 | 0.132 | 0.134 | 0.133 | 0.134 | 0.130 | 0.132 | 0.130 | 0.132 | 0.132 | 0.002 | 1.2 |
| 10/20/94 | 5:15 PM | 0.132 | 0.132 | 0.131 | 0.131 | 0.132 | 0.131 | 0.132 | 0.132 | 0.131 | 0.132 | 0.132 | 0.001 | 0.4 |
| 10/20/94 | 5:30 PM | 0.130 | 0.132 | 0.131 | 0.131 | 0.133 | 0.132 | 0.131 | 0.132 | 0.129 | 0.128 | 0.131 | 0.001 | 1.1 |
| 10/20/94 | 5:45 PM | 0.133 | 0.132 | 0.132 | 0.132 | 0.132 | 0.131 | 0.130 | 0.132 | 0.127 | 0.131 | 0.131 | 0.002 | 1.2 |
| 10/21/94 | 7:45 AM | 0.134 | 0.130 | 0.130 | 0.131 | 0.129 | 0.131 | 0.129 | 0.129 | 0.132 | 0.133 | 0.131 | 0.001 | 1.1 |
| 10/21/94 | 8:45 AM | 0.130 | 0.130 | 0.133 | 0.133 | 0.129 | 0.129 | 0.129 | 0.129 | 0.130 | 0.131 | 0.130 | 0.002 | 1.2 |
| 10/21/94 | 9:00 AM | 0.129 | 0.129 | 0.129 | 0.133 | 0.132 | 0.129 | 0.131 | 0.129 | 0.132 | 0.128 | 0.130 | 0.002 | 1.3 |

Confidential Subject to Protective Order

ACTAV 001944350

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4301 A*

Compression - Weight (g) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 0.131 | 0.132 | 0.130 | 0.129 | 0.132 | 0.130 | 0.130 | 0.131 | 0.129 | 0.131 | 0.131 | 0.001 | 0.8 |
| 10/21/94 | 11:30 AM | 0.129 | 0.131 | 0.132 | 0.129 | 0.131 | 0.132 | 0.131 | 0.129 | 0.128 | 0.130 | 0.130 | 0.001 | 1.1 |
| 10/21/94 | 11:45 AM | 0.133 | 0.132 | 0.133 | 0.132 | 0.131 | 0.133 | 0.132 | 0.131 | 0.132 | 0.132 | 0.132 | 0.001 | 0.6 |
| 10/21/94 | 12:00 PM | 0.132 | 0.133 | 0.130 | 0.129 | 0.133 | 0.132 | 0.131 | 0.133 | 0.132 | 0.131 | 0.132 | 0.001 | 1.0 |
| 10/21/94 | 12:15 PM | 0.130 | 0.132 | 0.132 | 0.129 | 0.131 | 0.131 | 0.130 | 0.131 | 0.132 | 0.131 | 0.131 | 0.001 | 0.8 |
| 10/21/94 | 12:30 PM | 0.131 | 0.131 | 0.130 | 0.130 | 0.132 | 0.133 | 0.134 | 0.132 | 0.130 | 0.132 | 0.131 | 0.001 | 0.8 |
| 10/21/94 | 12:45 PM | 0.132 | 0.130 | 0.132 | 0.133 | 0.131 | 0.129 | 0.130 | 0.132 | 0.130 | 0.131 | 0.131 | 0.002 | 1.1 |
| 10/21/94 | 1:00 PM | 0.130 | 0.132 | 0.128 | 0.130 | 0.130 | 0.131 | 0.130 | 0.130 | 0.131 | 0.130 | 0.130 | 0.001 | 0.9 |
| 10/21/94 | 1:15 PM | 0.129 | 0.130 | 0.130 | 0.129 | 0.132 | 0.131 | 0.132 | 0.130 | 0.130 | 0.129 | 0.130 | 0.001 | 0.7 |
| 10/21/94 | 1:30 PM | 0.130 | 0.130 | 0.131 | 0.130 | 0.133 | 0.131 | 0.132 | 0.131 | 0.131 | 0.133 | 0.131 | 0.001 | 1.0 |
| 10/21/94 | 3:05 PM | 0.131 | 0.131 | 0.128 | 0.131 | 0.130 | 0.132 | 0.132 | 0.130 | 0.131 | 0.135 | 0.131 | 0.002 | 1.4 |
| 10/21/94 | 3:20 PM | 0.132 | 0.131 | 0.129 | 0.131 | 0.129 | 0.131 | 0.132 | 0.130 | 0.129 | 0.131 | 0.131 | 0.001 | 0.9 |
| 10/21/94 | 3:35 PM | 0.131 | 0.130 | 0.131 | 0.127 | 0.132 | 0.130 | 0.131 | 0.129 | 0.128 | 0.129 | 0.130 | 0.002 | 1.2 |

Compression - Weight (g) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 0.129 | 0.130 | 0.129 | 0.130 | 0.130 | 0.131 | 0.132 | 0.129 | 0.130 | 0.129 | 0.130 | 0.001 | 0.8 |
| 10/21/94 | 11:30 AM | 0.130 | 0.133 | 0.132 | 0.131 | 0.132 | 0.131 | 0.130 | 0.129 | 0.131 | 0.132 | 0.131 | 0.001 | 1.0 |
| 10/21/94 | 11:45 AM | 0.131 | 0.133 | 0.131 | 0.133 | 0.132 | 0.133 | 0.132 | 0.131 | 0.131 | 0.130 | 0.132 | 0.001 | 0.8 |
| 10/21/94 | 12:00 PM | 0.133 | 0.133 | 0.132 | 0.131 | 0.131 | 0.129 | 0.131 | 0.133 | 0.132 | 0.130 | 0.132 | 0.001 | 1.1 |
| 10/21/94 | 12:15 PM | 0.135 | 0.132 | 0.132 | 0.132 | 0.133 | 0.131 | 0.133 | 0.132 | 0.133 | 0.132 | 0.133 | 0.001 | 0.9 |
| 10/21/94 | 12:30 PM | 0.131 | 0.132 | 0.133 | 0.134 | 0.132 | 0.132 | 0.133 | 0.134 | 0.132 | 0.133 | 0.133 | 0.001 | 0.7 |
| 10/21/94 | 12:45 PM | 0.133 | 0.132 | 0.132 | 0.133 | 0.132 | 0.130 | 0.131 | 0.132 | 0.131 | 0.132 | 0.132 | 0.001 | 0.8 |
| 10/21/94 | 1:00 PM | 0.132 | 0.131 | 0.135 | 0.131 | 0.130 | 0.130 | 0.130 | 0.132 | 0.131 | 0.128 | 0.131 | 0.002 | 1.4 |
| 10/21/94 | 1:15 PM | 0.132 | 0.133 | 0.132 | 0.129 | 0.133 | 0.132 | 0.132 | 0.129 | 0.131 | 0.133 | 0.132 | 0.001 | 1.0 |
| 10/21/94 | 1:30 PM | 0.129 | 0.132 | 0.134 | 0.130 | 0.132 | 0.129 | 0.130 | 0.133 | 0.130 | 0.129 | 0.131 | 0.002 | 1.4 |
| 10/21/94 | 3:05 PM | 0.131 | 0.132 | 0.129 | 0.130 | 0.130 | 0.131 | 0.131 | 0.133 | 0.132 | 0.131 | 0.131 | 0.001 | 0.9 |
| 10/21/94 | 3:20 PM | 0.131 | 0.132 | 0.131 | 0.131 | 0.130 | 0.131 | 0.131 | 0.130 | 0.129 | 0.131 | 0.131 | 0.001 | 0.6 |
| 10/21/94 | 3:35 PM | 0.133 | 0.131 | 0.131 | 0.130 | 0.130 | 0.129 | 0.131 | 0.127 | 0.131 | 0.132 | 0.130 | 0.002 | 1.3 |

Confidential Subject to Protective Order

ACTAV 001944351

## DIGOXIN TABLETS, 0.5 mg







Confidential Subject to Protective Order

ACTAV 001944352

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch #4296A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 10/17/94 | 3:00 PM | 4.6 | 3.8 | 4.6 | 3.9 | 4.6 | 4.3 | 0.4 | 9.6 |
| 10/17/94 | 3:15 PM | 4.7 | 4.2 | 4.5 | 4.2 | 4.7 | 4.5 | 0.3 | 5.6 |
| 10/17/94 | 3:30 PM | 4.6 | 4.7 | 5.0 | 4.7 | 5.0 | 4.8 | 0.2 | 3.9 |
| 10/17/94 | 3:45 PM | 5.0 | 4.4 | 4.5 | 4.1 | 5.0 | 4.6 | 0.4 | 8.6 |
| 10/17/94 | 4:00 PM | 3.8 | 4.2 | 3.9 | 4.3 | 4.2 | 4.1 | 0.2 | 5.3 |
| 10/17/94 | 4:15 PM | 3.9 | 3.9 | 4.0 | 3.7 | 3.9 | 3.9 | 0.1 | 2.8 |
| 10/17/94 | 4:30 PM | 4.5 | 3.8 | 4.1 | 4.6 | 4.1 | 4.2 | 0.3 | 7.8 |
| 10/17/94 | 4:45 PM | 4.1 | 3.9 | 4.2 | 4.5 | 4.7 | 4.3 | 0.3 | 7.5 |
| 10/17/94 | 5:00 PM | 4.5 | 3.9 | 4.0 | 4.1 | 4.8 | 4.3 | 0.4 | 8.9 |
| 10/17/94 | 5:15 PM | 4.9 | 3.9 | 3.9 | 4.0 | 4.1 | 4.2 | 0.4 | 9.4 |
| 10/18/94 | 8:15 AM | 4.0 | 3.6 | 4.3 | 4.0 | 4.0 | 4.0 | 0.2 | 6.3 |
| 10/18/94 | 8:30 PM | 4.3 | 4.0 | 4.0 | 4.2 | 4.1 | 4.1 | 0.1 | 3.2 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|------|------|---|---|---|---|---|---------|---------|-----|
| 10/17/94 | 3:00 PM | 4.3 | 4.0 | 3.9 | 4.1 | 6.9 | 4.6 | 1.3 | 27.4 |
| 10/17/94 | 3:15 PM | 4.2 | 4.3 | 3.7 | 4.2 | 4.6 | 4.2 | 0.3 | 7.7 |
| 10/17/94 | 3:30 PM | 4.3 | 4.1 | 4.3 | 3.8 | 4.5 | 4.2 | 0.3 | 6.3 |
| 10/17/94 | 3:45 PM | 4.0 | 4.6 | 4.7 | 4.0 | 3.9 | 4.2 | 0.4 | 8.9 |
| 10/17/94 | 4:00 PM | 3.8 | 3.8 | 4.1 | 4.3 | 4.2 | 4.0 | 0.2 | 5.7 |
| 10/17/94 | 4:15 PM | 4.5 | 4.6 | 4.1 | 4.4 | 4.0 | 4.3 | 0.3 | 6.0 |
| 10/17/94 | 4:30 PM | 4.3 | 4.3 | 4.4 | 4.2 | 4.3 | 4.3 | 0.1 | 1.6 |
| 10/17/94 | 4:45 PM | 4.6 | 4.2 | 4.0 | 4.1 | 4.1 | 4.2 | 0.2 | 5.6 |
| 10/17/94 | 5:00 PM | 4.5 | 4.4 | 4.5 | 4.6 | 4.7 | 4.4 | 0.2 | 4.9 |
| 10/17/94 | 5:15 PM | 4.6 | 4.8 | 4.4 | 4.6 | 4.5 | 4.6 | 0.1 | 3.2 |
| 10/18/94 | 8:15 AM | 3.7 | 3.6 | 3.6 | 3.9 | 3.5 | 3.7 | 0.2 | 4.1 |
| 10/18/94 | 8:30 PM | 3.7 | 4.1 | 3.8 | 4.2 | 4.1 | 4.0 | 0.2 | 5.4 |

Confidential Subject to Protective Order

ACTAV 001944353

# AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.5 mg - Batch # 4300A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 4.8 | 5.0 | 4.9 | 4.7 | 5.0 | 4.9 | 0.1 | 2.7 |
| 10/20/94 | 4:00 PM | 5.3 | 4.4 | 4.6 | 4.4 | 4.9 | 4.7 | 0.4 | 8.1 |
| 10/20/94 | 4:15 PM | 5.3 | 5.1 | 5.2 | 5.0 | 5.2 | 5.2 | 0.1 | 2.2 |
| 10/20/94 | 4:30 PM | 5.0 | 5.0 | 4.9 | 5.2 | 5.1 | 5.0 | 0.1 | 2.3 |
| 10/20/94 | 4:45 PM | 5.0 | 5.3 | 4.5 | 4.8 | 5.1 | 4.9 | 0.3 | 6.2 |
| 10/20/94 | 5:00 PM | 4.4 | 4.3 | 4.4 | 4.8 | 4.7 | 4.5 | 0.2 | 4.8 |
| 10/20/94 | 5:15 PM | 4.9 | 4.4 | 5.3 | 4.6 | 4.6 | 4.8 | 0.4 | 7.4 |
| 10/20/94 | 5:30 PM | 5.2 | 5.2 | 5.1 | 5.2 | 5.0 | 5.1 | 0.1 | 2.6 |
| 10/20/94 | 5:45 PM | 5.2 | 5.3 | 5.1 | 4.7 | 4.8 | 5.0 | 0.3 | 5.2 |
| 10/21/94 | 7:45 AM | 4.6 | 5.3 | 4.7 | 4.7 | 4.6 | 4.8 | 0.3 | 6.2 |
| 10/21/94 | 8:45 AM | 4.6 | 4.7 | 4.4 | 4.7 | 4.6 | 4.6 | 0.1 | 2.7 |
| 10/21/94 | 9:00 AM | 5.1 | 5.1 | 4.9 | 4.8 | 4.9 | 5.0 | 0.1 | 2.7 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 5.2 | 4.8 | 4.3 | 5.2 | 5.0 | 4.9 | 0.4 | 7.6 |
| 10/20/94 | 4:00 PM | 4.8 | 4.5 | 5.5 | 5.0 | 4.8 | 4.9 | 0.4 | 7.5 |
| 10/20/94 | 4:15 PM | 5.8 | 4.4 | 4.3 | 5.0 | 4.8 | 4.9 | 0.6 | 12.3 |
| 10/20/94 | 4:30 PM | 5.0 | 4.2 | 4.5 | 5.4 | 4.8 | 4.8 | 0.5 | 9.6 |
| 10/20/94 | 4:45 PM | 5.0 | 4.8 | 5.1 | 5.0 | 5.0 | 5.0 | 0.1 | 2.2 |
| 10/20/94 | 5:00 PM | 5.1 | 4.7 | 5.2 | 4.7 | 5.0 | 4.9 | 0.2 | 4.7 |
| 10/20/94 | 5:15 PM | 5.3 | 5.2 | 5.7 | 5.1 | 5.1 | 5.3 | 0.2 | 4.7 |
| 10/20/94 | 5:30 PM | 4.9 | 4.7 | 5.7 | 5.1 | 4.8 | 5.0 | 0.4 | 7.9 |
| 10/20/94 | 5:45 PM | 5.0 | 5.2 | 5.3 | 4.0 | 4.7 | 4.8 | 0.5 | 10.8 |
| 10/21/94 | 7:45 AM | 5.1 | 4.8 | 4.6 | 4.7 | 4.9 | 4.8 | 0.2 | 4.7 |
| 10/21/94 | 8:45 AM | 5.2 | 4.5 | 3.9 | 4.9 | 4.7 | 4.6 | 0.5 | 10.5 |
| 10/21/94 | 9:00 AM | 4.6 | 5.4 | 5.0 | 4.8 | 4.8 | 4.9 | 0.3 | 6.2 |

Confidential Subject to Protective Order

ACTAV 001944354

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4301A*

Compression - Hardness (kp) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 4.7 | 5.0 | 5.0 | 4.7 | 4.8 | 4.8 | 0.2 | 3.1 |
| 10/21/94 | 11:30 AM | 4.6 | 4.8 | 5.0 | 5.2 | 4.9 | 4.9 | 0.2 | 4.6 |
| 10/21/94 | 11:45 AM | 5.3 | 5.1 | 5.2 | 5.5 | 5.3 | 5.3 | 0.1 | 2.8 |
| 10/21/94 | 12:00 PM | 5.5 | 5.4 | 4.8 | 5.3 | 5.4 | 5.3 | 0.3 | 5.3 |
| 10/21/94 | 12:15 PM | 4.7 | 5.1 | 4.6 | 4.6 | 5.1 | 4.8 | 0.3 | 5.4 |
| 10/21/94 | 12:30 PM | 4.5 | 5.2 | 4.7 | 4.8 | 5.1 | 4.9 | 0.3 | 5.9 |
| 10/21/94 | 12:45 PM | 5.0 | 5.1 | 4.9 | 5.2 | 5.2 | 5.1 | 0.1 | 2.6 |
| 10/21/94 | 1:00 PM | 4.6 | 4.4 | 5.0 | 4.5 | 4.4 | 4.6 | 0.2 | 5.4 |
| 10/21/94 | 1:15 PM | 4.8 | 4.9 | 5.1 | 4.9 | 4.6 | 4.9 | 0.2 | 3.7 |
| 10/21/94 | 1:30 PM | 4.7 | 4.6 | 5.1 | 4.9 | 5.1 | 4.9 | 0.2 | 4.7 |
| 10/21/94 | 3:05 PM | 4.0 | 3.6 | 4.1 | 4.4 | 4.6 | 4.1 | 0.4 | 9.3 |
| 10/21/94 | 3:20 PM | 4.7 | 4.5 | 4.5 | 4.2 | 4.6 | 4.5 | 0.2 | 4.2 |
| 10/21/94 | 3:35 PM | 4.3 | 4.5 | 4.8 | 4.7 | 4.3 | 4.5 | 0.2 | 5.0 |

Compression - Hardness (kp) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 5.0 | 5.1 | 4.9 | 5.1 | 4.4 | 4.9 | 0.3 | 5.9 |
| 10/21/94 | 11:30 AM | 5.2 | 5.5 | 5.3 | 5.1 | 4.8 | 5.2 | 0.3 | 5.0 |
| 10/21/94 | 11:45 AM | 5.5 | 5.6 | 4.8 | 5.4 | 5.5 | 5.4 | 0.3 | 6.0 |
| 10/21/94 | 12:00 PM | 5.1 | 5.1 | 5.6 | 5.7 | 4.9 | 5.4 | 0.3 | 6.4 |
| 10/21/94 | 12:15 PM | 5.1 | 5.3 | 5.5 | 5.2 | 5.3 | 5.3 | 0.1 | 2.8 |
| 10/21/94 | 12:30 PM | 5.0 | 4.8 | 5.7 | 5.2 | 5.3 | 5.2 | 0.3 | 6.5 |
| 10/21/94 | 12:45 PM | 5.4 | 5.4 | 5.3 | 5.5 | 5.1 | 5.4 | 0.1 | 1.6 |
| 10/21/94 | 1:00 PM | 4.4 | 5.1 | 4.6 | 5.3 | 5.3 | 4.9 | 0.4 | 7.8 |
| 10/21/94 | 1:15 PM | 5.2 | 5.1 | 5.2 | 5.2 | 5.5 | 5.3 | 0.1 | 1.7 |
| 10/21/94 | 1:30 PM | 4.5 | 4.9 | 5.0 | 4.6 | 5.5 | 4.9 | 0.4 | 8.0 |
| 10/21/94 | 3:05 PM | 4.5 | 4.7 | 4.5 | 4.4 | 4.4 | 4.5 | 0.1 | 2.7 |
| 10/21/94 | 3:20 PM | 4.6 | 4.8 | 4.8 | 4.6 | 4.8 | 4.7 | 0.1 | 2.3 |
| 10/21/94 | 3:35 PM | 4.5 | 5.0 | 5.1 | 5.1 | 4.8 | 4.9 | 0.3 | 5.2 |

Confidential Subject to Protective Order

ACTAV 001944355







Confidential Subject to Protective Order

ACTAV 001944356

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4296A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/94 | 3:00 PM | 3.36 | 3.38 | 3.40 | 3.35 | 3.35 | 3.37 | 0.02 | 0.6 |
| 10/17/94 | 3:15 PM | 3.39 | 3.37 | 3.36 | 3.38 | 3.37 | 3.37 | 0.01 | 0.3 |
| 10/17/94 | 3:30 PM | 3.38 | 3.36 | 3.38 | 3.37 | 3.38 | 3.37 | 0.01 | 0.3 |
| 10/17/94 | 3:45 PM | 3.36 | 3.40 | 3.42 | 3.40 | 3.38 | 3.39 | 0.02 | 0.7 |
| 10/17/94 | 4:00 PM | 3.33 | 3.33 | 3.34 | 3.34 | 3.34 | 3.34 | 0.01 | 0.2 |
| 10/17/94 | 4:15 PM | 3.33 | 3.33 | 3.33 | 3.35 | 3.34 | 3.33 | 0.01 | 0.2 |
| 10/17/94 | 4:30 PM | 3.32 | 3.33 | 3.37 | 3.34 | 3.35 | 3.34 | 0.02 | 0.6 |
| 10/17/94 | 4:45 PM | 3.35 | 3.34 | 3.34 | 3.35 | 3.35 | 3.35 | 0.01 | 0.2 |
| 10/17/94 | 5:00 PM | 3.33 | 3.33 | 3.35 | 3.36 | 3.35 | 3.34 | 0.01 | 0.4 |
| 10/17/94 | 5:15 PM | 3.35 | 3.32 | 3.34 | 3.32 | 3.36 | 3.34 | 0.02 | 0.5 |
| 10/18/94 | 8:15 AM | 3.33 | 3.35 | 3.38 | 3.35 | 3.39 | 3.36 | 0.02 | 0.7 |
| 10/18/94 | 8:30 AM | 3.35 | 3.33 | 3.37 | 3.37 | 3.34 | 3.35 | 0.02 | 0.5 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St. Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/94 | 3:00 PM | 3.28 | 3.40 | 3.36 | 3.38 | 3.37 | 3.36 | 0.05 | 1.4 |
| 10/17/94 | 3:15 PM | 3.35 | 3.37 | 3.36 | 3.38 | 3.36 | 3.36 | 0.01 | 0.3 |
| 10/17/94 | 3:30 PM | 3.36 | 3.38 | 3.40 | 3.38 | 3.35 | 3.37 | 0.02 | 0.6 |
| 10/17/94 | 3:45 PM | 3.40 | 3.38 | 3.36 | 3.37 | 3.36 | 3.37 | 0.02 | 0.5 |
| 10/17/94 | 4:00 PM | 3.35 | 3.35 | 3.36 | 3.34 | 3.35 | 3.35 | 0.01 | 0.2 |
| 10/17/94 | 4:15 PM | 3.38 | 3.36 | 3.36 | 3.38 | 3.34 | 3.36 | 0.02 | 0.5 |
| 10/17/94 | 4:30 PM | 3.33 | 3.34 | 3.34 | 3.34 | 3.33 | 3.34 | 0.01 | 0.2 |
| 10/17/94 | 4:45 PM | 3.34 | 3.35 | 3.36 | 3.35 | 3.32 | 3.34 | 0.01 | 0.2 |
| 10/17/94 | 5:00 PM | 3.34 | 3.37 | 3.36 | 3.40 | 3.35 | 3.36 | 0.02 | 0.5 |
| 10/17/94 | 5:15 PM | 3.37 | 3.36 | 3.38 | 3.35 | 3.39 | 3.37 | 0.02 | 0.7 |
| 10/18/94 | 8:15 AM | 3.35 | 3.33 | 3.37 | 3.36 | 3.36 | 3.35 | 0.02 | 0.5 |
| 10/18/94 | 8:30 AM | 3.36 | 3.38 | 3.39 | 3.37 | 3.36 | 3.37 | 0.01 | 0.4 |

Confidential Subject to Protective Order

ACTAV 001944357

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4300A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 3.37 | 3.38 | 3.37 | 3.39 | 3.38 | 3.38 | 0.01 | 0.2 |
| 10/20/94 | 4:00 PM | 3.37 | 3.38 | 3.40 | 3.38 | 3.36 | 3.38 | 0.01 | 0.4 |
| 10/20/94 | 4:15 PM | 3.36 | 3.39 | 3.41 | 3.36 | 3.35 | 3.37 | 0.03 | 0.7 |
| 10/20/94 | 4:30 PM | 3.35 | 3.33 | 3.37 | 3.39 | 3.36 | 3.36 | 0.02 | 0.7 |
| 10/20/94 | 4:45 PM | 3.36 | 3.35 | 3.34 | 3.38 | 3.32 | 3.35 | 0.02 | 0.7 |
| 10/20/94 | 5:00 PM | 3.30 | 3.32 | 3.33 | 3.31 | 3.33 | 3.32 | 0.01 | 0.4 |
| 10/20/94 | 5:15 PM | 3.30 | 3.32 | 3.29 | 3.32 | 3.34 | 3.31 | 0.02 | 0.6 |
| 10/20/94 | 5:30 PM | 3.33 | 3.30 | 3.31 | 3.32 | 3.34 | 3.32 | 0.02 | 0.5 |
| 10/20/94 | 5:45 PM | 3.28 | 3.32 | 3.31 | 3.34 | 3.32 | 3.31 | 0.02 | 0.7 |
| 10/21/94 | 7:45 AM | 3.30 | 3.32 | 3.33 | 3.31 | 3.29 | 3.31 | 0.02 | 0.5 |
| 10/21/94 | 8:45 AM | 3.36 | 3.35 | 3.33 | 3.33 | 3.33 | 3.34 | 0.01 | 0.4 |
| 10/21/94 | 9:00 AM | 3.32 | 3.32 | 3.35 | 3.34 | 3.34 | 3.33 | 0.01 | 0.4 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/94 | 3:45 PM | 3.36 | 3.32 | 3.35 | 3.33 | 3.35 | 3.34 | 0.02 | 0.5 |
| 10/20/94 | 4:00 PM | 3.33 | 3.35 | 3.32 | 3.30 | 3.31 | 3.32 | 0.02 | 0.6 |
| 10/20/94 | 4:15 PM | 3.34 | 3.32 | 3.31 | 3.34 | 3.33 | 3.33 | 0.01 | 0.4 |
| 10/20/94 | 4:30 PM | 3.30 | 3.33 | 3.31 | 3.32 | 3.30 | 3.31 | 0.01 | 0.3 |
| 10/20/94 | 4:45 PM | 3.31 | 3.30 | 3.33 | 3.29 | 3.30 | 3.31 | 0.02 | 0.5 |
| 10/20/94 | 5:00 PM | 3.32 | 3.35 | 3.33 | 3.35 | 3.30 | 3.33 | 0.02 | 0.6 |
| 10/20/94 | 5:15 PM | 3.34 | 3.33 | 3.30 | 3.33 | 3.30 | 3.32 | 0.02 | 0.6 |
| 10/20/94 | 5:30 PM | 3.30 | 3.34 | 3.29 | 3.28 | 3.33 | 3.31 | 0.03 | 0.8 |
| 10/20/94 | 5:45 PM | 3.33 | 3.30 | 3.34 | 3.31 | 3.32 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 7:45 AM | 3.33 | 3.35 | 3.30 | 3.38 | 3.31 | 3.33 | 0.03 | 1.0 |
| 10/21/94 | 8:45 AM | 3.30 | 3.30 | 3.33 | 3.31 | 3.34 | 3.31 | 0.02 | 0.6 |
| 10/21/94 | 9:00 AM | 3.37 | 3.30 | 3.30 | 3.32 | 3.29 | 3.32 | 0.03 | 1.0 |

Confidential Subject to Protective Order

# AMIDE PHARMACEUTICAL, INC.

PROCESS VALIDATION

*DIGOXIN TABLETS, 0.5 mg - Batch # 4301A*

Compression - Thickness (mm) - Front

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 3.30 | 3.32 | 3.33 | 3.30 | 3.34 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 11:30 AM | 3.33 | 3.34 | 3.34 | 3.30 | 3.31 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 11:45 AM | 3.31 | 3.34 | 3.32 | 3.33 | 3.33 | 3.33 | 0.01 | 0.3 |
| 10/21/94 | 12:00 PM | 3.31 | 3.34 | 3.32 | 3.33 | 3.33 | 3.33 | 0.01 | 0.3 |
| 10/21/94 | 12:15 PM | 3.32 | 3.30 | 3.30 | 3.30 | 3.31 | 3.31 | 0.01 | 0.3 |
| 10/21/94 | 12:30 PM | 3.36 | 3.33 | 3.33 | 3.32 | 3.34 | 3.34 | 0.02 | 0.5 |
| 10/21/94 | 12:45 PM | 3.30 | 3.32 | 3.34 | 3.31 | 3.31 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 1:00 PM | 3.31 | 3.33 | 3.35 | 3.32 | 3.33 | 3.33 | 0.01 | 0.4 |
| 10/21/94 | 1:15 PM | 3.30 | 3.31 | 3.30 | 3.30 | 3.31 | 3.30 | 0.01 | 0.2 |
| 10/21/94 | 1:30 PM | 3.31 | 3.34 | 3.34 | 3.35 | 3.35 | 3.34 | 0.02 | 0.5 |
| 10/21/94 | 3:05 PM | 3.33 | 3.37 | 3.34 | 3.33 | 3.36 | 3.35 | 0.02 | 0.5 |
| 10/21/94 | 3:20 PM | 3.35 | 3.36 | 3.33 | 3.34 | 3.35 | 3.35 | 0.01 | 0.3 |
| 10/21/94 | 3:35 PM | 3.32 | 3.34 | 3.35 | 3.30 | 3.29 | 3.32 | 0.03 | 0.8 |

Compression - Thickness (mm) - Rear

| Date | Time | 1 | 2 | 3 | 4 | 5 | Average | St Dev. | RSD |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/94 | 11:15 AM | 3.31 | 3.32 | 3.35 | 3.29 | 3.31 | 3.32 | 0.02 | 0.7 |
| 10/21/94 | 11:30 AM | 3.33 | 3.31 | 3.30 | 3.32 | 3.34 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 11:45 AM | 3.34 | 3.30 | 3.32 | 3.33 | 3.31 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 12:00 PM | 3.32 | 3.34 | 3.31 | 3.30 | 3.34 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 12:15 PM | 3.34 | 3.30 | 3.34 | 3.32 | 3.32 | 3.32 | 0.02 | 0.5 |
| 10/21/94 | 12:30 PM | 3.33 | 3.30 | 3.34 | 3.36 | 3.33 | 3.34 | 0.01 | 0.4 |
| 10/21/94 | 12:45 PM | 3.30 | 3.30 | 3.31 | 3.32 | 3.31 | 3.31 | 0.01 | 0.3 |
| 10/21/94 | 1:15 PM | 3.31 | 3.31 | 3.33 | 3.35 | 3.32 | 3.34 | 0.02 | 0.5 |
| 10/21/94 | 1:30 PM | 3.30 | 3.35 | 3.32 | 3.30 | 3.31 | 3.31 | 0.01 | 0.3 |
| 10/21/94 | 3:05 PM | 3.33 | 3.32 | 3.30 | 3.37 | 3.31 | 3.33 | 0.03 | 1.0 |
| 10/21/94 | 3:20 PM | 3.33 | 3.32 | 3.36 | 3.36 | 3.35 | 3.34 | 0.02 | 0.5 |
| 10/21/94 | 3:35 PM | 3.32 | 3.30 | 3.30 | 3.31 | 3.28 | 3.30 | 0.01 | 0.4 |

Confidential Subject to Protective Order

ACTAV 001944359

# DIGOXIN TABLETS, 0.5 mg







Confidential Subject to Protective Order

ACTAV 001944360

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Compression - Content Uniformity (%)

| Batch # Side | 4296A Front | 4296A Rear | 4300A Front | 4300A Rear | 4301A Front | 4301A Rear |
|---|---|---|---|---|---|---|
| 1 | 105.2 | 104.8 | 100.1 | 102.6 | 97.1 | 99.2 |
| 2 | 103.3 | 101.6 | 99.7 | 101.6 | 97.0 | 100.9 |
| 3 | 103.7 | 104.5 | 100.7 | 102.2 | 99.6 | 100.2 |
| 4 | 102.5 | 102.6 | 98.5 | 100.3 | 100.8 | 99.8 |
| 5 | 103.6 | 104.4 | 100.1 | 102.0 | 102.1 | 99.3 |
| 6 | 104.5 | 104.0 | 102.6 | 100.0 | 97.9 | 99.1 |
| 7 | 104.2 | 102.5 | 102.2 | 100.1 | 101.4 | 98.0 |
| 8 | 105.9 | 100.2 | 102.7 | 100.0 | 100.9 | 102.5 |
| 9 | 97.6 | 99.9 | 100.9 | 98.7 | 100.5 | 98.1 |
| 10 | 97.6 | 98.3 | 102.6 | 99.8 | 101.1 | 100.2 |
| 11 | 101.1 | 106.5 | 103.0 | 99.3 | 100.8 | 100.0 |
| 12 | 101.9 | 88.0 | 102.6 | 100.7 | 96.1 | 101.4 |
| 13 | 103.1 | 99.5 | 103.3 | 103.2 | 101.0 | 98.2 |
| 14 | 104.3 | 105.1 | 101.1 | 103.4 | 101.1 | 100.0 |
| 15 | 101.5 | 98.9 | 103.0 | 102.5 | 97.1 | 99.3 |
| 16 | 103.5 | 99.9 | 100.9 | 101.3 | 100.3 | 99.4 |
| 17 | 101.0 | 104.7 | 100.2 | 102.0 | 102.0 | 98.4 |
| 18 | 100.3 | 100.4 | 100.8 | 99.5 | 95.3 | 102.7 |
| 19 | 102.4 | 99.1 | 99.5 | 100.8 | 99.6 | 99.4 |
| 20 | 103.1 | 105.0 | 99.9 | 100.2 | 98.5 | 99.0 |
| 21 | 101.5 | 102.1 | 101.9 | 99.0 | 98.4 | 101.5 |
| 22 | 101.6 | 99.4 | 102.3 | 100.7 | 99.0 | 99.8 |
| 23 | 101.5 | 101.3 | 103.8 | 103.0 | 102.9 | 100.4 |
| 24 | 104.2 | 103.7 | 100.9 | 99.8 | 98.1 | 101.1 |
| 25 | 100.4 | 103.9 | 102.3 | 99.7 | 99.2 | 99.4 |
| 26 | 100.9 | 103.1 | 100.5 | 99.8 | 99.3 | 99.2 |
| 27 | 101.3 | 103.0 | 100.1 | 99.3 | 100.9 | 100.0 |
| 28 | 101.1 | 102.4 | 99.5 | 100.8 | 99.3 | 100.6 |
| 29 | 99.4 | 98.0 | 99.1 | 100.0 | 103.6 | 99.7 |
| 30 | 98.9 | 100.0 | 99.2 | 99.2 | 99.1 | 100.1 |
| Average | 102.0 | 101.6 | 101.2 | 100.7 | 99.7 | 99.9 |
| St.Dev. | 2.1 | 3.5 | 1.4 | 1.3 | 2.0 | 1.2 |
| RSD | 2.0 | 3.4 | 1.4 | 1.3 | 2.0 | 1.2 |

Confidential Subject to Protective Order

ACTAV 001944361



# ∎IDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION**

*DIGOXIN TABLETS, 0.5 mg*

Compression – Dissolution (%) – 15 min.

| Batch #<br>Sample | 4296A<br>1st Third | 4296A<br>2nd Third | 4296A<br>Final Third | 4300A<br>1st Third | 4300A<br>2nd Third | 4300A<br>Final Third | 4301A<br>1st Third | 4301A<br>2nd Third | 4301A<br>Final Third |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 83.5 | 79.3 | 84.1 | 79.4 | 75.4 | 84.4 | 77.9 | 77.9 | 81.2 |
| 2 | 84.2 | 81.6 | 80.2 | 78.0 | 75.3 | 79.9 | 80.6 | 82.3 | 80.6 |
| 3 | 81.3 | 83.4 | 79.1 | 82.7 | 75.4 | 84.6 | 78.8 | 79.0 | 81.0 |
| 4 | 82.0 | 82.7 | 82.4 | 77.8 | 75.4 | 80.9 | 80.5 | 77.9 | 80.5 |
| 5 | 79.8 | 81.0 | 82.9 | 78.1 | 75.2 | 80.6 | 80.5 | 79.3 | 81.4 |
| 6 | 80.6 | 78.7 | 86.2 | 75.5 | 73.1 | 82.3 | 79.4 | 83.7 | 79.3 |
| 7 | 82.2 | 82.1 | 83.3 | 76.1 | 82.4 | 81.8 | 81.6 | 81.0 | 77.6 |
| 8 | 80.1 | 81.0 | 83.7 | 78.8 | 77.7 | 86.8 | 78.6 | 81.4 | 78.8 |
| 9 | 83.4 | 83.1 | 85.0 | 76.5 | 80.9 | 78.1 | 83.1 | 82.2 | 80.9 |
| 10 | 83.0 | 82.5 | 83.9 | 78.6 | 79.1 | 82.2 | 78.7 | 78.2 | 78.5 |
| 11 | 79.7 | 84.8 | 87.4 | 77.4 | 81.2 | 79.1 | 80.3 | 77.0 | 79.4 |
| 12 | 80.1 | 78.2 | 87.4 | 75.7 | 79.5 | 78.8 | 79.2 | 76.9 | 80.0 |
| Average | 81.7 | 81.5 | 83.8 | 77.9 | 77.6 | 81.6 | 79.9 | 79.7 | 79.9 |
| St Dev. | 1.6 | 2.0 | 2.5 | 2.0 | 3.0 | 2.6 | 1.5 | 2.3 | 1.2 |
| RSD | 2.0 | 2.5 | 3.0 | 2.5 | 3.9 | 3.2 | 1.8 | 2.9 | 1.5 |

Compression – Dissolution (%) – 60 min.

| Batch #<br>Sample | 4296A<br>1st Third | 4296A<br>2nd Third | 4296A<br>Final Third | 4300A<br>1st Third | 4300A<br>2nd Third | 4300A<br>Final Third | 4301A<br>1st Third | 4301A<br>2nd Third | 4301A<br>Final Third |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 93.4 | 87.2 | 99.7 | 88.3 | 91.8 | 97.7 | 87.2 | 99.5 | 96.9 |
| 2 | 92.9 | 87.3 | 101.3 | 91.3 | 94.4 | 89.7 | 88.4 | 96.7 | 98.7 |
| 3 | 91.3 | 88.8 | 102.1 | 91.4 | 92.4 | 86.5 | 90.2 | 98.8 | 90.6 |
| 4 | 93.1 | 87.2 | 104.4 | 90.2 | 92.4 | 87.6 | 91.8 | 92.4 | 89.4 |
| 5 | 93.6 | 86.7 | 103.8 | 95.4 | 93.7 | 87.7 | 93.4 | 92.0 | 95.5 |
| 6 | 92.9 | 89.9 | 103.5 | 89.3 | 96.4 | 88.1 | 97.1 | 99.3 | 97.7 |
| 7 | 92.3 | 87.5 | 98.4 | 91.6 | 95.7 | 88.4 | 98.8 | 88.3 | 94.1 |
| 8 | 93.4 | 90.4 | 94.0 | 91.4 | 93.4 | 88.3 | 98.3 | 87.2 | 91.7 |
| 9 | 91.3 | 86.1 | 99.0 | 90.3 | 95.1 | 87.1 | 101.7 | 91.9 | 91.3 |
| 10 | 91.1 | 83.6 | 102.7 | 89.1 | 92.6 | 85.6 | 98.5 | 98.6 | 90.3 |
| 11 | 90.5 | 82.4 | 105.0 | 93.4 | 93.7 | 83.8 | 98.8 | 88.8 | 91.2 |
| 12 | 100.9 | 92.8 | 101.8 | 94.8 | 94.3 | 85.8 | 99.7 | 91.2 | 91.1 |
| Average | 93.1 | 87.5 | 101.3 | 91.4 | 93.8 | 88.0 | 95.3 | 93.7 | 93.2 |
| St Dev. | 2.7 | 2.8 | 3.1 | 2.2 | 1.4 | 3.4 | 4.9 | 4.6 | 3.2 |
| RSD | 2.9 | 3.2 | 3.1 | 2.4 | 1.5 | 3.9 | 5.1 | 4.9 | 3.5 |

Confidential Subject to Protective Order

ACTAV 001944362



DIGOXIN TABLETS, 0.5 mg — BATCH 4296A
15 MIN. DISSOLUTION — 1st THIRD





DIGOXIN TABLETS, 0.5 mg — BATCH 4296A
15 MIN. DISSOLUTION — 2nd THIRD





DIGOXIN TABLETS, 0.5 mg — BATCH 4296A
15 MIN. DISSOLUTION — FINAL THIRD

Confidential Subject to Protective Order

ACTAV 001944363



DIGOXIN TABLETS, 0.5 mg — BATCH 4300A
15 MIN. DISSOLUTION — 1st THIRD



DIGOXIN TABLETS, 0.5 mg — BATCH 4300A
15 MIN. DISSOLUTION — 2nd THIRD





DIGOXIN TABLETS, 0.5 mg — BATCH 4300A
15 MIN. DISSOLUTION — FINAL THIRD



Confidential Subject to Protective Order

ACTAV 001944364







Confidential Subject to Protective Order

ACTAV 001944365







Confidential Subject to Protective Order

ACTAV 001944366







Confidential Subject to Protective Order

ACTAV 001944367







Confidential Subject to Protective Order

ACTAV 001944368

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

#### High/Low Kp - Dissolution (%) - 15 min.

| Batch # | 4296A | 4296A | 4296A | 4296A | 4300A | 4300A | 4300A | 4300A | 4301A | 4301A | 4301A | 4301A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Side | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear |
| 1 | 77.9 | 86.5 | 75.7 | 77.6 | 80.7 | 80.0 | 83.0 | 82.2 | 77.8 | 78.5 | 83.3 | 85.9 |
| 2 | 79.1 | 88.1 | 75.8 | 82.0 | 82.2 | 82.4 | 75.7 | 76.8 | 81.2 | 81.9 | 82.8 | 83.6 |
| 3 | 80.1 | 86.2 | 75.9 | 80.2 | 81.6 | 82.9 | 82.1 | 77.3 | 78.3 | 83.2 | 83.3 | 83.4 |
| 4 | 79.5 | 83.5 | 76.2 | 81.5 | 81.6 | 83.6 | 78.7 | 78.0 | 81.3 | 79.8 | 81.4 | 85.1 |
| 5 | 80.7 | 87.7 | 76.4 | 78.9 | 83.2 | 80.8 | 78.7 | 81.2 | 81.3 | 83.9 | 83.2 | 84.9 |
| 6 | 78.0 | 84.1 | 77.1 | 81.5 | 85.0 | 82.3 | 80.8 | 75.2 | 81.3 | 84.3 | 86.6 | 79.7 |
| Average | 79.2 | 86.1 | 76.2 | 80.3 | 82.4 | 82.0 | 79.8 | 78.5 | 80.6 | 81.9 | 83.4 | 83.8 |
| St Dev. | 1.1 | 1.8 | 0.5 | 1.7 | 1.5 | 1.3 | 3.3 | 2.7 | 2.2 | 2.3 | 1.7 | 2.2 |
| RSD | 1.4 | 2.1 | 0.7 | 2.2 | 1.8 | 1.6 | 3.3 | 3.4 | 2.7 | 2.9 | 2.1 | 2.6 |

#### High/Low Kp - Dissolution (%) - 60 min.

| Batch # | 4296A | 4296A | 4296A | 4296A | 4300A | 4300A | 4300A | 4300A | 4301A | 4301A | 4301A | 4301A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Side | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear | High Kp Front | High Kp Rear | Low Kp Front | Low Kp Rear |
| 1 | 94.2 | 96.6 | 92.4 | 93.9 | 96.3 | 99.1 | 88.6 | 91.5 | 97.6 | 96.4 | 93.0 | 99.3 |
| 2 | 100.5 | 99.0 | 96.1 | 97.9 | 100.1 | 98.0 | 85.9 | 88.7 | 98.8 | 94.6 | 95.5 | 101.7 |
| 3 | 98.1 | 94.6 | 96.0 | 97.9 | 97.9 | 99.5 | 90.8 | 86.6 | 98.4 | 98.1 | 94.9 | 98.1 |
| 4 | 97.3 | 90.6 | 92.9 | 93.7 | 98.8 | 100.8 | 89.6 | 94.3 | 99.5 | 95.3 | 100.9 | 100.9 |
| 5 | 98.8 | 93.2 | 97.5 | 92.7 | 98.0 | 98.7 | 93.6 | 100.5 | 97.8 | 98.9 | 95.8 | 100.4 |
| 6 | 99.7 | 91.1 | 93.8 | 95.3 | 98.6 | 98.1 | 93.2 | 92.5 | 97.6 | 99.2 | 86.6 | 100.0 |
| Average | 98.1 | 94.4 | 94.6 | 94.9 | 98.4 | 99.1 | 90.4 | 92.5 | 98.0 | 97.1 | 95.8 | 100.1 |
| St Dev. | 2.2 | 3.3 | 2.0 | 1.9 | 1.3 | 1.0 | 3.0 | 4.9 | 1.0 | 2.0 | 2.9 | 1.3 |
| RSD | 2.3 | 3.5 | 2.1 | 2.0 | 1.4 | 1.0 | 3.3 | 5.3 | 1.0 | 2.0 | 3.1 | 1.3 |

Confidential Subject to Protective Order

ACTAV 001944369





Confidential Subject to Protective Order

ACTAV 001944370





Confidential Subject to Protective Order

ACTAV 001944371



DIGOXIN TABLETS, 0.5 mg – BATCH 4300A
15 MIN. DISSOLUTION – HIGH KP



DIGOXIN TABLETS, 0.5 mg – BATCH 4300A
15 MIN. DISSOLUTION – LOW KP

Confidential Subject to Protective Order

ACTAV 001944372







Confidential Subject to Protective Order

ACTAV 001944373



DIGOXIN TABLETS, 0.5 mg — BATCH 4301A
15 MIN. DISSOLUTION — HIGH KP



DIGOXIN TABLETS, 0.5 mg — BATCH 4301A
15 MIN. DISSOLUTION — LOW KP

Confidential Subject to Protective Order

ACTAV 001944374





Confidential Subject to Protective Order

ACTAV 001944375

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.5 mg_

BATCH #: _4296A_          TABLET PRESS ID #: _66_

| | Limit | Time |
|---|---|---|
| High KP | above 8.0 KP | 5.22 pm |
| Low KP | 0.5 - 3.0 KP | 5.49 pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 22 RPM | — |

| | RPM | Time |
|---|---|---|
| High Speed | 27 | 7.23 Am |
| Low Speed | 17 | 8.13 Am |

| Done By: _Am_ | Date: _10/18/94_ |
|---|---|

FD301.1

Confidential Subject to Protective Order

ACTAV 001944376

Amide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Prod Id: **147**   Prod Name: Digoxin Tablets 0.5 mg   Batch #: **4296A**   Page 1 of 1

Date: **10/18/94**

tablet Press Id: __66__   Hardness Tester Id: **255**   Thickness Gauge Id: **645**   Scale Id: **226**

| Target Weight (1 Tablet) | : 130.0 mg |
| Target Weight (10 Tablets) | : 1.300 g |
| Weight Range (10 Tablets) | : 1.274 - 1.226 g |

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits : 2.0 - 8.0 KP

High KP — Above 8.0   RPM ~ 22

* Composite Weight of 10 Tablets

## Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. 5:21pm | 1.324 | 3.18 | 3.30 | 3.30 | 3.30 | 3.20 | 7.2 | 6.5 | 6.6 | dm |
| 5 Min. 5:35pm | 1.336 | 3.35 | 3.30 | 3.30 | 3.30 | 3.30 | 6.9 | 6.4 | 6.5 | dm |

### Front Exit Chute

| Time | | Weight of Each Tablet(mg) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 131 | 134 | 152 | 134 | 154 | 133 | 155 | 132 | 135 | 132 |
| 5 Min. | 135 | 136 | 138 | 146 | 175 | 132 | 130 | 134 | 134 | 135 |

## Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.316 | 3.7 | 3.40 | 3.30 | 3.5 | 3.9 | 6.4 | 6.4 | 7.6 | dm |
| 5 Min. | 1.326 | 3.9 | 3.9 | 3.5 | 3.5 | 11 | 6.9 | 6.4 | 6.7 | dm |

### Rear Exit Chute

| Time | | Weight of Each Tablet(mg) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 132 | 134 | 133 | 145 | 138 | 135 | 155 | 134 | 135 | 135 |
| 5 Min. | 131 | 132 | 135 | 132 | 134 | 132 | 152 | 135 | 132/13 | 133 |

KSP 10/13/94

Comments: High Hardness of 8.0 kg can not be obtained maximum hardness obtained (was) 7.6 kg.   AN 10-18-94

ACTAV 001944377

Confidential Subject to Protective Order

Amide Pharmaceutical, Inc.

Process Validation

COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 147    Prod Name: Digoxin Tablets 0.5 mg    Batch #: 4296A    Date: 10/8/04

Tablet Press Id: 86    Hardness Tester Id: 255    Thickness Gauge Id: 645    Scale Id: 226

Target Weight (1 Tablet)    : 130.0 mg
Target Weight (10 Tablets)  : 1.300 g          Thickness Limits : 3.0 - 4.0 mm
Target Weight (10 Tablets)  : 1.300 g          Hardness Limits  : 2.0 - 3.0 KP
Weight Range (10 Tablets)   : 1.274 - 1.326 g

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|------|-------------|----|----|----|----|----|----|------|
| 5 Min. | 1.295 | 3.62 | 3.64 | 3.64 | 1.5 | 1.1 | 1.6 | fm |
| 1 Min. | 1.29 | 3.65 | 3.67 | 3.64 | 1.2 | 1.0 | 1.5 | fm |
| 5 Min. | | | | | | | | |

**Front Exit Chute**

| Time | Weight of Each Tablet(mg) | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|
| 5 Min. | 1.31 | 1.31 | 1.30 | 1.28 | 1.29 | 1.29 | 1.34 | 1.30 | 1.28 | 1.28 |
| 1 Min. | 1.31 | 1.31 | 1.27 | 1.33 | 1.27 | 1.28 | 1.31 | 1.27 | 1.38 | |
| 5 Min. | 1.28 | 1.20 | 1.30 | 1.26 | 1.29 | 1.29 | 1.24 | 1.30 | 1.28 | 1.28 |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|------|-------------|----|----|----|----|----|----|------|
| 5 Min. | 1.303 | 3.64 | 3.64 | 3.64 | 1.1 | 1.1 | 1.1 | fm |
| 1 Min. | 1.300 | 3.64 | 3.65 | 3.64 | 1.4 | 1.5 | 1.5 | fm |
| 5 Min. | | | | | | | | |

**Rear Exit Chute**

| Time | Weight of Each Tablet(mg) | | | | | | | | | |
|------|----|----|----|----|----|----|----|----|----|----|
| 5 Min. | 1.31 | 1.31 | 1.28 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 1.31 |
| 1 Min. | 1.31 | 1.31 | 1.33 | 1.28 | 1.29 | 1.32 | 1.28 | 1.30 | 1.30 | 1.31 |
| 5 Min. | | | | | | | | | | |

* Composite Weight of 10 Tablets

Comments:

Approv:

Thou KP — 0.5 - 3-0
RPM ~ 22
KSP 0.5 - 3-0 KP
10/13/04

ACTAV 001944378

# Amide Pharmaceutical, Inc.

## Process Validation
## COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: 147    Prod Name: Digoxin Tablets 0.5 mg    Batch #: _____    Date: 10/17/94

Tablet Press Id: 66    Hardness Tester Id: 255    Thickness Gauge Id: 645    Scale Id: 226

Target Weight (1 Tablet)   : 130.0 mg
Target Weight (10 Tablets) : 1.300 g
Weight Range (10 Tablets)  : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 2.0 - 8.0 KP

### Front Exit Chute

| Time | Weight (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 7:22 am / 1 Min. | 1.248 | 3.24 | 3.31 | 3.36 | 3.7 | 4.1 | 3.7 | fm |
| 7:26 am / 5 Min. | 1.251 | 3.53 | 3.0 | 3.57 | 3.4 | 3.4 | 3.7 | fm |

### Rear Exit Chute

high Speed → 27

| Time | Weight (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.271 | 3.51 | 3.51 | 3.51 | 3.6 | 2.3 | 3.6 | fm |
| 5 Min. | 1.267 | 3.51 | 3.49 | 3.31 | 3.4 | 6.4 | 3.0 | fm |

\* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 127 | 127 | 129 | 127 | 135 | 124 | 130 | 134 | 122 | 126 |
| 5 Min. | 127 | 135 | 124 | 126 | 124 | 127 | 128 | 155 | 129 | 126 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 135 | 133 | 126 | 130 | 132 | 124 | 135 | 130 | 124 | 121 |
| 5 Min. | 130 | 136 | 131 | 124 | 130 | 132 | 131 | 131 | 131 | 130 |

Comments:

Confidential Subject to Protective Order

ACTAV 001944379

Amide Pharmaceutical, Inc.

**Process Validation**

**COMPRESSION DATA SHEET**

Prod Id: 147    Prod Name: Digoxin Tablets 0.5 mg

Tablet Press Id: _66_        Hardness Tester Id: _255_

Batch #: _____    Date: _10/12/04_

Thickness Gauge Id: _645_    Scale Id: _225_

Target Weight (1 Tablet)     : 130.0 mg
Target Weight (10 Tablets)   : 1.300 g
Weight Range (10 Tablets)    : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 2.0 - 8.0 KP

*Composite Weight of 10 Tablets

_low speed — 17_

### Front Exit Chute

| time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6:12 Am | 1.96 | 3.53 | 3.55 | 3.51 | 3.56 | | 4.2 | 4.2 | 4.57 | | | An |
| 1 Min. | 1.28 | 3.57 | 3.55 | 3.56 | | | 4.5 | 4.57 | 4.57 | | | An |
| 5 Min. | | | | | | | | | | | | |

### Rear Exit Chute

| time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.310 | 3.53 | 3.55 | 3.55 | 3.56 | | 4.6 | 4.6 | 4.6 | | | An |
| 5 Min. | 1.307 | 3.58 | 3.53 | 3.56 | | | 4.7 | 4.7 | 4.7 | | | An |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 130 | 132 | 127 | 132 | 132 | 128 | 132 | 132 | 131 | 131 |
| 5 Min. | 130 | 132 | 133 | 132 | 133 | 150 | 133 | 133 | 131 | 131 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 131 | 131 | 130 | 131 | 130 | 130 | 131 | 132 | 131 | 130 |
| 5 Min. | 133 | 129 | 131 | 129 | 130 | 130 | 131 | 131 | 131 | 130 |

Comments:

Confidential Subject to Protective Order

0187.12

Page ___ of ___ 1

ACTAV 001944380

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.5mg (147)_

BATCH #: _4300A_          TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 8.0 /cß | 7.51 Am |
| Low KP | 0.5 - 3.0 /cß | 8.08 Am |
| Maximum KP | Not Possible | — |
| Regular Speed | 22 RPM | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 27 | 8.25 Am |
| Low Speed | 17 | 8.40 Am |

| Done By: | K. J | Date: | 10/21/94 |
|---|---|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001944381

**Amide Pharmaceutical, Inc.**

**Process Validation**

## COMPRESSION DATA SHEET

Prod Id: 147    Prod Name: Digoxin Tablets 0.5 mg

Page __i__ of __I__

Batch #: __4300A__    Date: __10/21/94__

Tablet Press Id: __66__    Hardness Tester Id: __254__    Thickness Gauge Id: __643__    Scale Id: __217__

Target Weight (1 Tablet)    : 130.0 mg
Target Weight (10 Tablets)  : 1.300 g
Weight Range (10 Tablets)   : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 5.0 - 8.0 KP

* Composite Weight of 10 Tablets

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 7.50 AM | 1.286 | 3.25 3.24 3.6 | 6.2 6.7 5.5 | dm |
| 7.54 AM | 1.289 | 3.33 3.25 3.17 | 5.6 5.8 7.2 | dm |
| 1 Min. | 1.285 | 3.30 3.28 3.30 | 7.1 7.0 7.35 | |
| 1 Min. | 1.28 | 3.27 3.26 3.45 | 7.1 7.29 7.70 | |
| 5 Min. | 1.28 | 3.27 3.28 3.29 | 7.31 7.27 7.28 | |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| | 1.266 | 3.33 3.25 3.23 | 6.0 5.4 5.7 | dm |
| | 1.273 | 3.23 3.53 3.24 | 5.7 5.7 5.9 | dm |
| 1 Min. | 1.35 | 3.28 3.26 3.29 | 7.18 7.27 7.28 | |
| 1 Min. | 1.26 | 3.27 3.29 3.29 | 7.27 7.30 7.27 | |
| 5 Min. | 1.28 | 3.27 3.29 3.29 | 7.30 7.29 7.27 | |

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) |
|---|---|

High KP — Above 8.0 KP. RPM 22

High KP — 10/8/9

KS.P 10/8/9

Comments: High KP hardness at more than 8 KP can not be obtained (highest value obtained was 7.2 KP. Av 10-21-94

<1:28100>

<1:28117>

Confidential Subject to Protective Order

ACTAV 001944382

Amide Pharmaceutical, Inc.

## Process Validation

### COMPRESSION DATA SHEET

Page 1 of 1

Prod Id: **147**   Prod Name: Digoxin Tablets 0.5 mg   Batch #: **4300A**   Date: **10/21/94**

Tablet Press Id: **66**   Hardness Tester Id: **854**   Thickness Gauge Id: **843**   Scale Id: **817**

Target Weight (1 Tablet)      : 130.0 mg
Target Weight (10 Tablets)    : 1.300 g   Thickness Limits  : 3.0 - 4.0 mm
Weight Range (10 Tablets)     : 1.274 - 1.326 g   Hardness Limits   : 2.0 - 8.0 KP

*Low KP · 0.5 — 3.0 RPM 22* to 10/18/94

**Front Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|------|-------------|---|---|---|---|---|---|---|---|---|---|------|
| 8.07 AM | 1.266 | 3.63 | 3.63 | 3.63 | | | 0.9 | 0.9 | | | | fm |
| 1 Min. | 1.266 | 3.63 | 3.63 | 3.63 | | | 0.9 | 0.9 | | | | fm |
| 5 Min. | 1.273 | 3.63 | 3.63 | 3.63 | | | 1.2 | 0.7 | | | | fm |

**Front Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 127 | 122 | 127 | 125 | 124 | 126 | 127 | 125 | 128 | 127 |
| 5 Min. | 127 | 124 | 125 | 124 | 126 | 127 | 125 | 128 | 127 | 126 |

**Rear Exit Chute**

| Time | Weight* (g) | Thickness mm | | | | | Hardness KP | | | | | Init |
|------|-------------|---|---|---|---|---|---|---|---|---|---|------|
| 1 Min. | 1.249 | 3.61 | 3.61 | 3.61 | | | 0.8 | 0.7 | | | | fm |
| 5 Min. | 1.250 | 3.605 | 3.61 | 3.61 | | | 0.9 | 0.8 | | | | fm |

**Rear Exit Chute**

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 127 | 124 | 125 | 124 | 127 | 126 | 125 | 123 | 126 | 127 |
| 5 Min. | 124 | 125 | 124 | 125 | 126 | 127 | 126 | 126 | 127 | 124 |

\* Composite Weight of 10 Tablets

Comments:

<PD107.1>

Confidential Subject to Protective Order

ACTAV 001944383

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

| | | |
|---|---|---|
| Prod Id: **147** | Prod Name: **Digoxin Tablets 0.5 mg** | Page **1** of **1** |
| | | Date: **10/21/94** |
| Tablet Press Id: **66** | Hardness Tester Id: **254** | Batch #: |
| | Thickness Gauge Id: **643** | Scale Id: **217** |

Target Weight (1 Tablet)      : 130.0 mg
Target Weight (10 Tablets)    : 1.300 g
Weight Range (10 Tablets)     : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 2.0 - 8.0 KP

*High Speed — RPM 27*

### Front Exit Chute

| Time | Weight (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 8:34 MM | 1.2002 | 3.09 3.27 3.13 | 1.6 5.8 1.8 | *(sig)* |
| 1 Min. | | | | |
| 5 Min. 5:28 MM | 1.147 | 3.20 3.13 3.18 | 1.7 1.25 1.3 | *(sig)* |

### Rear Exit Chute

| Time | Weight (g) | Thickness mm | Hardnes KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.210 | 3.12 3.71 3.3 | 2.4 2.3 2.3 | *(sig)* |
| 5 Min. | 1.218 | 3.01 3.21 3.32 3.5 | 1.9 1.7 | *(sig)* |

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 111 | 113 | 107 | 107 | 113 | 121 | 128 | 117 | 112 | |
| 5 Min. | 118 | 117 | 117 | 121 | 135 | 135 | 124 | 135 | 117 | 126 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 130 | 140 | 124 | 126 | 125 | 125 | 124 | 125 | 124 | 124 |
| 5 Min. | 119 | 120 | 118 | 121 | 119 | 134 | 120 | 125 | 113 | 124 |

\* Composite Weight of 10 Tablets

Comments:

<P0187.1>

Confidential Subject to Protective Order

ACTAV 001944384

# Amide Pharmaceutical, Inc.

## Process Validation
## COMPRESSION DATA SHEET

Prod Id: 147   Prod Name: Digoxin Tablets 0.5 mg   Batch #: 4300A   Date: 10/21/94

Tablet Press Id: 66   Hardness Tester Id: 254   Thickness Gauge Id: 643   Scale Id: 817

Target Weight (1 Tablet) : 130.0 mg
Target Weight (10 Tablets) : 1.300 g
Weight Range (10 Tablets) : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits : 2.0 - 8.0 KP

*Low Speed — RPM 17*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 8:50 AM | 1.279 | 3.51 | 3.49 | 3.20 | 4.0 | 4.1 | 3.9 | Am |
| 1 Min. | 1.377 | 3.52 | 3.52 | 3.49 | 4.2 | 4.3 | 4.1 | |
| 5 Min. | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | | | Hardness KP | | | Init |
|---|---|---|---|---|---|---|---|---|
| 1 Min. | 1.374 | 3.29 | 3.24 | 3.31 | 4.3 | 4.2 | 4.3 | Am |
| 5 Min. | 1.371 | 3.30 | 3.33 | 3.35 | 4.3 | 4.1 | 3.9 | Am |

* Composite Weight of 10 Tablets

### Front Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 127 | 129 | 131 | 127 | 125 | 127 | 129 | 126 | 127 | 129 |
| 5 Min. | 131 | 130 | 126 | 129 | 130 | 130 | 126 | 129 | 128 | 124 |

### Rear Exit Chute

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 130 | 131 | 128 | 130 | 130 | 129 | 127 | 125 | 129 | 130 |
| 5 Min. | 129 | 130 | 131 | 131 | 129 | 130 | 130 | 131 | 130 | 130 |

Comments:

Confidential Subject to Protective Order

ACTAV 001944385

Page ___ of ___

Amide Pharmaceutical, Inc.

## COMPRESSION DEPARTMENT
### PROCESS VALIDATION

PRODUCT NAME: _Digoxin Tablets 0.5 mg (147)_

BATCH #: _4301 A_          TABLET PRESS ID #: _66_

|  | Limit | Time |
|---|---|---|
| High KP | above 8.0/cP | 1.45 pm |
| Low KP | 0.5 - 3.0/cP | 2.05 pm |
| Maximum KP | Not Possible | — |
| Regular Speed | 22 | — |

|  | RPM | Time |
|---|---|---|
| High Speed | 28 | 2.28 pm |
| Low Speed | 17 | 3.00 pm |

| Done By: _An_ | Date: _10/21/94_ |
|---|---|

PD301.1

Confidential Subject to Protective Order

ACTAV 001944386

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: 147   Prod Name: Digoxin Tablets 0.5 mg

Tablet Press Id: 66

Batch #: 4301A   Date: 10/21/94   Page 1 of 1

Target Weight (1 Tablet)   : 130.0 mg
Target Weight (10 Tablets) : 1.300 g
Weight Range (10 Tablets)  : 1.274 - 1.326 g

Hardness Tester Id: 754
Thickness Gauge Id: 643   Scale Id: 717

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 3.0 - 8.0 KP

### Front Exit Chute

| Time | Weight* (g) | Thicknes mm | Hardness KP | Init |
|---|---|---|---|---|
| 1-40 (PM) | 1.331 | 3.33 3.23 3.33 | 6.1 6.7 6.0 | gm |
| 1 Min. | 1.339 | 3.32 3.36 3.54 | 5.8 5.8 6.7 | gm |
| 5 Min. | | | | |

**Weight of Each Tablet (mg)**

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-40 (PM) | 133 | 135 | 135 | 116 | 120 | 135 | 135 | 136 | 134 | 133 |
| 1 Min. | 133 | 134 | 133 | 135 | 171 | 134 | 135 | 138 | 134 | 141 | 138 |
| 5 Min. | 134 | | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thicknes mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.329 | 3.12 3.30 3.32 | 7.0 6.0 6.6 | gm |
| 5 Min. | 1.319 | 3.33 3.28 3.29 | 7.1 7.4 7.0 | gm |

**Weight of Each Tablet (mg)**

| Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 131 | 131 | 132 | 133 | 131 | 130 | 132 | 142 | 133 | 130 |
| 5 Min. | 131 | 134 | 132 | 133 | 138 | 132 | 132 | 134 | 133 | 132 | 132 |

\* Composite Weight of 10 Tablets

High KP — Above 8.0 KP   RPM 22

KSP 10/18/94

Comments: High KP hardness at 8.0/g cannot be obtained, highest hardness observed was 7.4 kg at 10-21-94.

Confidential Subject to Protective Order

<P0187.1>

ACTAV 001944387

# Amide Pharmaceutical, Inc.

## Process Validation
### COMPRESSION DATA SHEET

Prod Id: 147   Prod Name: Digoxin Tablets 0.5 mg

Tablet Press Id: 66

Hardness Tester Id: 354   Thickness Gauge Id: 643

Page 1 of 1

Batch #: 4301A

Date: 10/21/94

Scale Id: 517

Target Weight (1 Tablet)      : 130.0 mg
Target Weight (10 Tablets)    : 1.300 g
Weight Range (10 Tablets)     : 1.274 - 1.326 g

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 2.0 - 8.0 KP

### Front Exit Chute

| Time | Weight (g) | thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 2:04PM | 1.302 | 3.63 3.60 3.64 1.4 | 1.7 1.6 | JM |

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 129 130 131 131 133 128 129 130 130 129 |
| 5 Min. | 128 133 129 131 128 132 131 130 128 129 |

### Rear Exit Chute

| Time | Weight (g) | thicknes mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.305 | 3.59 3.58 3.61 1.6 | 1.6 1.4 | JM |
| 5 Min. | 1.309 | 3.61 3.63 3.60 1.6 | 1.6 2.7 | JM |

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 130 130 127 134 130 130 132 133 131 130 |
| 5 Min. | 134 130 130 132 130 130 131 131 134 |

* Composite Weight of 10 Tablets

Comments:

low KP — 0.5 to 3.0  RPM 22

RS P 10/13/94

<0187.1>

ACTAV 001944388

**Amide Pharmaceutical, Inc.**

**Process Validation**

**COMPRESSION DATA SHEET**

Page 1 of 1

Prod Id: **147**   Prod Name: Digoxin Tablets 0.5 mg

Tablet Press Id: **66**

Target Weight (1 Tablet)      : 130.0 mg
Target Weight (10 Tablets)    : 1.300 g
Target Weight Range (10 Tablets) : 1.274 - 1.326 g

Hardness Tester Id: **254**

Thickness Gauge Id: **643**

Thickness Limits : 3.0 - 4.0 mm
Hardness Limits  : 2.0 - 8.0 KP

Batch #: **4301A**

Date: **10/21/94**

Scale Id: **217**

(5) 11/16/94

Higher Speed — RPM 28

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 2-31 PM | 1.314 | 3.36 | 5.1 | Bw |
| | 1.321 | 3.39 3.35 3.34 3.56 | 5.1 5.6 | |

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 133 131 130 133 132 131 132 131 132 133 |
| 5 Min. | 134 134 132 131 130 131 131 130 131 132 |

### Rear Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.325 | 3.74 3.53 3.34 3.34 5.1 | 5.4 5.4 | Bw |
| 5 Min. | 1.328 | 3.53 3.34 3.32 5.5 5.2 | 5.5 5.4 | Bw |

| Time | Weight of Each Tablet (mg) |
|---|---|
| 1 Min. | 132 134 132 133 132 133 134 133 131 133 |
| 5 Min. | 131 134 134 133 131 135 133 134 132 132 |

* Composite Weight of 10 tablets

Comments:

Confidential Subject to Protective Order

# Amide Pharmaceutical, Inc.

**Process Validation**

## COMPRESSION DATA SHEET

Prod Id: **147**   Prod Name: **Digoxin Tablets 0.5 mg**   Batch #: __4301A__   Page __i__ of __l__   Date: __10/21/94__

Tablet Press Id: __66__   Hardness Tester Id: __255__   Thickness Gauge Id: __845__   Scale Id: __226__

| | |
|---|---|
| Target Weight (1 Tablet) : 130.0 mg | Thickness Limits : 3.0 – 4.0 mm |
| Target Weight (10 Tablets) : 1.300 g | Hardness Limits : 2.0 – 8.0 KP |
| Weight Range (10 Tablets) : 1.274 – 1.326 g | |

*(handwritten: lew 11/18/94)*

*(handwritten: High Speed — 17 RPM)*

### Front Exit Chute

| Time | Weight* (g) | Thickness mm | Hardness KP | Init |
|---|---|---|---|---|
| 2-56 pm | 1.344 | 3.8 3.55 3.43 3.5 5.55 | 3.6 | lew |
| 3-03 pm | 1.347 | 3.0 3.31 3.31 3.5 3.7 | 3.9 | lew |

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 127 | 129 | 128 | 131 | 135 | 135 | 134 | 126 | 121 | 121 |
| 3 Min. | 122 | 127 | 120 | 127 | 120 | 125 | 120 | 121 | 121 | 116 |
| 5 Min. | 131 | | | | | | | | | |

### Rear Exit Chute

| Time | Weight* (g) | Thicknes mm | Hardness KP | Init |
|---|---|---|---|---|
| 1 Min. | 1.257 | 3.48 3.37 3.30 3.58 4.3 | 4.0 | lew |
| 5 Min. | 1.250 | 3.85 3.64 3.26 3.6 3.7 | 3.5 | lew |

| Time | Weight of Each Tablet (mg) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Min. | 123 | 126 | 126 | 124 | 123 | 125 | 122 | 127 | 116 | 124 |
| 5 Min. | 123 | 123 | 128 | 126 | 129 | 135 | 123 | 126 | 124 | 126 |

\* Composite Weight of 10 Tablets

**Comments:**

Confidential Subject to Protective Order

ACTAV 001944390

<0P187.1>

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION

### DIGOXIN TABLETS, 0.5 mg

Compression - Composite Dissolution (%)

| Batch # | 4296A | 4296A | 4300A | 4300A | 4301A | 4301A |
|---|---|---|---|---|---|---|
| Time | 15 min. | 60 min. | 15 min. | 60 min. | 15 min. | 60 min. |
| 1 | 84.2 | 93.0 | 84.3 | 96.5 | 78.7 | 94.1 |
| 2 | 82.6 | 91.6 | 81.7 | 90.7 | 77.8 | 95.7 |
| 3 | 80.1 | 90.0 | 81.1 | 87.2 | 73.7 | 92.4 |
| 4 | 80.8 | 93.1 | 82.3 | 88.3 | 77.5 | 97.1 |
| 5 | 78.5 | 92.4 | 83.0 | 89.0 | 78.3 | 88.7 |
| 6 | 81.8 | 94.8 | 81.8 | 88.9 | 79.0 | 88.4 |
| 7 | 79.0 | 89.8 | 82.9 | 90.0 | 80.6 | 90.7 |
| 8 | 82.6 | 93.5 | 82.0 | 89.1 | 77.9 | 91.0 |
| 9 | 81.9 | 93.0 | 82.2 | 88.3 | 78.7 | 91.9 |
| 10 | 79.1 | 92.2 | 78.8 | 88.3 | 77.0 | 90.2 |
| 11 | 82.4 | 99.5 | 86.5 | 86.5 | 75.9 | 89.0 |
| 12 | 77.1 | 97.4 | 79.9 | 88.5 | 77.4 | 89.3 |
| Average | 80.8 | 93.4 | 81.6 | 89.3 | 77.7 | 91.5 |
| St. Dev. | 2.1 | 2.8 | 1.6 | 2.5 | 1.7 | 2.8 |
| RSD | 2.6 | 3.0 | 1.9 | 2.8 | 2.2 | 3.1 |

Confidential Subject to Protective Order

ACTAV 001944391







Confidential Subject to Protective Order

ACTAV 001944392







Confidential Subject to Protective Order

ACTAV 001944393

Amide Pharmaceutical, Inc.

Page _1_ of _2_

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.5 mg

SPECIFICATION: USP          CONTROL #: 4296 A

CHEMIST: BR / PK / KA   VOLUME #: 302·02 / 321·04   326·01 / 131   PAGE #: 93 / 107   DATE: 11/1/94

SAMPLE STAGE: Overall composite of the batch   * Form was filed by KA   11/1/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Green | Green |
| Profile: | Round bisected tablet | Round Bisected Tablets |
| Other: Debossed | "A" 147 on bisected side of the tablet | "A 147" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.4 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 130.7 mg | ± 10% Theo. wt (130 mg) 117.0 mg – 143.0 mg |
| FRIABILITY: | 0.06 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The ret'n time of the major peak in the chromatogram of Assay prep'n corresponds to Std Prep'n | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.5 mg | 101.3 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 104.3 %   6) 101.2 % | 85.0% to 115.0% |
|  | 2) 102.1 %   7) 102.7 % | |
|  | 3) 101.9 %   8) 102.6 % | |
|  | 4) 102.9 %   9) 102.0 % | |
|  | 5) 101.9 %   10) 100.7 % | |
|  | Avg: 102.2   RSD: 1.0 % | RSD: NMT 6.0% |

( ✓ ) COMPLIES          PREPARED BY: Nilesh Patel   DATE: 11/1/94

( ) DOES NOT COMPLY     APPROVED BY: Shryuvant Patel   DATE: 11/1/94

QC13-147c

Pharmaceutical, Inc.

Page _2_ of _2_

## LABORATORY TEST REPORT
### FINISHED DRUG PRODUCT

**PRODUCT:** Digoxin Tablets, 0.5 mg

**SPECIFICATION:** USP                    **CONTROL #:** 4296 A

**CHEMIST:** KA        **VOLUME #:** 326.01      **PAGE #:** 131      **DATE:** 11/1/99

**SAMPLE STAGE:** Overall composite of the batch

| TEST | RESULT | LIMIT |
|---|---|---|
| **DISSOLUTION:**<br>Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | **15 minutes:**<br>1) 84.2 %   7) 79.0 %<br>2) 82.6 %   8) 82.6 %<br>3) 80.1 %   9) 81.9 %<br>4) 80.8 %   10) 79.1 %<br>5) 78.5 %   11) 82.4 %<br>6) 81.8 %   12) 77.1 %<br>Average: 80.8 1. %<br><br>**60 minutes:**<br>1) 93.0 %   7) 89.8 %<br>2) 91.6 %   8) 93.5 %<br>3) 90.0 %   9) 93.0 %<br>4) 93.1 %   10) 92.2 %<br>5) 92.4 %   11) 99.5 %<br>6) 94.8 %   12) 97.4 %<br>Average: 93.3 % | (Note - The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |
| [✓] COMPLIES<br>( ) DOES NOT COMPLY | **PREPARED BY:** Nikesh Patel    **DATE:** 11/1/99<br>**APPROVED BY:** Surja Gant Patel    **DATE:** 11/1/99 | |

QC12-147d1

Confidential Subject to Protective Order

ACTAV 001944395

Amide Pharmaceutical, Inc.

Page 1 of 2

## LABORATORY TEST REPORT
## FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.5 mg

SPECIFICATION: USP          CONTROL #: 4300 A

CHEMIST: PK/SJ      VOLUME #: 321.04/31#02  PAGE #: 124/15      DATE: 11/1/94

SAMPLE STAGE: overall composite of the batch
& report was filled by KA  11/1/94

| TEST | RESULT | LIMIT |
|---|---|---|
| DESCRIPTION: Color: | Green | Green |
| Profile: | Round bisected tablet | Round Bisected Tablets |
| Other:  Debossed | "A" on bisected sweg the tablet 147 | "A 147" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.4 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 130.0 mg | ± 10% Theo. wt (130 mg) 117.0 mg – 143.0 mg |
| FRIABILITY: | 0.04 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of assay prepn corresponds to the std preparation | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.5 mg | 100.3 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 99.7 %  6) 100.3 %  2) 100.1 %  7) 101.0 %  3) 99.3 %  8) 101.6 %  4) 100.8 %  9) 100.6 %  5) 101.4 %  10) 100.7 %  AV: 100.5 %  RSD: 0.8 % | 85.0% to 115.0%  RSD: NMT 6.0% |

APPROVED

BY S.D.    DATE 11/1/94

(X) COMPLIES          PREPARED BY: Nilesh Patel    DATE: 11/1/94

( ) DOES NOT COMPLY   APPROVED BY: Swayulvant Patel  DATE: 11/1/94

ac13-147c

Confidential Subject to Protective Order

ACTAV 001944396

...de Pharmaceutical, Inc.

Page  2  of  2

## LABORATORY TEST REPORT
## FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.5 mg

SPECIFICATION: USP                    CONTROL #: 43CO A

CHEMIST: KA        VOLUME #: 326.01    PAGE #: 144    DATE: 11/1/94

SAMPLE STAGE: overall composite of the batch

| TEST | RESULT | LIMIT |
|------|--------|-------|
| DISSOLUTION:<br>Media: 500mL 0.1N HCl<br><br>Appar: 1, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | **15 minutes:**<br>1) 84.3 %   7) 82.9 %<br>2) 81.7 %   8) 82.0 %<br>3) 81.1 %   9) 83.2 %<br>4) 82.3 %   10) 78.8 %<br>5) 83.0 %   11) 79.7 %<br>6) 81.8 %   12) 79.9 %<br>Average: 81.6 %<br><br>**60 minutes:**<br>1) 96.5 %   7) 90.0 %<br>2) 90.7 %   8) 89.1 %<br>3) 87.3 %   9) 88.3 %<br>4) 88.3 %   10) 88.3 %<br>5) 89.0 %   11) 86.5 %<br>6) 88.9 %   12) 88.5 %<br>Average: 89.3 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet.<br>(LC: Labeled amount) |

APPROVED

BY JA    DATE 11/1/94

(✓) COMPLIES

( ) DOES NOT COMPLY

PREPARED BY: Nilesh Patel    DATE: 11/1/94

APPROVED BY: Surjabail Patel    DATE: 11/1/94

QC12-147d1

Confidential Subject to Protective Order

ACTAV 001944397

Amide Pharmaceutical, Inc.                                    Page  1  of  2

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets 0.5 mg

SPECIFICATION: USP                    CONTROL #: 4301 A

CHEMIST: P.K./NP/PA   VOLUME #: 321.04/306.2   PAGE #: 126/8/122   DATE: 11/9/94
                                   322.00

SAMPLE STAGE: overall composite of tablets ( from fill up by PA)

| TEST | RESULT | LIMIT |
|------|--------|-------|
| DESCRIPTION: Color: | Green | Green |
| Profile: | Round Bisected Tablet | Round Bisected Tablets |
| Other:  Debossed | 'A147' on bisected side of the tablet | "A 147" on bisected side of the tablet |
| THICKNESS: (Guideline) | 3.4 mm | 3.0 mm to 4.0 mm |
| WEIGHT VARIATION: | 130.6 mg | ± 10% Theo. wt (130 mg) 117.0 mg – 143.0 mg |
| FRIABILITY: | 0.04 % | NMT 1.0 % |
| IDENTIFICATION: (A) | The retention time of the major peak in the chromatogram of assay preparation corresponds to standard preparation | The retention time of the major peak in the chromatogram of Assay prepration corresponds to standard prepration. |
| ASSAY: Digoxin, 0.5 mg | 100.7 % | 90.0% to 105.0% |
| UNIFORMITY OF DOSAGE UNITS: (Content Uniformity) | 1) 100.8 %  6) 99.2 % 2) 101.7 %  7) 101.8 % 3) 100.6 %  8) 100.8 % 4) 100.3 %  9) 100.8 % 5) 100.4 %  10) 100.4 % AV: 100.7 %  RSD: 0.7 % | 85.0% to 115.0% |

APPROVED

BY S.D      DATE 11/21/n

RSD: NMT 6.0%

| (✓) COMPLIES | PREPARED BY: Nilesh Patel   DATE: 11/1/94 |
| ( ) DOES NOT COMPLY | APPROVED BY: Swejolvant Patel DATE: 11/1/94 |

QC13-147c

Confidential Subject to Protective Order

ACTAV 001944398

de Pharmaceutical, Inc.

Page _2_ of _2_

## LABORATORY TEST REPORT

### FINISHED DRUG PRODUCT

PRODUCT: Digoxin Tablets, 0.5 mg

SPECIFICATION: USP                    CONTROL #: 4301 A

CHEMIST: PA      VOLUME #: 332 00    PAGE #: 122    DATE: 11/9/94

SAMPLE STAGE: Composite sample    ( form fill up by PA)

| TEST | RESULT | LIMIT |
|---|---|---|
| DISSOLUTION: Media: 500mL 0.1N HCl<br><br>Appar: I, rpm: 120<br><br>Temp: 37°C ± 0.5°C<br><br>Time: 60 minutes | 15 minutes:<br><br>1) 78.7 %  7) 80.6 %<br>2) 77.8 %  8) 77.1 %<br>3) 73.7 %  9) 78.7 %<br>4) 77.5 % 10) 77.0 %<br>5) 78.3 % 11) 75.1 %<br>6) 79.0 % 12) 77.4 %<br>Average: 77.7 %<br><br>60 minutes:<br><br>1) 94.1 %  7) 90.7 %<br>2) 95.7 %  8) 91.0 %<br>3) 92.4 %  9) 91.7 %<br>4) 97.1 % 10) 90.2 %<br>5) 88.7 % 11) 89.0 %<br>6) 86.4 % 12) 87.3 %<br>Average: 91.5 % | (Note – The specified tolerances are for % dissolved, and are not to be interpreted as Q values.) NLT 80% of the LC of Digoxin dissolved in 60 minutes for the average of 12 tablets tested and no individual tablet has less than 75% of the LC of Digoxin dissolved in 60 minutes. If the amount of Digoxin dissolved in 60 minutes is more than 95% for any individual Tablet, the amount dissolved in 15 minutes is not more than 90% for each individual Tablet. (LC: Labeled amount)<br><br>APPROVED<br>BY S.D.  DATE 11/9/94 |

(✓) COMPLIES

( ) DOES NOT COMPLY

PREPARED BY: Nilesh Patel    DATE: 11/1/94

APPROVED BY: Surjakant Patel    DATE: 11/1/94

qc12-147d1

Confidential Subject to Protective Order

ACTAV 001944399

# AMIDE PHARMACEUTICAL, INC.

## PROCESS VALIDATION PROTOCOL

### DIGOXIN TABLETS 0.5 mg
### MPR NO.  14702    REV.  00

### BATCH SIZE:  400,000 TABLETS

PREPARED BY: _~signature~_

Regulatory Affairs Director

DATE: 10/10/94

APPROVED BY:

_~signature~_

Manufacturing Operations Director

DATE: 10-11-94

_~signature~_

Quality Assurance Director

DATE: 10/11/94

_~signature~_

Quality Control Director

DATE: 10/11/94

_~signature~_

Vice President Operations

DATE: 10-11-94

1

Confidential Subject to Protective Order

ACTAV 001944400

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.5 mg**
**MPR NO. 14702   REV.00**

**PURPOSE:**

This document provides the procedure to be followed to validate the manufacturing process for Digoxin Tablets 0.5 mg. It applies to the next three consecutive batches to be produced.

**SCOPE:**

This protocol is designed to be prospective in nature.

The guidelines presented here include all steps of the manufacturing process which may have an impact on product quality. They are as follows:

> Raw Materials
> Blending
> Compression

Details of the process will be found in the completed copies of the Manufacturing Batch Records which are available in the file. A summary of the process is found on the attached flow chart. The major equipment used will be documented and monitored as described in the appropriate section below.

Temperature and humidity will be monitored in the production area on a daily basis.

3% excess of Digoxin is added in the finished product to compensate for production losses.

The data gathered during the course of this study will be evaluated and any adjustments to the predetermined specifications or guidelines will be made as warranted **based on the results of the three validation batches.**

**PROCEDURE:**

**RAW MATERIALS**

All raw materials used in a validation batch will be certified to meet all current Amide specifications for that item. These will specifically include particle size profile, bulk density, and tamped density.

2

Confidential Subject to Protective Order

ACTAV 001944401

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL – DIGOXIN TABLETS 0.5 mg**
**MPR NO. 14702   REV.00**

Certification may be accomplished through direct testing by Amide, or an approved contract laboratory, or through a manufacturers Certificate of Analysis.

Digoxin, USP will be tested by Amide, or an approved contract laboratory for the complete monograph. This will include bulk density, tamped density, and particle size testing.

The excipients will be tested by Amide, or an approved contract laboratory, for those parameters required for expired stock retesting. In addition, particle size, bulk and tamped density will be run on all ingredients.  The other results may be taken from the manufacturers COA.

In addition to the actual results, the name of the manufacturer, and the manufacturers lot number should be included in the report.

If more than one lot of a raw material is used in the production of the three batches the data should be evaluated to determine if any differences are detectable.

The acceptance criteria will be the specification limits for those tests listed in the Specification document.

**<u>BLENDING UNIFORMITY</u>**

The preblend will be produced in the 1 cu.ft. Twin Shell Blender, (#31). The speed will be monitored and documented both empty and during blending.

The blend in this step will be subjected to further processing, no sampling will be taken at this point.

The final blend will be produced in the 3 Cu Ft. Twin Shell Blender, (#32). The speed will be monitored and documented both empty and during blending.

The sampling plan for the final blend is designed to evaluate overall blend uniformity, and those points in the blender where uniformity is most difficult to achieve. Samples are to be taken from the points shown below using only the 36 inch (small chamber) single port thief.  The sample drawn should be about 390 mg which is three times the single dosage unit, and should be submitted to the laboratory in "Butter Paper."

3

Confidential Subject to Protective Order

ACTAV 001944402

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.5 mg**
**MPR NO. 14702   REV.00**

### SAMPLING POINTS

| | |
|---|---|
| 1. Left Column - Top left | 7. Middle - Left |
| 2. Left Column - Top Center | 8. Middle - Center |
| 3. Left Column - Top Right | 9. Middle - Right |
| 4. Right Column - Top left | 10. Bottom - Left |
| 5. Right Column - Top Center | 11. Bottom - Right |
| 6. Right Column - Top Right | |



The samples are to be analyzed individually, without being
ground, for Digoxin. No composite samples are to be prepared. The
sample weight used for analysis should approximate 130 mg, which
is the amount of this blend which would be present in one unit of
the tablet.

Acceptance criteria is 85.0 - 115.0 % Th for the individual data
points. This product has a 3% overage to compensate for the
production losses.

One additional sample of about 150 g will be taken with the help
of a stainless steel scoop from the top center of the blender.
This sample will be tested for physical characterization which
includes; bulk and tap density and particle size analysis.  This
data is for characterization only and these parameters will not
be used to monitor routine production.  Therefore, acceptance
criteria will not be established.

4

Confidential Subject to Protective Order

ACTAV 001944403

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.5 mg**
**MPR NO. 14702   REV.00**

## COMPRESSION

Compression will be accomplished using the stokes 45 station tablet press. The speed will be determined and documented during the validation study.

During compression samples will be collected every 15 minute by QA. These samples will be evaluated for individual tablet weight, thickness, and hardness.  This will be 10 tablets for weight, and five each for thickness and hardness.  Front and rear samples will be tested separately and will not be composited for any test in this section unless specifically stated.

The 15 minute samples should be arranged chronologically and the batch divided into thirds. Each third should be evaluated as described below for all tests except content uniformity. The samples for each test should be prepared by selecting, as close as possible, an equal number of tablets from each 15 minute sample. If selecting one tablet per 15 minute results in a greater number of tablets than the test requires the distribution should be as even as possible.

| TEST | N |
|------|---|
| Friability | 10 g - 1 Run |
| Disintegration | 6 |
| Dissolution | 12 (6 front & 6 rear) |

Content Uniformity testing is to be run across the entire batch. One tablet per 15 minute sample is to be run with a minimum of 30 tablets being required. The tablets selected for testing should be weighed prior to testing and their identity maintained. If compression runs for less than 8 hours, the additional tablets should be selected as evenly distributed as possible throughout the batch.

A portion of the blend will be run at hardness of 0.5 - 3.0 KP and above 8.0 KP.  This will determine the effect of hardness on friability and dissolution.

Minimum quantities sufficient to equilibrate the press will be run at both lower and higher speeds. The actual ranges will be determined during production. Samples will be evaluated for hardness and weight.

Data analysis will consist of Average and Standard Deviation, with comparison both within and across the three batches. The data collected within each batch will also be evaluated for any possible trends.

5

Confidential Subject to Protective Order

ACTAV 001944404

AMIDE PHARMACEUTICAL, INC.

**PROCESS VALIDATION PROTOCOL - DIGOXIN TABLETS 0.5 mg**
MPR NO. 14702   REV.00

**An overall composite sample will be** prepared from all the 15
minute samples.  This data will provide the basis for product
release and will also be the initial data for stability.

Acceptance criteria will be as follows:

| | |
|---|---|
| Target Weight (1 tablet): | 130.0 mg |
| Target Weight (10 tablets): | 1.300 g |
| Weight Range  (1 tablets): | 0.123 - 0.137 g |
| Thickness: | 3.0 - 4.0 mm |
| Hardness: | 2.0 - 8.0 KP |
| Friability | NMT 1% |
| Identification | Meets requirements. |
| Content Uniformity | 85.0% - 115.0% (RSD NMT 6.0%) |
| Dissolution | Meets USP Requirement. |
| Assay | 90.0 - 105.0% |

6

Confidential Subject to Protective Order

ACTAV 001944405

AMIDE PHARMACEUTICAL, INC.

**BATCH FLOW CHART FOR DIGOXIN TABLETS 0.5 mg**
**BATCH SIZE: 400,000 TABLETS**
**MPR # 14702, REV # 00**



| | |
|---|---|
| 3.094 kg Corn Starch, NF ------------------> <br> 0.206 kg Digoxin, USP --------------------> <br> 0.120 kg Green Lake Blend LB 603 ----------> <br> 1.600 kg Croscarmellose Sodium, NF -------> | Twin Shell, 1Cu.Ft. Blender #31 Blend for 10 min with Intensifier bar ON. |
| 6.900 kg Lactose hydrous, Impalpable, NF --> | Twin Shell, 1Cu.Ft. Blender #31. Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF |
| 10.00 kg Starch Pregelatinized, NF --------> <br> 11.88 kg Microcrystalline Cellulose NF(101)> | Twin Shell, 3Cu.Ft. Blender #32 Blend for 10 min. with intensifier bar OFF |
| 16.80 kg Lactose Anhydrous, NF (DT) -------> | Twin Shell, 3Cu.Ft. Blender #32, Blend for 10 min. with Intensifier Bar ON and blend for 10 min. with intensifier bar OFF |
| 1.200 kg Stearic Acid, NF ----------------> <br> 0.200 kg Silicon Dioxide, NF -------------> <br><br> (QA Final Blend Samples) | Twin Shell, 3Cu.Ft. Blender #32 Blend for 5 min. with intensifier bar OFF. |
| Compress Tablets --------------------> <br> (QA Samples - Every 15 minutes) | Tablet Press Stokes 45 station |

Confidential Subject to Protective Order

ACTAV 001944406