# EXHIBIT 16

PLAINTIFFS' EXHIBITS 000001



EXHIBIT
P-16
OMS 5/28/09

Investigation of Deviation Report

| SECTION I: Preliminary Investigation | Investigation Log No. __07-093__ |

Product Name: __Digoxin Tablets 0.125 mg (145)__   Product Lot No. __70924A1__

For confirmed OOS, OOS Log No. __N/A__

Description of Problem   __Two tablets of Digoxin tablets 0.125 mg were found with approx. double the thickness from counter channels during packaging /filling operation on packaging line # 405. The incident was noticed by line lead person, Vilas Patel, on 11/30/07 at about 3.15 PM during the packaging of bucket numbers 15 & 16. The Packaging Manager, Dilip Joshi and the Director of Packaging, Ashesh Dave were contacted and informed about this incident. Ashesh Dave instructed him to stop the operation immediately. The QA Supervisor was alerted of the incident and the QA Director was then notified.__

Impact of deviation on the batch (s):   __The batch (control # 70924A1) has been put on HOLD by QA.__

Prepared by Investigating Department: _____   Date __12-05-07__

SECTION II: Investigation, to be prepared by Investigating Director.

Briefly Describe Reason for Investigation: The cause of deviation will be investigated by manufacturing dept.

Assignable Cause(s): Complete table below as per Exhibit A. Or write "EWJ"- Eliminated with Justification. Use this table to document that six categories were addressed to identify the assignable cause.

| Category | Cause-First Iteration | Cause-Second Iteration | Cause-Third Iteration |
|---|---|---|---|
| A. Equipment/facility/ utility | X | | |
| B. Human error | EWJ | | |
| C. Natural causes | EWJ | | |
| D. DOI/batch record | EWJ | | |
| E. API, ingredient or vendor | EWJ | | |
| F. Product/Process/Packaging | EWJ | | |
| G. Other (specify) | EWJ | | |

Confidential

PLAINTIFFS' EXHIBITS 000002

ACTAV 000003317

*p. 2 of 62*
*sub*
*a/25/08*

| Section III: CROSS FUNCTIONAL TEAM | Investigation Log No: 07-093 |
| --- | --- |

**Was a cross functional team assembled to assist in identifying the assignable cause and provide input regarding impact analysis?**

☐ No     √ Yes. List member's name and department below

| Team Member Name | Department |
| --- | --- |
| Dilip Joshi | Packaging |
| Eric Cardona | Manufacturing |
| Dan Bitler | QA |

**IMPACT ANALYSIS:**
**Impact on Other Batches and /or products:**

The deviation is considered an isolated incident; therefore no other batches are impacted.

Department Head: _____          Date: 01/24/08
                          Name/Signature

**Section IV: CORRECTIVE AND PREVENTIVE ACTION**

**Describe corrective action(s) and provide an expected completion date**
**(Attach additional pages if necessary):**
As a corrective action, all the tablets that had already been packaged were emptied into bulk containers and a 100% inspection was performed on the entire batch.  After the inspection a high level tightened AQL inspection was performed to ensure that the defect tablets have been removed from the batch.

**Expected Date of Completion:** completed

**Describe the action (s) to prevent the recurrence of this deviation. Include both short and long term actions**
**(Attach additional pages if necessary):**
The tablet press operators were trained to remove the tablet deduster and metal detector during start-up the tablets that are produced during machine adjustment can fall directly into the rejection bucket eliminating the possibility of an unacceptable tablet being left on the equipment after adjustments are made.

**Expected Date of Completion:** completed

Prepared By: _____          Date: 01/25/08
                     Name/Signature

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

Date:   1/8/08

To:     **Batch File: Digoxin Tablets, USP 0.125mg (145)**
        **Batch Number: 70924A**

From:   Michael Ponzo, Quality Assurance

Subject: <u>Investigation 07-093</u>

On 11/30/07, a packaging operator observed two tablets of the subject batch with
approximately double the thickness on the counter channel of packaging line # 405. The
lead line operator observed the tablets during the packaging of bucket numbers 15 & 16.
The bottles that had already been packaged and the remaining tablets were subsequently
placed on hold (H-07-089). Packaging operators were instructed to perform a 100%
inspection on the tablets from the hopper (bucket numbers 15 & 16) as well as the two
subsequent buckets, numbers 17 & 18. While inspecting bucket number 17, one more
tablet was identified, and none were identified in bucket number 18. The remainder of
the batch was packaged while operators performed a continuous manual inspection of the
tablets as they traveled down the bottle filler channels. While inspecting the final bucket,
number 34, two more tablets were identified; bringing the total to five tablets with double
the thickness.

Upon notification, the manufacturing department performed a batch record review of the
subject batch (See Attachment # 1). Digoxin Tablets, USP 0.125mg are manufactured
according to MPR# 14504, revision # 08 and have a batch size of 4.8 million tablets.
Manufacturing noted the subject batch was compressed using two tablet presses (press
#67, & #71).

Specifications for Digoxin Tablets, USP 0.125mg are as follows:
Weight Range (10 tablets): 1.019g – 1.082g
Thickness Range: 2.0mm – 3.0mm
Hardness Range: 1.0kp – 6.0kp

Every 30 minutes three tablets are sampled from each exit chute of each tablet press and
checked for thickness compared to the specifications for the product. Additionally, QA
takes 45 samples from each exit chute (1 for each station) at start-up and periodically
takes samples while in process to verify weight, thickness, and hardness of each sample.
All Start-up and in-process tablet samples from both tablet press machines were found to
be within specification (See Attachment # 2)

A review of the finished product testing of the subject batch showed all samples to meet
specification for description, identification, friability, assay, content uniformity,
dissolution and related substances (See Attachment # 3).

It was noted in the compression data sheet that the press operator had stopped press
number 67 and removed the upper and lower punches of the tablet press due to excessive

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

Batch File: Digoxin Tablets 0.125mg        Batch Number: 70924A

dust build up on the third day of processing, 11/19/07. When the upper and lower
punches were replaced, a new start-up is performed. During start-up the tablet press is
re-adjusted to meet the specifications set for the product that is being manufactured. The
Manufacturing Manager indicated that the tablets found with double the thickness might
have been produced during the re-adjustment at start-up. The possibility that tablets
might have gotten stuck in the tablet deduster or metal detector and went unnoticed by
the press operator is being considered a possible root cause of the tablets found with
double the thickness.

Further review of the compression section of the batch record indicated that tablets from
both bucket numbers 17 & 34 were compressed using tablet press number 67. Bucket 17
was filled on 11/19/07 and bucket 34 was filled on 11/20/07 (See Attachment # 4).

A review of the tablet press history was performed. The log indicates that the batch
subsequent to the subject batch was also Digoxin Tablets, USP 0.125mg. Manufacturing
of this batch started on 11/20/07 and did not indicate tablets manufactured with double
the thickness (See Attachment # 5).

An inspection protocol (See Attachment # 6) was issued to have the subject batch 100%
inspected in order to remove any tablets that appeared to have double the thickness. The
inspection criterion was reviewed with the inspectors prior to the inspection to ensure the
acceptability of the product for release to the market. The inspection was completed and a
total of 15 tablets with approximately double the thickness were removed from the entire
batch. This is in addition to five tablets removed during the packaging operation.

Following the 100% inspection, the QA team conducted a "Tightened" AQL inspection
(See Attachment # 7) to ensure that the defect tablets have been removed from the batch.
The tightened AQL inspection would require a rejection of the batch if as few as 2 tablets
were found to have double tablet thickness. The batch passed the inspection
requirements on 1/18/08 (See Attachment #8 for Inspection Documentation).

Based on the inspection results, this batch will be dispositioned to be released.

As a preventative action, tablet press operators were instructed to remove the tablet
deduster and metal detector during start-up. With this action the tablets that are produced
during machine adjustment can fall directly into the rejection bucket, therefore
eliminating the possibility of an unacceptable tablet being left on the equipment after
adjustments are made. The deduster and metal detector will be replaced when acceptable
limits are achieved.

PLAINTIFFS' EXHIBITS 000005

ACTAV 000003320

*ACTAVIS TOTOWA LLC.*
101 EAST MAIN STREET LITTLE FALLS NJ

**Batch File: Digoxin Tablets 0.125mg**          **Batch Number: 70924A**

**Root Causes Analysis:**

Although it cannot be confirmed, the root cause of the deviation appears to be an insufficient set up of the Stokes Tablet Press #67 after the new start-up was granted.  The Manufacturing Manager indicated that it is possible some tablets might have got stuck in the tablet deduster or metal detector and went unnoticed by the press operator.  These double thick tablets could then have fallen into the accepted tablet containers and not the rejected tablet container once the compression machine was granted start-up approval and compression was re-initiated.

**Conclusion:**

The 100% inspection performed on the subject batch eliminated any tablets that were found to have double the thickness.  This inspection was ultimately verified by a follow-up AQL inspection, supported that there were no double thick tablets remaining in the batch. Both inspections provide support for release of the subject batch.

p 6 y 69

| Section IV: QA & REGULATORY EVALUATION | Investigation Log No. 07-093 |

**QA Review Investigation for Completeness and Accuracy and preventive action(s) for appropriateness:**

☒ Report Accepted          ☐ Report Unaccepted

Reviewed By: Quality Assurance

_Daniel W. Bath_

Name/ Signature                                   01/25/08
                                                   Date:

The following documents must be filed with regulatory agencies:

_____

_____ A ____ DB__ 01/25/08 ____

_____

☒ QA may proceed with product disposition

☐ Regulatory Agency Approval required, QA can't proceed with product disposition

Regulatory Affairs/Quality Compliance approval of Deviation Report

_Daniel W. Bath_

Name/signature                                    01/25/08
                                                   Date:

**Section V: PRODUCT DISPOSITION**

Recommend Disposition of product (s): Based on the results of this investigation and the 100% inspection / AQL inspection this batch is acceptable for re-packaging and subsequent release for distribution as long as all other release criteria have been met.

Approved By: Head, Quality Assurance:

_Daniel W. Bath_

Name/ Signature                    Date:  01/25/08

If additional pages are attached, Number of pages: __60__     Number of attachments: __9__

<u>EXHIBIT A</u>



| QUESTIONS | CONSIDERATION |
|---|---|
| Is this a recurring problem | What steps were taken before to resolve |
| | Are the conditions the same |
| A. Is it equipment/laboratory instrument/facility/ utility problem | A.1. Maintenance program inadequate |
| | A.2. Malfunction (good maintenance program) |
| | A.3. Calibration procedure, ODI or frequency inadequate |
| | A.4. Obsolete; requires replacement |
| | A.5. Qualification, operation instruction are inadequate |
| | A.6. Inadequate equipment/facility design |
| | A.7. Environmental (HVAC) |
| | A.8. Cross contamination (micro contamination) |
| | A.9. Water system failure |
| B. Is it a human problem | B.1 Inadvertent human error/accident |
| | B.2. Job performance problem |
| | B.3. Training not given for specific DOI or task |
| | B.4. Inadequate training program |
| | B.5. Inadequate supervision |
| C. Is it due to natural causes | C.1. Power failure |
| | C.2. Flood |
| | C.3. Others-beyond the plant's control |
| D. Is it a DOI/MOI/batch record problem | D.1. DOI/MOI/batch record format is not operator friendly |
| | D.2. DOI/MOI/batch record are not current with practice |
| | D.3. Document issuance and control is inadequate |
| | D.4. There is no DOI/MOI/form for the task |
| E. API, ingredient or vendor issue | E.1 Vendor performance problem |
| | E.2. MOI need review/revision |
| | E.3. Material does not reflect functionality expected |
| | E.4. Material was stored improperly |
| | E.5. Material was transferred to improper container |
| F. Product/Process/packaging/test procedure | F.1. Process parameters need to be revised |
| | F.2. MOI need revision (specifications are not current) |
| | F.3. Formulation needs revision |
| | F.4. Container/closure need revision |
| | F.5. Labeling/secondary packaging need revision |
| | F.6. Test procedure is not reproducible in QC lab |

Confidential

ACTAV 000003323



## *Actavis Totowa LLC*
101 EAST MAIN STREET LITTLE FALLS, NJ 07424 USA

DATE:          12/15/07

TO:            Batch File-Digoxin Tablets, USP 0.125mg
               Batch 70924A

FROM:          Eric Y. Cardona, Manufacturing Manager

SUBJECT:       **Investigation # 07-093**

During the packaging of Digoxin Tablets, USP 0.125mg batch #70924A, the line operator found two tablets on the counter channel that seemed to be double the thickness of an average tablet. After management was informed the packaging operation was stopped.

A review of the compression stage was performed.
Digoxin Tablets, USP 0.125mg batch #70924A was compressed using two tablet presses; press #67 in room #119 and press #71 in room #120. Specifications for Digoxin Tablets, USP 0.125mg are as follows: weight range (1.019g – 1.082g), thickness range (2.0mm – 3.0mm), and hardness range (1.0kp – 6.0kp).

The Compression Data Sheet for press #67 was reviewed and it showed that on 11/19/07, the third day of the compression stage, the operator stopped the machine and removed the upper and lower punches for cleaning due to excessive powder build up. The upper and lower punches were cleaned and set back into press #67, and a new start-up was given to QA.

The Compression Data Sheet for press #71 was reviewed and no deviations or comments were recorded.

All in-process tablet tests performed by manufacturing for weight, thickness and hardness for both machines were checked and all were within acceptable limits.

The QA In –Process Compression Start-Up Data Sheet and the Overcheck Data Sheet for press #67 and #71 were reviewed. A total of 765 tablets were checked for thickness and all were within acceptable limits.

### Set-up (Upper and Lower Punches)
When setting-up the upper and lower punches, the pressure from the lower rollers must be decreased. The pressure is decreased by turning a dial which also controls the thickness of the tablets.

PLAINTIFFS' EXHIBITS 000009
ACTAV 000003324

This is done to assure that the upper and lower punches don't come in contact of each other when passing through the section of the pressure rollers without any material in the dies. If the pressure is left on the pressure rollers and there's no material in the dies, the upper and lower punches can be damaged. Even if the punches are rotated around with the hand wheel.

An interview with the compression department supervisor was performed to discuss how a thicker tablet can end up in a finished product drum. **(When the room and equipment has been set-up for manufacturing, the tablet deduster and metal detector are placed in line under the tablet discharge chute.)** During the start-up of a product batch, machine adjustments are made to achieve the weight, thickness and hardness specified for the tablets in the MPR. The tablets are then checked. If they are outside acceptable limits the machine is again adjusted to bring tablets within acceptable limits. All tablets during start-up adjustment are vibrated through the tablet deduster and metal detector into a labeled reject bucket. After the start-up adjustment is completed, the reject bucket is placed aside and another bucket is used for acceptable tablets. The press, tablet deduster and metal detector are then inspected to assure that no tablets during adjustment are present. There is a possibility that a tablet or several tablets could have gotten stuck in the tablet deduster or metal detector and went unnoticed by the operator and QA, and actually fell into the acceptable product bucket.

As a preventative action, when adjusting the tablet press at start-up, in order to achieve acceptable tablets, the operator will be instructed that the tablet deduster and metal detector be removed from under the discharge chute of the tablet press. The tablets being produced during the machine adjustments can then fall directly into the reject bucket. This will eliminate the possibility of an unacceptable tablet being left on the equipment after adjustments are made and acceptable limits are achieved.

PLAINTIFFS' EXHIBITS 000010

ACTAV 000003325

**Actavis Totowa LLC**

Page 24 of 24

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**

## OPERATING INSTRUCTIONS SECTION V
### PRODUCT RECONCILIATION AND YIELD



1. **Blending Stage:**

   a.   Final Blend Weight _____503.25_____ kg

   b.   Quantity Rejected / Destroyed _____0.350_____ kg

   c.   Quantity of Samples taken
        (Step # 30, Page # 15) _____0.007_____ kg

   d.   Total Weight (a + b + c) _____503.607_____ kg

   e.   Theoretical Weight _____504.0_____ kg

   f.   Percent Reconciled (d / e) × 100 _____99.92_____ %

   g.   Percent Yield (a / e) × 100 _____99.85_____ %

2. **Compression Stage:**

   h.   Usable Tablets Produced _____499.240_____ kg

   i.   Quantity Rejected / Destroyed _____1.560_____ kg

   j.   Quantity of Samples taken
        (Step # 4, Page # 22) _____0.200_____ kg

   k.   Total Weight (h + i + j) _____501.000_____ kg

   l.   Percent Reconciled (k / a) × 100 _____99.55_____ %

   m.   Usable Compressed Tablets
        (h / 105 mg) × 1,000,000 _____4,754,666_____ Tablets

   n.   Theoretical Batch Size _____4,800,000_____ Tablets

   o.   Percent Yield (m / n) × 100 _____99.06_____ %

NOTE:   The Reconciliation should be within 97.0% - 101.0% and the
        yield should be within 95.0% - 101.0%. If the
        Reconciliation or yield is outside the range, notify the
        Department Supervisor and determine the cause of the
        variance.

REMARKS:

| Done By: EVc   Date: 11/21/07 | Checked By: K.VP   Date: 11/24/07 |
|---|---|

Confidential

PLAINTIFFS' EXHIBITS 000011

ACTAV 000003326

Confidential

Actavis Totowa LLC    **COMPRESSION DATA SHEET**    Page _1_ of _5_

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: **70924A**    Date: 11/17/07  11/18/07

Tablet Press Id: ~~1072~~    Hardness Tester Id: 264    Thickness Gauge Id: 979    Scale Id: 929

Target Weight (1 Tablet): 105.0 mg    Thickness: 2.0 – 3.0 mm
Target Weight (10 Tablets): 1.050 g    Hardness: 1.0 – 6.0 KP
Weight Range (10 Tablets): 1.019 – 1.082 g    Tablet Press Speed: 14 – 28 rpm


COPY

Every 30 minutes, check ten (10) tablets for aggregate weight and appearance and three (3) tablets for hardness and thickness from each exit chute of the tablet press and compare results to the above product specifications.  Record RPM of tablet press upon stabilization of press after every startup, and speed changes

| Front Exit Chute | | | | | | | | | Rear Exit Chute | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init | Time | Weight (g) | App * | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init |
| | mic | start up | | | | | | | SPG | | | | | | | | | | |
| pm 3:45 | 1.057 | OK | 2.73 | 2.73 | 2.71 | 3.6 | 3.4 | 3.8 | SPG | pm 3:45 | 1.048 | OK | 2.70 | 2.67 | 2.68 | 3.4 | 3.5 | 4.0 | SPG |
| | Exit | sy | check | | | | | | SPG | | | | | | | | | | |
| | mic | stop | For | QA | Approval | | | | SPG | | | | | | | | | | |
| | mic | start | After | QA | Approval | | | | SPG | | | | | | | | | | |
| pm 4:30 | 1.065 | OK | 2.72 | 2.70 | 2.74 | 4.4 | 4.1 | 4.0 | SPG | pm 4:30 | 1.055 | OK | 2.71 | 2.74 | 2.69 | 3.5 | 3.9 | 3.7 | SPG |
| 4:50 | mic | stop | For | End | of | Shift | | | SPG | | | | | | | | | | |
| | m/c | start up | 11/18/07 | | | | | | AV | | | | | | | | | | |
| am 7:15 | 1.047 | ok | 2.72 | 2.70 | 2.74 | 3.9 | 4.0 | 3.3 | AV | 7:15 AM | 1.060 | ok | 271 | 2.72 | 2.72 | 35 | 3.5 | 3.9 | AV |
| Date | SPG 11/17/07 | AV 11/18/07 | | | | Comments: | | | | | | | | | | | | | |
| Time | pm 4:35 | AM 7:30 | | | | | | | | | | | | | | | | | |
| RPM | 22 | 22 | | | | | | | | | | | | | | | | | |

*App = Appearance

<14504-08>

ACTAV 00000327

Confidential

Actavis Totowa LLC  COMPRESSION DATA SHEET  Page **2** of **5**

Prod Id: 145  Prod Name: DIGOXIN TABLETS, USP 0.125 mg  Batch #: **70924A**  Date: 11/18/07

Target Weight (10 Tablets): 1.050 g  Weight Range (10 Tablets): 1.019 – 1.082 g
Tablet Press Speed: 14 – 28 rpm

COPY

| | Front Exit Chute | | | | | | | | Rear Exit Chute | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init | Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init |
| 7:45 AM | 1.064 | ok | 2.69 | 2.73 | 2.70 | 4.4 | 4.3 | 4.1 | AV | 7:45 AM | 1.044 | ok | 2.75 | 2.76 | 2.77 | 3.8 | 3.7 | 3.8 | AV |
| 8:15 | 1.064 | ok | 2.69 | 2.67 | 2.68 | 3.9 | 3.8 | 3.6 | AV | 8:15 | 1.056 | ok | 2.72 | 2.68 | 2.80 | 4.1 | 3.6 | 4.0 | AV |
| 8:45 | 1.043 | ok | 2.67 | 2.69 | 2.69 | 3.7 | 3.8 | 3.5 | AV | 8:45 | 1.057 | ok | 2.75 | 2.70 | 2.74 | 3.0 | 3.1 | 3.5 | AV |
| 9:00 | m/c stop | | | | | | | | AV | | | | | | | | | | |
| 11:05 | 1.055 | ok | 2.66 | 2.67 | 2.65 | 4.3 | 3.8 | 3.9 | AV | 11:05 | 1.054 | ok | 2.69 | 2.67 | 2.69 | 4.3 | 3.3 | 4.4 | AV |
| 11:35 | 1.044 | ok | 2.70 | 2.68 | 2.72 | 3.2 | 4.3 | 3.9 | AV | 11:35 | 1.051 | ok | 2.65 | 2.67 | 2.46 | 4.3 | 4.3 | 4.4 | AV |
| 12:05 PM | 1.050 | ok | 2.66 | 2.69 | 2.71 | 5.0 | 4.6 | 5.4 | AV | 12:05 PM | 1.063 | ok | 2.69 | 2.65 | 2.70 | 5.4 | 5.2 | 5.1 | AV |
| 12:35 | 1.042 | ok | 2.64 | 2.66 | 2.68 | 4.0 | 4.5 | 4.5 | AV | 12:35 | 1.051 | ok | 2.56 | 2.75 | 2.45 | 5.4 | 4.2 | 5.4 | AV |
| 12:50 | m/c stop | Break | | | | | | | AV | | | | | | | | | | |
| 1:15 | 1.063 | ok | 2.64 | 2.69 | 2.62 | 4.4 | 5.1 | 4.9 | AV | 1:15 | 1.051 | ok | 2.61 | 2.60 | 2.62 | 5.8 | 5.0 | 5.6 | AV |
| 1:45 | 1.047 | ok | 2.68 | 2.62 | 2.65 | 4.5 | 4.6 | 5.1 | AV | 1:45 | 1.041 | ok | 2.60 | 2.63 | 2.58 | 4.9 | 4.4 | 5.0 | AV |
| 2:15 | 1.066 | ok | 2.67 | 2.74 | 2.72 | 5.1 | 4.6 | 3.2 | AV | 2:15 | 1.047 | ok | 2.64 | 2.63 | 2.67 | 5.0 | 4.8 | 3.7 | AV |
| 2:45 | 1.057 | ok | 2.69 | 2.70 | 2.71 | 5.0 | 4.1 | 4.8 | AV | 2:45 | 1.051 | ok | 2.68 | 2.66 | 2.63 | 4.7 | 4.2 | 4.0 | AV |
| 3:15 | 1.064 | ok | 2.66 | 2.70 | 2.71 | 4.4 | 3.1 | 4.3 | Sen | 3:15 | 1.055 | ok | 2.71 | 2.61 | 2.61 | 5.1 | 5.0 | 4.9 | Sen |

| Date | AV 11/18/07 | | |
|---|---|---|---|
| Time | AM 7:55 | | |
| RPM | 22 | | |

Comments:

*App = Appearance

<14504-08>

ACTAV 000003328

PLAINTIFFS' EXHIBITS 000013

Confidential

Actavis Totowa LLC                    COMPRESSION DATA SHEET              Page _3_ of _5_

Prod Id: 145    Prod Name: DIGOXIN TABLETS, USP 0.125 mg    Batch #: **70924A**    Date: 11/18/07 11/19/07

Target Weight (10 Tablets): 1.050 g
Tablet Press Speed: 14 - 28 rpm          Weight Range (10 Tablets): 1.019 - 1.082 g

COPY

| Front Exit Chute | | | | | | | | Rear Exit Chute | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App.* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init | Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | Init |

| Time | Weight (g) | App | Thick | | | Hard | | | Init | Time | Weight (g) | App | Thick | | | Hard | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M 3:45 | 1.060 | ok | 2.65 | 2.69 | 2.66 | 4.3 | 4.0 | 4.5 | StK | P.M 3:45 | 1.058 | ok | 2.69 | 2.66 | 2.71 | 4.9 | 4.3 | 4.4 | StK |
| 4:15 | 1.055 | ok | 2.61 | 2.66 | 2.68 | 5.0 | 4.0 | 4.7 | StK | 4:15 | 1.053 | ok | 2.66 | 2.69 | 2.68 | 4.7 | 4.4 | 4.6 | StK |
| 4:45 | 1.063 | ok | 2.69 | 2.61 | 2.66 | 4.9 | 4.4 | 4.8 | StK | 4:45 | 1.060 | ok | 2.69 | 2.61 | 2.60 | 4.4 | 3.6 | 4.1 | StK |
| 4:50 | m/c stop | end of shift | | | | | | | StK | | | | | | | | | | |
| AV 11/19/07 | m/c start up 11/19/07 | | | | | | | | AV | | | | | | | | | | |
| 7:40 AM | 1.057 | ok | 2.70 | 2.66 | 2.68 | 4.1 | 4.5 | 4.3 | AV | 7:40 AM | 1.068 | ok | 2.69 | 2.73 | 2.72 | 5.1 | 5.6 | 3.7 | AV |
| 8:10 | 1.041 | ok | 2.71 | 2.57 | 2.77 | 3.3 | 2.6 | 2.7 | AV | 8:10 | 1.067 | ok | 2.63 | 2.66 | 2.64 | 4.5 | 4.1 | 4.9 | AV |
| 8:40 | 1.046 | ok | 2.67 | 2.66 | 2.65 | 5.5 | 5.1 | 4.8 | AV | 8:40 | 1.053 | ok | 2.74 | 2.63 | 2.70 | 3.0 | 4.5 | 4.7 | AV |
| 9:10 | 1.064 | ok | 2.69 | 2.67 | 2.75 | 5.0 | 4.0 | 4.4 | AV | 9:10 | 1.056 | ok | 2.61 | 2.66 | 2.61 | 4.4 | 4.4 | 4.7 | AV |
| 9:40 | 1.057 | ok | 2.65 | 2.62 | 2.64 | 4.2 | 4.6 | 5.0 | AV | 9:40 | 1.044 | ok | 2.61 | 2.62 | 2.77 | 4.4 | 4.5 | 3.5 | AV |
| 10:10 | 1.056 | ok | 2.61 | 2.75 | 2.63 | 4.8 | 3.2 | 4.9 | AV | 10:10 | 1.052 | ok | 2.73 | 2.68 | 2.71 | 3.1 | 4.3 | 3.1 | AV 11/19/07 |
| 10:28 | m/c STOP FOR BREAK | | | | | | | | AV | | | | | | | | | | |
| 10:55 | 1.057 | ok | 2.65 | 2.63 | 2.66 | 4.8 | 4.9 | 5.4 | AV | 10:55 | 1.064 | ok | 2.65 | 2.77 | 2.64 | 4.9 | 3.1 | 2.7 | AV |
| 11:25 | 1.044 | ok | 2.80 | 2.77 | 2.60 | 3.4 | 3.8 | 4.9 | AV | 11:25 | 1.046 | ok | 2.61 | 2.58 | 2.59 | 3.0 | 4.0 | 4.5 | AV |

| | StK | AV | | Comments: |
|---|---|---|---|---|
| Date | 11/18/07 | 11/19/07 | | |
| Time | P.M 3:55 | AM 8:00 | | |
| RPM | 22 | 22 | | |

*App = Appearance

<14504-0B>

ACTAV 00003329

Confidential

Actavis Totowa LLC  COMPRESSION DATA SHEET  Page 4 of 5

Prod Id: 145   Prod Name: DIGOXIN TABLETS, USP 0.125 mg   Batch #: 70924A   Date: 11/19/07

Target Weight (10 Tablets): 1.050 g  Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

| Front Exit Chute | | | | | | | | | | Rear Exit Chute | | | | | | | | | |
| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:55 AM | 1.059 | ok | 2.75 | 2.80 | 2.63 | 3.6 | 3.0 | 5.2 | AV | 11:55 AM | 1.044 | ok | 2.55 | 2.66 | 2.55 | 4.9 | 3.6 | 4.8 | AV |
| 12:25 PM | 1.053 | ok | 2.62 | 2.68 | 2.73 | 4.7 | 5.7 | 3.2 | AV | 12:25 PM | 1.053 | ok | 2.61 | 2.58 | 2.59 | 5.4 | 5.3 | 5.7 | AV |
| 12:55 | 1.051 | ok | 2.55 | 2.75 | 2.57 | 4.4 | 3.2 | 5.0 | AV | 12:55 | 1.045 | ok | 2.73 | 2.57 | 2.55 | 4.2 | 5.1 | 5.4 | AV |
| 1:25 | 1.040 | ok | 2.55 | 2.69 | 2.73 | 3.1 | 4.8 | 3.0 | AV | 1:25 | 1.042 | ok | 2.65 | 2.69 | 2.74 | 3.8 | 4.3 | 3.5 | AV |
| 1:28 | m/c | stop | For | Lunch | Break | | | | AV | | | | | | | | | | |
| 2:05 | 1.060 | ok | 2.62 | 2.63 | 2.64 | 4.7 | 5.5 | 6.0 | AV | 2:05 | 1.051 | ok | 2.73 | 2.69 | 2.57 | 3.7 | 3.9 | 5.5 | AV |
| *2:30 | m/c | stop | | | | | | | AV | | | | | | | | | | |
| | m/c | startup | | | | | | | pmI | | | | | | | | | | |
| 6:00 PM | 1.056 | ok | 2.66 | 2.66 | 2.67 | 4.7 | 4.2 | 4.0 | pmI | 6:00 PM | 1.058 | ok | | 2.66 | 2.87 | 2.65 | 4.5 | 4.4 | 5.0 | pmI |
| | Er11-54 | check | | | | | | | pmI | | | | | | | | | | |
| | m/c | stoped 6A Approvel | | | | | | | pmI | | | | | | | | | | |
| | m/c | start afterGA Apphl | | | | | | | pmI | | | | | | | | | | |
| 7:20 PM | 1.050 | ok | 2.63 | 2.64 | 2.66 | 4.2 | 4.6 | 4.7 | pmI | 7:20 PM | 1.048 | ok | 2.62 | 2.64 | 2.67 | 4.2 | 4.2 | 4.0 | pmI |
| 7:48 | m/c | stop | End | of the | day | | | | pmI | | | | | | | | | | |
| Date | 11/19/07 AV | | | | | | | | | | | | | | | | | | |
| Time | 12:00 PM | | | | | | | | | | | | | | | | | | |
| RPM | 22 | | | | | | | | | | | | | | | | | | |

Comments: * Stopped, removed & cleaned upper & lower punches due to excessive excessive build-up of powder. EK 11/19/07   EK 11/19/07

*App = Appearance

<14504-08>

ACTAV 000003330

Confidential

Actavis Totowa LLC

COMPRESSION DATA SHEET

Page 5 of 5

Prod Id: 145  Prod Name: DIGOXIN TABLETS, USP 0.125 mg  Batch #: 70924A  Date: 11/20/07

Target Weight (10 Tablets): 1.050 g  
Tablet Press Speed: 14 - 28 rpm  
Weight Range (10 Tablets): 1.019 - 1.082 g

COPY

| | | | Front Exit Chute | | | | | | | Rear Exit Chute | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | Time | Weight (g) | App * | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
| 7:40 AM | 1.053 | ok | M/C Start 2.66 | 2.69 | 2.67 | 3.9 | 3.7 | 4.3 | AV | 7:40 AM | 1.049 | ok | 2.66 | 2.69 | 2.69 | 3.7 | 3.8 | 4.0 | AV |
| 8:10 | 1.064 | ok | 2.68 | 2.73 | 2.66 | 3.8 | 3.7 | 3.5 | AV | 8:10 | 1.063 | ok | 2.69 | 2.71 | 2.69 | 3.3 | 4.7 | 3.2 | AV |
| 8:40 | 1.063 | ok | 2.71 | 2.75 | 2.73 | 3.1 | 3.3 | 3.8 | AV | 8:40 | 1.040 | ok | 2.66 | 2.65 | 2.61 | 3.4 | 4.0 | 4.1 | AV |
| 9:10 | 1.060 | ok | 2.77 | 2.74 | 2.68 | 3.0 | 4.6 | 4.3 | AV | 9:10 | 1.041 | ok | 2.69 | 2.62 | 2.64 | 3.5 | 4.5 | 3.8 | AV |
| 9:40 | 1.052 | ok | 2.61 | 2.66 | 2.65 | 4.4 | 5.3 | 4.4 | AV | 9:40 | 1.057 | ok | 2.66 | 2.70 | 2.69 | 4.8 | 4.7 | 4.2 | AV |
| 10:10 | 1.051 | ok | 2.64 | 2.70 | 2.68 | 3.4 | 5.3 | 4.3 | AV | 10:10 | 1.047 | ok | 2.64 | 2.73 | 2.65 | 4.1 | 3.1 | 3.8 | AV |
| 10:28 | M/C STOP FOR Break | | | | | | | | AV | | | | | | | | | | |
| 10:55 | 1.061 | ok | 2.69 | 2.63 | 2.67 | 4.5 | 5.2 | 4.7 | AV | 10:55 | 1.061 | ok | 2.70 | 2.44 | 2.69 | 3.5 | 4.5 | 3.8 | AV |
| 11:25 | 1.059 | ok | 2.69 | 2.69 2.71 | 2.71 | 4.0 | 4.1 | 4.0 | AV | 11:25 | 1.060 | ok | 2.66 | 2.69 | 2.67 | 4.7 | 4.1 | 4.9 | AV |
| 11:55 | 1.045 | ok | 2.65 | 2.67 | 2.69 | 3.8 | 5.1 | 5.0 | AV | 11:55 | 1.053 | ok | 2.67 | 2.75 | 2.64 | 4.0 | 3.2 | 5.0 | AV |
| 12:25 pm | 1.049 | ok | 2.62 | 2.61 | 2.67 | 4.0 | 4.4 | 3.6 3.6 | AV | 12:25 | 1.044 | ok | 2.67 | 2.64 | 2.61 | 4.6 | 3.8 | 3.0 | AV |
| 12:55 | 1.041 | ok | 2.57 | 2.60 | 2.61 | 4.5 | 4.9 | 4.2 | AV | 12:55 | 1.042 | ok | 2.64 | 2.65 | 2.66 | 4.2 | 4.6 | 4.5 | AV |
| 1:25 | 1.048 | ok | 2.63 | 2.61 | 2.64 | 3.8 | 4.1 | 4.0 | AV | 1:25 | 1.040 | ok | 2.60 | 2.63 | 2.67 | 4.0 | 4.1 | 4.6 | AV |
| 1:30 | M/C STOP End of Batch | | | | | | | | AV | | | | | | | | | | |

AV 11/20/07 (left of 10:55 row)  
AV 11/20/07 (left of 12:25 row)

| Date | AV 11/20/07 | Comments: |
|---|---|---|
| Time | 8:00 AM | |
| RPM | 22 | |

*App = Appearance

<14504-08>

ACTAV 00000331

**Amide Pharmaceutical, Inc.**

QA In-Process Compression Start Up Data Sheet

COPY

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A |
|---|---|---|
| Press # 6 | Number of Stations: 45 | Side: **FRONT** |
| Appearance: A | | MPR #: 14504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: Scm    Date: 11/17/07

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.105 | 2.70 | 3.3 | 26 | 0.106 | 2.75 | 3.6 |
| 2 | 0.106 | 2.74 | 3.7 | 27 | 0.104 | 2.79 | 3.9 |
| 3 | 0.108 | 2.69 | 3.2 | 28 | 0.108 | 2.76 | 3.4 |
| 4 | 0.107 | 2.71 | 3.3 | 29 | 0.106 | 2.74 | 3.4 |
| 5 | 0.107 | 2.73 | 4.6 | 30 | 0.104 | 2.76 | 3.6 |
| 6 | 0.106 | 2.74 | 4.2 | 31 | 0.104 | 2.73 | 3.4 |
| 7 | 0.107 | 2.73 | 3.4 | 32 | 0.105 | 2.70 | 3.3 |
| 8 | 0.107 | 2.72 | 3.9 | 33 | 0.106 | 2.69 | 3.7 |
| 9 | 0.106 | 2.74 | 3.5 | 34 | 0.106 | 2.68 | 3.5 |
| 10 | 0.105 | 2.71 | 3.5 | 35 | 0.105 | 2.76 | 3.1 |
| 11 | 0.107 | 2.79 | 3.8 | 36 | 0.106 | 2.74 | 3.7 |
| 12 | 0.106 | 2.71 | 4.1 | 37 | 0.104 | 2.76 | 4.3 |
| 13 | 0.104 | 2.74 | 3.3 | 38 | 0.106 | 2.74 | 3.7 |
| 14 | 0.107 | 2.71 | 3.9 | 39 | 0.104 | 2.75 | 3.3 |
| 15 | 0.106 | 2.71 | 3.7 | 40 | 0.107 | 2.70 | 3.5 |
| 16 | 0.107 | 2.72 | 3.6 | 41 | 0.107 | 2.74 | 4.6 |
| 17 | 0.105 | 2.75 | 3.6 | 42 | 0.105 | 2.71 | 3.8 |
| 18 | 0.107 | 2.71 | 3.8 | 43 | 0.107 | 2.73 | 3.0 |
| 19 | 0.106 | 2.71 | 3.7 | 44 | 0.105 | 2.73 | 3.5 |
| 20 | 0.107 | 2.75 | 3.8 | 45 | 0.107 | 2.71 | 3.9 |
| 21 | 0.106 | 2.70 | 3.7 | 46 | | | |
| 22 | 0.108 | 2.71 | 3.9 | 47 | N/A | | Scm |
| 23 | 0.105 | 2.72 | 3.6 | 48 | | | 11/20/07 |
| 24 | 0.107 | 2.76 | 3.6 | 49 | | | |
| 25 | 0.106 | 2.73 | 3.8 | 50 | | | |

Disposition: Pass
Analyzed By: Scm
Reviewed By: Scm

Time: 4:25 pm
Date: 11/17/07
Date: 11/20/07

Comments: _____ N/A _____ Scm 11/20/07

Digoxin 0.125 mg-Data.F.00

Confidential

PLAINTIFFS' EXHIBITS 000017

ACTAV 000003332

COPY

**Amide Pharmaceutical, Inc.**
QA In-Process Compression Start Up Data Sheet

| Product: **Digoxin Tablets, 0.125 mg** | | Batch Number: 70924A |
|---|---|---|
| Press #: 67 | Number of Stations: 45 | Side: **REAR** |
| Appearance: A | | MPR #: 14504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

| Compression Data Sheet signed / Equipment cleared | Verified By: Scm | Date: 11/17/07 |

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.106 | 2.68 | 4.3 | 26 | 0.106 | 2.73 | 4.5 |
| 2 | 0.107 | 2.72 | 3.8 | 27 | 0.108 | 2.70 | 4.4 |
| 3 | 0.106 | 2.74 | 3.8 | 28 | 0.107 | 2.69 | 4.1 |
| 4 | 0.107 | 2.69 | 4.3 | 29 | 0.106 | 2.70 | 3.6 |
| 5 | 0.106 | 2.70 | 4.0 | 30 | 0.105 | 2.73 | 3.5 |
| 6 | 0.106 | 2.72 | 4.2 | 31 | 0.105 | 2.72 | 4.1 |
| 7 | 0.105 | 2.72 | 3.8 | 32 | 0.104 | 2.71 | 3.5 |
| 8 | 0.105 | 2.73 | 3.6 | 33 | 0.107 | 2.69 | 4.1 |
| 9 | 0.107 | 2.73 | 4.3 | 34 | 0.106 | 2.70 | 3.7 |
| 10 | 0.108 | 2.75 | 3.8 | 35 | 0.105 | 2.70 | 3.8 |
| 11 | 0.105 | 2.73 | 4.3 | 36 | 0.108 | 2.72 | 3.8 |
| 12 | 0.107 | 2.73 | 4.3 | 37 | 0.105 | 2.70 | 4.0 |
| 13 | 0.108 | 2.72 | 4.3 | 38 | 0.106 | 2.72 | 4.4 |
| 14 | 0.106 | 2.72 | 4.6 | 39 | 0.108 | 2.68 | 3.8 |
| 15 | 0.108 | 2.76 | 4.3 | 40 | 0.106 | 2.70 | 4.6 |
| 16 | 0.108 | 2.72 | 4.0 | 41 | 0.107 | 2.72 | 3.8 |
| 17 | 0.106 | 2.76 | 4.2 | 42 | 0.105 | 2.75 | 4.3 |
| 18 | 0.107 | 2.73 | 3.9 | 43 | 0.106 | 2.70 | 3.5 |
| 19 | 0.107 | 2.73 | 4.3 | 44 | 0.107 | 2.70 | 4.5 |
| 20 | 0.107 | 2.71 | 4.1 | 45 | 0.106 | 2.72 | 3.9 |
| 21 | 0.107 | 2.71 | 3.5 | 46 | | | |
| 22 | 0.108 | 2.70 | 4.3 | 47 | N/A | | Scm |
| 23 | 0.107 | 2.71 | 3.7 | 48 | | | 11/20/07 |
| 24 | 0.106 | 2.78 | 4.1 | 49 | | | |
| 25 | 0.105 | 2.75 | 3.5 | 50 | | | |

Disposition: Pass
Analyzed By: Scm
Reviewed By: Scm

Time: 4:25 pm
Date: 11/17/07
Date: 11/20/07

Comments: _____ N/A ____ Scm 11/28/07 _____

Digoxin 0.125 mg.Data.R.00

Confidential

PLAINTIFFS' EXHIBITS 000018

ACTAV 000003333

**Amide Pharmaceutical, Inc.**
QA In-Process Compression Start Up Data Sheet

COPY

| | |
|---|---|
| Product: **Digoxin Tablets, 0.125 mg** | Batch Number: 70924A |
| Press #: 67    Number of Stations: 45 | Side: **FRONT** |
| Appearance: A | MPR #: 14504-08 |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: MMR    Date: 11/19/07

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.104 | 2.65 | 4.1 | 26 | 0.104 | 2.63 | 3.3 |
| 2 | 0.105 | 2.65 | 3.5 | 27 | 0.105 | 2.66 | 3.9 |
| 3 | 0.106 | 2.68 | 4.2 | 28 | 0.103 | 2.68 | 4.2 |
| 4 | 0.103 | 2.66 | 3.9 | 29 | 0.104 | 2.64 | 3.5 |
| 5 | 0.104 | 2.64 | 4.0 | 30 | 0.106 | 2.63 | 3.7 |
| 6 | 0.107 | 2.65 | 3.8 | 31 | 0.105 | 2.65 | 3.7 |
| 7 | 0.105 | 2.69 | 3.5 | 32 | 0.107 | 2.67 | 4.1 |
| 8 | 0.104 | 2.67 | 4.2 | 33 | 0.103 | 2.64 | 4.2 |
| 9 | 0.106 | 2.64 | 3.5 | 34 | 0.105 | 2.65 | 4.0 |
| 10 | 0.105 | 2.62 | 3.7 | 35 | 0.106 | 2.70 | 4.5 |
| 11 | 0.107 | 2.65 | 4.1 | 36 | 0.104 | 2.65 | 4.6 |
| 12 | 0.104 | 2.66 | 3.8 | 37 | 0.105 | 2.64 | 3.9 |
| 13 | 0.108 | 2.63 | 3.4 | 38 | 0.103 | 2.68 | 3.8 |
| 14 | 0.105 | 2.61 | 3.7 | 39 | 0.106 | 2.67 | 3.6 |
| 15 | 0.106 | 2.65 | 3.6 | 40 | 0.105 | 2.62 | 4.1 |
| 16 | 0.105 | 2.64 | 3.8 | 41 | 0.103 | 2.65 | 3.9 |
| 17 | 0.104 | 2.62 | 4.0 | 42 | 0.106 | 2.63 | 3.5 |
| 18 | 0.106 | 2.66 | 3.4 | 43 | 0.105 | 2.60 | 3.8 |
| 19 | 0.103 | 2.62 | 4.1 | 44 | 0.104 | 2.59 | 4.3 |
| 20 | 0.105 | 2.66 | 4.2 | 45 | 0.105 | 2.64 | 3.7 |
| 21 | 0.104 | 2.61 | 4.6 | 46 | | | |
| 22 | 0.107 | 2.63 | 4.2 | 47 | | | Scm |
| 23 | 0.106 | 2.64 | 3.6 | 48 | N/a | | 11/20/07 |
| 24 | 0.105 | 2.66 | 4.3 | 49 | | | |
| 25 | 0.107 | 2.65 | 4.1 | 50 | | | |

Disposition: Pass
Analyzed By: MMR
Reviewed By: Scm

Time: 6:55 PM
Date: 11/19/07
Date: 11/20/07

Comments: M/c stopped for Removing & cleaning of upper & lower punches due to the excessive build up of powder    Scm 11/19/07
          Scm 11/19/07

Digoxin 0.125 mg-Data.F.00

Confidential

PLAINTIFFS' EXHIBITS 000019

ACTAV 000003334

**Amide Pharmaceutical, Inc.**
QA In-Process Compression Start Up Data Sheet

COPY

| | |
|---|---|
| Product: **Digoxin Tablets, 0.125 mg** | Batch Number: _70924A_ of _05/08_ |
| Press #: _67_    Number of Stations: _45_ | Side: **REAR** |
| Appearance: _A_ | MPR #: _14504-08_ |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g)<br>(0.097 - 0.113) g | Thickness<br>(2.00 - 3.00) mm | Hardness<br>(1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: _mmr_    Date: _11/19/07_

| | Weight | Thickness | Hardness | | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|
| 1 | 0.105 | 2.72 | 4.1 | 26 | 0.103 | 2.70 | 3.4 |
| 2 | 0.102 | 2.64 | 3.7 | 27 | 0.105 | 2.72 | 3.9 |
| 3 | 0.103 | 2.66 | 4.1 | 28 | 0.107 | 2.70 | 4.4 |
| 4 | 0.104 | 2.70 | 4.2 | 29 | 0.104 | 2.67 | 4.0 |
| 5 | 0.106 | 2.69 | 4.4 | 30 | 0.104 | 2.72 | 3.5 |
| 6 | 0.105 | 2.71 | 4.0 | 31 | 0.105 | 2.67 | 3.9 |
| 7 | 0.106 | 2.70 | 3.8 | 32 | 0.103 | 2.66 | 4.1 |
| 8 | 0.105 | 2.68 | 3.6 | 33 | 0.106 | 2.65 | 3.2 |
| 9 | 0.102 | 2.71 | 3.8 | 34 | 0.105 | 2.67 | 3.8 |
| 10 | 0.107 | 2.69 | 3.5 | 35 | 0.107 | 2.70 | 3.7 |
| 11 | 0.105 | 2.71 | 4.4 | 36 | 0.104 | 2.68 | 3.3 |
| 12 | 0.107 | 2.71 | 3.8 | 37 | 0.105 | 2.66 | 3.6 |
| 13 | 0.104 | 2.71 | 4.0 | 38 | 0.103 | 2.71 | 3.9 |
| 14 | 0.103 | 2.69 | 4.3 | 39 | 0.106 | 2.65 | 4.0 |
| 15 | 0.105 | 2.68 | 3.7 | 40 | 0.106 | 2.67 | 3.6 |
| 16 | 0.104 | 2.71 | 4.3 | 41 | 0.103 | 2.73 | 3.7 |
| 17 | 0.106 | 2.73 | 3.9 | 42 | 0.105 | 2.67 | 3.7 |
| 18 | 0.105 | 2.70 | 3.3 | 43 | 0.104 | 2.65 | 4.1 |
| 19 | 0.104 | 2.69 | 4.1 | 44 | 0.107 | 2.68 | 4.0 |
| 20 | 0.108 | 2.69 | 3.8 | 45 | 0.105 | 2.65 | 4.2 |
| 21 | 0.106 | 2.71 | 4.1 | 46 | | | |
| 22 | 0.105 | 2.68 | 3.8 | 47 | | | Scm |
| 23 | 0.104 | 2.66 | 3.7 | 48 | N/A | | 11/20/07 |
| 24 | 0.106 | 2.69 | 4.2 | 49 | | | |
| 25 | 0.105 | 2.68 | 3.9 | 50 | | | |

_mmr 11/19/07_

Disposition: _Pass_
Analyzed By: _MMR_
Reviewed By: _Scm_

Time: _6:55 am PM_
Date: _11/19/07_
Date: _11/20/07_

_mmr 11/19/07_

Comments: _____ _N/A_ _Sm 11/15/07_ _____

Digoxin 0.125 mg.Data.R.00

Confidential

ACTAV 000003335

Confidential

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH _70924A_

PRODUCT <u>Digoxin Tablets 0.125 mg</u>

COPY

PRESS.NO _67_   SIDE <u>Front</u>   THEO. <u>0.105gm</u>   RANGE <u>0.097 ---- 0.113 gm</u>

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:20 AM | 0.103 | 0.109 | 0.106 | 0.108 | 0.105 | 0.106 | 0.105 | 0.107 | 0.106 | 0.105 | P | Sam ASR |
| 11/18/07 | 8:20 AM | 0.105 | 0.102 | 0.103 | 0.103 | 0.103 | 0.102 | 0.102 | 0.102 | 0.105 | 0.102 | P | Sam ASR |
| 11/18/07 | 11:30 AM | 0.104 | 0.103 | 0.104 | 0.105 | 0.103 | 0.103 | 0.106 | 0.105 | 0.102 | 0.105 | P | Sam ASR |
| 11/18/07 | 12:30 pm | 0.102 | 0.103 | 0.104 | 0.106 | 0.103 | 0.103 | 0.105 | 0.106 | 0.104 | 0.105 | P | Sam ASR |
| 11/18/07 | 1:30 pm | 0.108 | 0.102 | 0.104 | 0.106 | 0.105 | 0.106 | 0.103 | 0.104 | 0.106 | 0.110 | P | Sam ASR |
| 11/18/07 | 2:30 pm | 0.106 | 0.109 | 0.105 | 0.107 | 0.105 | 0.106 | 0.107 | 0.107 | 0.103 | 0.105 | P | Sam ASR |
| 11/18/07 | 3:30 PM | 0.105 | 0.106 | 0.105 | 0.105 | 0.105 | 0.103 | 0.103 | 0.108 | 0.106 | 0.105 | P | Joe |
| 11/18/07 | 4:00 PM | 0.106 | 0.105 | 0.106 | 0.107 | 0.106 | 0.105 | 0.105 | 0.106 | 0.105 | 0.106 | P | Seu |
| 11/18/07 11/19/07 | 7:50 AM | 0.104 | 0.105 | 0.110 | 0.106 | 0.105 | 0.105 | 0.105 | 0.104 | 0.106 | 0.106 | P | Sam ASR  ASR 11/19/07 |
| 11/19/07 | 8:50 AM | 0.103 | 0.110 | 0.102 | 0.103 | 0.102 | 0.103 | 0.107 | 0.102 | 0.106 | 0.104 | P | Sam ASR |
| 11/19/07 | 9:50 AM | 0.106 | 0.104 | 0.107 | 0.106 | 0.109 | 0.106 | 0.108 | 0.106 | 0.108 | 0.106 | P | Sam ASR |
| 11/19/07 | 11:00 AM | 0.104 | 0.101 | 0.102 | 0.107 | 0.103 | 0.105 | 0.102 | 0.103 | 0.104 | 0.102 | P | am |

REV <u>Sam</u>   DATE <u>11/20/07</u>



ACTAV 000000336

Confidential

## Amide Pharmaceutical, Inc.
### QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT **Digoxin Tablets 0.125mg**  COPY BATCH 70924A

PRESS NO 67  SIDE FRONT

| DATE | TIME | THICKNESS RANGE (2.0 ---- 3.0 )mm | | | | | HARDNESS RANGE (1.0 ------ 6.0 ) kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/18/07 | 7:20 Am | 2.69 | 2.72 | 2.76 | 2.75 | 2.75 | 3.8 | 3.9 | 3.6 | 3.1 | 4.3 | P | Scm ASR |
| 11/18/07 | 8:20 Am | 2.68 | 2.66 | 2.71 | 2.69 | 2.65 | 3.6 | 3.6 | 3.2 | 3.2 | 3.4 | P | Scm ASR |
| 11/18/07 | 11:34 Am | 2.68 | 2.68 | 2.69 | 2.70 | 2.75 | 3.4 | 3.2 | 3.1 | 3.6 | 3.0 | P | Scm ASR |
| 11/18/07 | 12:30 Pm | 2.66 | 2.62 | 2.67 | 2.61 | 2.80 | 3.0 | 4.2 | 4.5 | 2.8 | 3.2 | P | Scm ASR |
| 11/18/07 | 1:30 Pm | 2.67 | 2.64 | 2.66 | 2.63 | 2.63 | 4.4 | 4.0 | 3.6 | 4.6 | 5.0 | P | Scm ASR |
| 11/18/07 | 2:30 Pm | 2.63 | 2.61 | 2.84 | 2.67 | 2.63 | 5.1 | 3.3 | 4.4 | 4.8 | 5.1 | P | Scm ASR |
| 11/18/07 | 3:30 PM | 2.64 | 2.69 | 2.64 | 2.64 | 2.70 | 4.5 | 4.8 | 5.0 | 4.7 | 4.7 | P | Hue |
| 11/18/07 | 4:00 PM | 2.64 | 2.72 | 2.68 | 2.65 | 2.70 | 5.7 | 5.4 | 5.0 | 4.9 | 5.8 | P | Scm |
| 11/19/07 | 7:50 Am | 2.61 | 2.68 | 2.64 | 2.70 | 2.71 | 3.8 | 3.8 | 4.6 | 3.9 | 4.6 | P | Scm ASR |
| 11/19/07 | 8:50 Am | 2.55 | 2.64 | 2.59 | 2.67 | 2.64 | 4.2 | 3.2 | 4.3 | 3.0 | 2.6 | P | Scm ASR |
| 11/19/07 | 9:50 Am | 2.65 | 2.66 | 2.67 | 2.89 | 2.64 | 3.4 | 3.3 | 3.9 | 4.0 | 4.5 | P | Scm ASR |
| 11/19/07 | 11:00 Am | 2.79 | 2.69 | 2.71 | 2.83 | 2.70 | 4.5 | 3.3 | 3.4 | 3.0 | 3.1 | P | Um |

REV. BY Scm      DATE 11/20/07

ACTAV 000002598

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

 COPY

BATCH 70924A

PRODUCT __Digoxin Tablets 0.125 mg__

PRESS.NO. 67     SIDE Rear     THEO. 0.105gm     RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:20 Am | 0.106 | 0.108 | 0.106 | 0.107 | 0.106 | 0.107 | 0.108 | 0.105 | 0.106 | 0.106 | P | Sam ASR |
| 11/18/07 | 8:20 Am | 0.104 | 0.101 | 0.107 | 0.104 | 0.106 | 0.106 | 0.106 | 0.105 | 0.104 | 0.106 | P | Sam ASR |
| 11/18/07 | 11:30Am | 0.102 | 0.103 | 0.106 | 0.105 | 0.104 | 0.108 | 0.105 | 0.104 | 0.106 | 0.104 | P | Sam ASR |
| 11/18/07 | 12:30 pm | 0.104 | 0.104 | 0.104 | 0.106 | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | 0.108 | P | Sam ASR |
| 11/18/07 | 1:30 pm | 0.105 | 0.105 | 0.104 | 0.104 | 0.107 | 0.105 | 0.106 | 0.106 | 0.105 | 0.104 | P | Sam ASR |
| 11/18/07 | 2:30 pm | 0.104 | 0.103 | 0.106 | 0.104 | 0.103 | 0.107 | 0.105 | 0.104 | 0.104 | 0.105 | P | Sam |
| 11/18/07 | 3:30pm | 0.104 | 0.102 | 0.105 | 0.103 | 0.104 | 0.103 | 0.104 | 0.103 | 0.106 | 0.105 | P | Sam |
| 11/18/07 | 4:00 PM | 0.103 | 0.104 | 0.102 | 0.103 | 0.104 | 0.105 | 0.104 | 0.104 | 0.107 | 0.104 | P | ASR Sam |
| 11/19/07 | 7:50Am | 0.107 | 0.106 | 0.108 | 0.108 | 0.105 | 0.106 | 0.103 | 0.106 | 0.105 | 0.107 | P | ASR Sam |
| 11/19/07 | 8:50 Am | 0.103 | 0.105 | 0.104 | 0.103 | 0.102 | 0.104 | 0.105 | 0.105 | 0.105 | 0.104 | P | ASR Sam |
| 11/19/07 | 9:50Am | 0.107 | 0.105 | 0.105 | 0.105 | 0.104 | 0.105 | 0.107 | 0.105 | 0.104 | 0.105 | P | Sam ASR |
| 11/19/07 | 11:00AM | 0.104 | 0.105 | 0.109 | 0.106 | 0.105 | 0.105 | 0.104 | 0.105 | 0.105 | 0.107 | P | WM |

REV __Sam__     DATE __11/20/07__



Confidential

ACTAV 000002599

Confidential

QA IN-PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS/ HARDNESS

PRODUCT **Digoxin Tablets 0.125 mg**                                    COPY     Batch **70924A**

PRESS NO **67**                                    SIDE **Rear**

| DATE | TIME | THICKNESS RANGE (2.0 ----- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/18/07 | 7:30 AM | 2.76 | 2.73 | 2.77 | 2.76 | 2.77 | 3.8 | 3.6 | 3.4 | 3.8 | 3.9 | P | Sam ASR |
| 11/18/07 | 8:30 AM | 2.68 | 2.69 | 2.70 | 2.73 | 2.69 | 4.0 | 4.1 | 4.0 | 4.0 | 3.9 | P | Sam ASR |
| 11/18/07 | 11:30 AM | 2.68 | 2.66 | 2.81 | 2.71 | 2.69 | 3.8 | 4.3 | 2.9 | 4.1 | 4.2 | P | Sam ASR |
| 11/18/07 | 12:30 PM | 2.60 | 2.62 | 2.75 | 2.61 | 2.60 | 5.4 | 5.4 | 4.9 | 2.9 | 5.4 | P | Sam ASR |
| 11/18/07 | 1:30 PM | 2.60 | 2.63 | 2.67 | 2.76 | 2.62 | 3.1 | 5.4 | 5.1 | 5.0 | 4.8 | P | Sam ASR |
| 11/18/07 | 2:20 PM | 2.65 | 2.56 | 2.64 | 2.67 | 2.72 | 3.2 | 4.7 | 4.9 | 4.9 | 4.6 | P | Sam ASR |
| 11/18/07 | 3:30 PM | 2.59 | 2.64 | 2.61 | 2.63 | 2.60 | 4.9 | 4.1 | 4.3 | 4.7 | 4.4 | P | Lee |
| 11/18/07 | 4:00 PM | 2.58 | 2.59 | 2.59 | 2.61 | 2.61 | 4.6 | 5.5 | 5.2 | 4.8 | 5.5 | P | Um |
| 11/19/07 | 7:50 AM | 2.65 | 2.86 | 2.64 | 2.64 | 2.66 | 4.5 | 2.9 | 4.1 | 4.6 | 4.9 | P | Sam ASR |
| 11/19/07 | 6:50 PM | 2.67 | 2.63 | 2.58 | 2.60 | 2.71 | 4.1 | 4.3 | 2.5 | 4.4 | 4.3 | P | Sam ASR |
| 11/19/07 | 9:50 AM | 2.62 | 2.64 | 2.63 | 2.77 | 2.64 | 3.6 | 4.8 | 3.6 | 4.3 | 5.0 | P | Sam ASR |
| 11/19/07 | 11:09 AM | 2.70 | 2.68 | 2.62 | 2.80 | 2.82 | 3.1 | 2.9 | 3.0 | 4.9 | 3.3 | P | Um |

REV. BY **Sam**                DATE **11/20/07**



ACTAV 000002600

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH 70924A

PRODUCT  Digoxin Tablets 0.125 mg

COPY

PRESS.NO 67          SIDE Front          THEO. 0.105gm          RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 12:00 pm | 0.107 | 0.103 | 0.105 | 0.104 | 0.109 | 0.105 | 0.105 | 0.102 | 0.108 | 0.106 | P | Scm ASR |
| 11/19/07 | 1:00 pm | 0.103 | 0.105 | 0.108 | 0.103 | 0.108 | 0.105 | 0.103 | 0.104 | 0.103 | 0.104 | P | UM |
| 11/19/07 | 2:10 pm | 0.107 | 0.106 | 0.109 | 0.103 | 0.109 | 0.108 | 0.106 | 0.104 | 0.105 | 0.110 | P | Scm |
| 11/20/07 | 7:45AM | 0.106 | 0.102 | 0.111 | 0.106 | 0.105 | 0.107 | 0.104 | 0.109 | 0.105 | 0.109 | P | UM |
| 11/20/07 | 8:45am | 0.106 | 0.104 | 0.63 | 0.108 | 0.105 | 0.106 | 0.105 | 0.106 | 0.106 | 0.104 | P | mm ASR |
| 11/20/07 | 9:50 am | 0.105 | 0.106 | 0.104 | 0.107 | 0.103 | 0.105 | 0.104 | 0.105 | 0.108 | 0.106 | P | mmA Scm |
| 11/20/07 | 11:00 Am | 0.106 | 0.105 | 0.105 | 0.104 | 0.103 | 0.103 | 0.106 | 0.106 | 0.105 | 0.107 | P | ASR |
| 11/20/07 | 12:00 pm | 0.103 | 0.104 | 0.104 | 0.104 | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.104 | P | Scm ASR |
| 11/20/07 | 1:00 pm | 0.105 | 0.105 | 0.104 | 0.104 | 0.105 | 0.103 | 0.104 | 0.106 | 0.104 | 0.105 0.15 | P | UM UM 11/20/07 |
| | | | | | | | | | | | | | |
| | | | | N/A | | | Scm | 11/20/07 | | | | |
| | | | | | | | | | | | | |

REV Sam          DATE 11/20/07

* MIC stopped, removed & cleaned upper
  & Low punches due to the excessive
  build up of powder — Sam 11/19/07

Confidential

ACTAV 00002601

PLAINTIFFS' EXHIBITS 000025

**Amide Pharmaceutical , Inc.**
QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT  **Digoxin Tablets 0.125mg**   COPY BATCH  70924A

PRESS NO  67    SIDE  FRONT

| DATE | TIME | THICKNESS RANGE (2.0 --- 3.0 )mm | | | | | HARDNESS RANGE (1.0 ------ 6.0 ) kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/19/07 | 12:00 pm | 2.60 | 2.63 | 2.61 | 2.71 | 2.78 | 4.2 | 4.1 | 3.0 | 3.7 | 4.7 | P | Scm ASR |
| 11/19/07 | 1:00pm | 2.57 | 2.58 | 2.60 | 2.60 | 2.74 | 5.1 | 5.1 | 3.6 | 4.3 | 4.6 | P | UM |
| 11/19/07 | 2:10 pm | 2.64 | 2.60 | 2.60 | 2.63 | 2.61 | 5.3 | 5.0 | 4.8 | 4.3 | 4.1 | P | Scm |
| 11/19/07 11/20/07 | 7:45 am | 2.72 | 2.65 | 2.70 | 2.71 | 2.69 | 4.3 | 4.8 | 4.6 | 4.0 | 4.2 | P | UM  um 11/20/07 |
| 11/20/07 | 8:45 am | 2.72 | 2.75 | 2.68 | 2.68 | 2.67 | 3.5 | 4.5 | 3.6 | 3.5 | 4.5 | P | mmR ASR |
| 11/20/07 | 9:50 am | 2.69 | 2.72 | 2.69 | 2.76 | 2.70 | 4.8 | 4.0 | 4.3 | 5.0 | 5.2 | P | mmR Scm |
| 11/20/07 | 11:00am | 2.66 | 2.68 | 2.70 | 2.67 | 2.64 | 5.4 | 3.6 | 4.5 | 4.4 | 4.2 | P | ASR |
| 11/20/07 | 12:08pm | 2.67 | 2.68 | 2.73 | 2.62 | 2.68 | 4.7 | 3.9 | 4.5 | 5.0 | 4.0 | P | Scm ASR |
| 11/20/07 | 1:00pm | 2.62 | 2.61 | 2.67 | 2.68 | 2.67 | 4.9 | 4.4 | 4.4 | 4.6 | 4.8 | P | UM |
| | | | | | | | | Scm | | | | | |
| | | | | | | | | 11/20/07 | | | | | |
| | | | N/A | | | | | | | | | | |

REV. BY  Scm    DATE  11/20/07

PLAINTIFFS' EXHIBITS 000026

Confidential
ACTAV 0000026602

Confidential

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

BATCH 70924A

COPY

PRODUCT __Digoxin Tablets 0.125 mg__

PRESS.NO 67     SIDE Rear     THEO. 0.105gm     RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|-----|
| 11/19/07 | 12:00 pm | 0.105 | 0.107 | 0.102 | 0.104 | 0.104 | 0.110 | 0.102 | 0.108 | 0.103 | 0.104 | P | Scm ASR |
| 11/19/07 | 1:00 pm | 0.103 | 0.105 | 0.104 | 0.103 | 0.105 | 0.102 | 0.103 | 0.102 | 0.103 | 0.104 | P | Rem |
| 11/19/07 | 2:10 pm | 0.109 | 0.106 | 0.104 | 0.103 | 0.103 | 0.106 | 0.105 | 0.103 | 0.103 | 0.102 | P | Scm |
| 11/20/07 | 7:45 AM | 0.102 | 0.108 | 0.102 | 0.101 | 0.104 | 0.104 | 0.108 | 0.104 | 0.106 | 0.110 | P | Rem |
| 11/20/07 | 8:45 am | 0.108 | 0.101 | 0.107 | 0.101 | 0.104 | 0.105 | 0.105 | 0.104 | 0.103 | 0.105 | P | Rem ASR |
| 11/20/07 | 9:50 am | 0.106 | 0.104 | 0.108 | 0.105 | 0.104 | 0.106 | 0.105 | 0.106 | 0.107 | 0.105 | P | Rem Scm |
| 11/20/07 | 11:00 AM | 0.106 | 0.103 | 0.104 | 0.104 | 0.105 | 0.109 | 0.103 | 0.106 | 0.105 | 0.104 | P | ASR |
| 11/20/07 | 12:00 pm | 0.105 | 0.104 | 0.106 | 0.105 | 0.104 | 0.110 | 0.107 | 0.105 | 0.105 | 0.105 | P | ASR Scm |
| 11/20/07 | 1:00 pm | 0.102 | 0.103 | 0.105 | 0.105 | 0.104 | 0.104 | 0.103 | 0.106 | 0.104 | 0.105 | P | Rem |
| | | | | | | | | Scm | | | | | |
| | | | | | N/A | | | 11/20/07 | | | | | |
| | | | | | | | | | | | | | |

REV __Scm__     DATE __11/20/07__



ACTAV 00002624

PLAINTIFFS' EXHIBITS 000027

Confidential

QA IN-PROCESS COMPRESSION OVER PACK DATA SHEET

THICKNESS/ HARDNESS

PRODUCT Digoxin Tablets 0.125 mg

COPY

Batch 70924A

PRESS NO 67

SIDE Rear

| DATE | TIME | THICKNESS RANGE (2.0 ----- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/19/07 ~~11/19/09~~ | 10:00 pm | 2.74 | 2.56 | 2.56 | 2.76 | 2.69 | 4.8 | 4.4 | 5.2 | 2.9 | 4.3 | P | Scm ASR  Scm 11/20/07 |
| 11/19/07 | 1:00pm | 2.69 | 2.64 | 2.70 | 2.74 | 2.55 | 5.5 | 5.4 | 5.8 | 2.9 | 3.2 | P | MM |
| 11/19/07 | 2:10 pm | 2.67 | 2.54 | 2.55 | 2.56 | 2.56 | 5.2 | 5.1 | 5.2 | 5.2 | 3.4 | P | Scm |
| 11/20/07 | 7:45 am | 2.67 | 2.67 | 2.67 | 2.68 | 2.63 | 3.7 | 2.68 3.4 | 3.63 3.9 | 4.2 | 3.01 | P | MM  am 11/20/07 |
| 11/20/07 | 8:45 am | 2.60 | 2.63 | 2.70 | 2.66 | 2.61 | 3.6 | 3.1 | 3.6 | 4.0 | 3.8 | P | MM ASR |
| 11/20/07 | 9:50 am | 2.65 | 2.68 | 2.64 | 2.65 | 2.67 | 5.0 | 4.9 | 4.6 | 5.0 | 5.2 | P | MMR |
| 11/20/07 | 11:00 pm | 2.67 | 2.68 | 2.65 | 2.69 | 2.68 | 4.5 | 4.2 | 5.3 | 4.7 | 4.7 | P | Scm ASR |
| 11/20/07 | 12:00 pm | 2.74 | 2.70 | 2.65 | 2.75 | 2.69 | 4.0 | 4.7 | 4.1 | 5.0 | 3.8 | P | Scm ASR |
| 11/20/07 | 1:00pm | 2.75 | 2.77 | 2.69 | 2.64 | 2.59 | 4.3 | 5.1 | 4.5 | 3.9 | 3.8 | P | MM |
| | | | | | | | | | | | | | |
| | | | | | N/a | | | Scm 11/20/07 | | | | | |
| | | | | | | | | | | | | | |

REV. BY Scm

DATE 11/20/07

ACTAV 000002625

PLAINTIFFS' EXHIBITS 000028





AMIDE PHARMACEUTICAL, INC.
QA IN PROCESS COMPRESSION OVERCHECK DATA SHEET

APPEARANCE

PRODUCT **Digoxin Tablets 0.125 mg**                     Batch 70924A

PRESS NO. 67

| DATE | TIME | APPEARANCE-FRONT | APPEARANCE -REAR | DISP | BY |
|------|------|------------------|------------------|------|-----|
| 11/17/07 | 4:25pm | A | A | P | Scm |
| 11/18/07 | 7:20Am | A | A | P | Scm / BSR |
| 11/18/07 | 8:20Am | A | A | P | BSR / Scm |
| 11/18/07 | 11:30Am | A | A | P | Scm / BSR |
| 11/18/07 | 12:30pm | A | A | P | Scm / BSR |
| 11/18/07 | 1:30pm | A | A | P | BSR / Scm |
| 11/18/07 | 2:30pm | A | A | P | Scm / BSR |
| 11/18/07 | 3:30pm | A | P | P | KC |
| 11/18/07 | 4:00pm | A | A | P | SM |
| 11/19/07 | 7:50Am | A | A | P | Scm / BSR |
| 11/19/07 | 8:50pm | A | A | P | BSR / Scm |
| 11/19/07 | 9:50Am | A | A | P | Scm / BSR |
| 11/19/07 | 11:00AM | A | A | P | MM |
| 11/19/07 | 12:00pm | A | A | P | Scm / BSR |
| 11/19/07 | 1:00pm | A | A | P | MM |
| 11/19/07 | 2:10pm | A | A | P | Scm |
| 11/19/07 | 6:55 PM | A | A | P | mmR |
| 11/20/07 | 7:45AM | A | A | P | MM |
| 11/20/07 | 8:45Am | A | A | P | mmR / BSR |
| 11/20/07 | 9:50 am | A | A | P | mmR |
| 11/20/07 | 11:00Am | A | A | P | BSR |
| 11/20/07 | 12:00pm | A | A | P | Scm / BSR |
| 11/20/07 | 1:00pm | A | A | P | MM |
|  |  | N/a | Scm 11/20/07 |  |  |

ST UP (left margin near first row)
START UP (left margin near 11/19/07 6:55 row)

REV. BY Scm _____ 11/20/07

Confidential

PLAINTIFFS' EXHIBITS 000029

ACTAV 000002626

Confidential

Actavis Totowa LLC          COMPRESSION DATA SHEET          Page 1 of 5



Prod Id: 145      Prod Name: DIGOXIN TABLETS, USP 0.125 mg      Batch #: 70924A      Date: ~~10~~ 11/17/07  SPG
                                                                                          11/18/07  11/17/10

Tablet Press Id: ▓▓▓▓▓   Hardness Tester Id: 251   Thickness Gauge Id: 967   Scale Id: 1156

Target Weight (1 Tablet): 105.0 mg          Thickness: 2.0 – 3.0 mm
Target Weight (10 Tablets): 1.050 g         Hardness: 1.0 – 6.0 KP
Weight Range (10 Tablets): 1.019 – 1.082 g  Tablet Press Speed: 14 – 28 rpm

Every 30 minutes, check ten (10) tablets for aggregate weight and appearance and three (3) tablets
for hardness and thickness from each exit chute of the tablet press and compare results to the
above product specifications.  Record RPM of tablet press upon stabilization of press after every
startup, and speed changes

| | | | Front Exit Chute | | | | | | | | Rear Exit Chute | | | | | |
| Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init | Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mic | Start | UP | | | | | | SPG | | | | | | | | | | |
| PM 3:20 | 1.066 | OK | 2.71 | 2.73 | 2.68 | 4.2 | 3.8 | 4.0 | SPG | PM 3:20 | 1.062 | OK | 2.70 | 2.71 | 2.74 | 4.0 | 3.9 | 3.5 | SPG |
| | Exit | sy | check | | | | | | SPG | | | | | | | | | | |
| | mic | stop | For | QA | Approval | | | | SPG | | | | | | | | | | |
| | mic | start | After | QA | Approval | | | | SPG | | | | | | | | | | |
| PM 4:10 | 1.055 | OK | 2.71 | 2.68 | 2.68 | 4.2 | 3.9 | 4.2 | SPG | PM 4:10 | 1.065 | OK | 2.71 | 2.70 | 2.69 | 4.1 | 4.5 | 3.7 | SPG |
| 4:40 | 1.068 | OK | 2.69 | 2.73 | 2.68 | 3.8 | 4.6 | 4.0 | SPG | 4:40 | 1.049 | OK | 2.66 | 2.70 | 2.69 | 4.2 | 3.8 | 3.6 | SPG |
| 4:50 | mic | stop | For | End | of | Shift | | | SPG | | | | | | | | | | |
| | mic | Start | UP | 11/18/07 | | | | | AV | | | | | | | | | | |
| Date SPG 11/17/07 | | | | | | | | | Comments: | | | | | | | | | | |
| Time PM 4:15 | | | | | | | | | | | | | | | | | | | |
| RPM 22 | | | | | | | | | | | | | | | | | | | |

*App = Appearance

&lt;14504-08&gt;

ACTAV 00002627

Confidential

Actavis Totowa LLC 

**COMPRESSION DATA SHEET**

Page 2 of 5

Prod Id: 145   Prod Name: DIGOXIN TABLETS, USP 0.125 mg   Batch #: **70924A**   Date: 11/18/07

Target Weight (10 Tablets): 1.050 g          Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init | Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Front Exit Chute | | | | | | | | | | Rear Exit Chute | | | | | |
| 7:30 AM | 1.066 | ok | 2.73 | 2.68 | 2.71 | 4.0 | 4.0 | 4.2 | AV | 7:30 AM | 1.040 | ok | 2.68 | 2.70 | 2.67 | 3.1 | 3.4 | 3.7 | AV |
| 8:00 | 1.055 | ok | 2.71 | 2.68 | 2.65 | 3.3 | 3.8 | 4.2 | AV | 8:00 | 1.051 | ok | 2.69 | 2.71 | 2.68 | 3.9 | 3.6 | 3.7 | AV |
| 8:30 | 1.043 | ok | 2.69 | 2.62 | 2.65 | 38 | 4.2 | 4.0 | AV | 8:30 | 1.047 | ok | 2.68 | 2.73 | 2.70 | 4.3 | 3.7 | 4.0 | AV |
| 9:00 | 1.044 | ok | 2.67 | 2.66 | 2.67 | 3.9 | 4.0 | 3.7 | AV | 9:00 | 1.047 | ok | 2.64 | 2.65 | 2.65 | 3.6 | 4.0 | 4.3 | AV |
| 9:30 | 1.048 | ok | 2.69 | 2.67 | 2.68 | 3.8 | 4.4 | 4.0 | AV | 9:30 | 1.048 | ok | 2.67 | 2.66 | 2.66 | 4.0 | 4.0 | 4.1 | AV |
| 10:00 | 1.052 | ok | 2.64 | 2.68 | 2.69 | 4.7 | 4.3 | 4.2 | AV | 10:00 | 1.051 | ok | 2.73 | 2.67 | 2.69 | 4.5 | 4.3 | 3.8 | AV |
| 10:30 | 1.055 | ok | 2.70 | 2.65 | 2.70 | 3.7 | 3.7 | 4.4 | AV | 10:30 | 1.043 | ok | 2.64 | 2.63 | 2.68 | 4.3 | 3.9 | 3.9 | AV |
| 11:00 | 1.043 | ok | 2.69 | 2.64 | 2.66 | 4.2 | 4.1 | 4.7 | AV | 11:00 | 1.064 | ok | 2.69 | 2.67 | 2.69 | 4.8 | 4.1 | 4.5 | AV |
| 11:30 | 1.052 | ok | 2.69 | 2.62 | 2.62 | 4.3 | 3.8 | 3.8 | AV | 11:30 | 1.054 | ok | 2.64 | 2.65 | 2.64 | 4.7 | 4.6 | 4.3 | AV |
| 12:00 PM | 1.047 | ok | 2.63 | 2.66 | 2.65 | 4.0 | 4.1 | 4.3 | AV | 12:00 PM | 1.054 | ok | 2.66 | 2.67 | 2.65 | 4.4 | 4.3 | 4.5 | AV |
| 12:30 | 1.042 | ok | 2.64 | 2.65 | 2.63 | 4.1 | 5.0 | 4.1 | AV | 12:30 | 1.051 | ok | 2.63 | 2.68 | 2.64 | 4.0 | 4.2 | 4.1 | AV |
| 12:50 | m/c stop Break | | | | | | | | AV | | | | | | | | | | |
| 1:10 | 1.048 | ok | 2.63 | 2.64 | 2.63 | 4.2 | 4.1 | 3.9 | AV | 1:10 | 1.045 | ok | 2.71 | 2.62 | 2.61 | 3.6 | 4.2 | 4.2 | AV |
| 1:40 | 1.047 | ok | 2.66 | 2.68 | 2.66 | 4.4 | 4.2 | 4.5 | AV | 1:40 | 1.045 | ok | 2.66 | 2.65 | 2.66 | 3.9 | 4.0 | 3.9 | AV |

| Date | AV 11/18/07 | | | Comments: |
|---|---|---|---|---|
| Time | 7:40 AM | | | |
| RPM | 22 | | | |

*App = Appearance

<14504-08>

COPY

ACTAV 00002628

Confidential



Actavis Totowa LLC     COMPRESSION DATA SHEET     Page 3 of 5

Prod Id: 145     Prod Name: DIGOXIN TABLETS, USP 0.125 mg     Batch #: 70924A     Date: 11/18/07

Target Weight (10 Tablets): 1.050 g     Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

### Front Exit Chute

| Time | Weight (g) | App * | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 2:10 pm | 1.055 | ok | 2.67 | 2.71 | 2.69 | 3.9 | 4.3 | 4.6 | AV |
| 2:40 | 1.041 | ok | 2.61 | 2.66 | 2.64 | 4.1 | 3.7 | 4.3 | AV |
| 3:10 | 1.067 | OK | 2.69 | 2.67 | 2.66 | 4.3 | 4.1 | 4.2 | StK |
| 3:40 | 1.060 | OK | 2.63 | 2.66 | 2.64 | 4.1 | 4.0 | 3.8 | StK |
| 4:10 | 1.054 | OK | 2.68 | 2.65 | 2.61 | 4.0 | 3.8 | 4.1 | Stk |
| 4:40 | 1.058 | OK | 2.66 | 2.70 | 2.69 | 4.1 | 4.4 | 3.9 | Stk |
| 4:52 | m/c STOP end of shift | | | | | | | | StK |
| | m/c start up | | | 11/19/07 | | | | | AV |
| 7:50 am | 1.065 | ok | 2.77 | 2.72 | 2.74 | 3.8 | 3.9 | 3.9 | AV |
| 8:20 | 1.060 | ok | 2.74 | 2.68 | 2.66 | 4.3 | 4.2 | 3.8 | AV√ |
| 8:50 | 1.054 | ok | 2.68 | 2.72 | 2.65 | 3.7 | 3.8 | 4.3 | AV |
| 9:20 | 1.056 | ok | 2.71 | 2.72 | 2.69 | 4.1 | 4.0 | 3.7 | AV |
| 9:50 | 1.068 | ok | 2.70 | 2.68 | 2.69 | 4.2 | 4.2 | 4.4 | AV |
| 10:20 | 1.053 | ok | 2.68 | 2.68 | 2.71 | 3.7 | 4.4 | 4.0 | AV |

AV 11/19/07

| Date | 11/18/07 AV |
|---|---|
| Time | 2:20 pm |
| RPM | 22 |

### Rear Exit Chute

| Time | Weight (g) | App * | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 2:10 pm | 1.046 | OK 2.64 | 2.67 | 2.66 | 2.64 | 4.3 | 3.9 | 3.6 | AV |
| 2:40 | 1.053 | ok | 2.69 | 2.71 | 2.70 | 4.0 | 4.4 | 4.1 | AV |
| 3:10 | 1.066 | OK | 2.64 | 2.68 | 2.66 | 4.3 | 4.0 | 4.0 | StK |
| 3:40 | 1.055 | OK | 2.65 | 2.60 | 2.63 | 4.8 | 4.1 | 4.7 | Stk |
| 4:10 | 1.061 | OK | 2.68 | 2.70 | 2.66 | 4.0 | 4.4 | 4.1 | Stk |
| 4:40 | 1.065 | OK | 2.61 | 2.66 | 2.68 | 4.3 | 4.4 | 4.0 | Stk |
| | | | | | | | | | |
| | | | | | | | | | |
| 7:50 am | 1.066 | ok | 2.74 | 2.72 | 2.74 | 3.7 | 4.2 | 4.3 | AV |
| 8:20 | 1.059 | ok | 2.69 | 2.73 | 2.67 | 4.1 | 4.0 | 3.9 | AV |
| 8:50 | 1.063 | ok | 2.68 | 2.69 | 2.67 | 4.3 | 4.1 | 4.3 | AV |
| 9:20 | 1.064 | ok | 2.68 | 2.73 | 2.69 | 4.1 | 4.2 | 3.9 | AV |
| 9:50 | 1.054 | ok | 2.68 | 2.64 | 2.67 | 4.0 | 3.9 | 4.0 | AV |
| 10:20 | 1.068 | ok | 2.70 | 2.68 | 2.72 | 4.6 | 4.2 | 4.3 | AV |

AV 11/18/07

Comments:

*App = Appearance

ACTAV 00000262629

<14504-08>

PLAINTIFFS' EXHIBITS 000032

Actavis Totowa LLC                COMPRESSION DATA SHEET                Page 4 of 5

Prod Id: 145     Prod Name: DIGOXIN TABLETS, USP 0.125 mg     Batch #: 70924A     Date: 11/19/07
Target Weight (10 Tablets): 1.050 g          Weight Range (10 Tablets): 1.019 - 1.082 g
Tablet Press Speed: 14 - 28 rpm

COPY

### Front Exit Chute

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 10:28 AM | m/c | STOP | FoR BReak | | | | | | AV |
| 11:00 | 1.068 | ok | 2.66 | 2.70 | 2.68 | 4.0 | 4.0 | 4.7 | AV |
| 11:30 | 1.042 | ok | 2.66 | 2.64 | 2.64 | 4.0 | 4.1 | 4.4 | AV |
| 12:00 PM | 1.041 | ok | 2.63 | 2.66 | 2.62 | 4.8 | 4.2 | 4.8 | AV |
| 12:30 | 1.051 | ok | 2.64 | 2.65 | 2.64 | 4.7 | 4.4 | 4.3 | AV |
| 1:00 | 1.041 | ok | 2.62 | 2.45 | 2.66 | 4.4 | 4.3 | 4.4 | AV |
| 1:28 | m/c | STOP FoR Lunch BReak | | | | | | | AV |
| 2:10 | 1.056 | ok | 2.68 | 2.70 | 2.66 | 5.1 | 4.6 | 5.1 | AV |
| 2:40 | 1.064 | ok | 2.68 | 2.65 | 2.65 | 4.0 | 4.4 | 4.6 | AV |
| 3:10 | 1.065 | ok | 2.69 | 2.67 | 2.68 | 4.4 | 4.2 | 5.1 | AV |
| 3:40 | 1.055 | ok | 2.64 | 2.66 | 2.68 | 4.1 | 4.4 | 3.9 | AV |
| 3:55 | m/c stop | | | | | | | | pms |
| 6:20 PM | 1.068 | ok | 2.67 | 2.71 | 2.72 | 4.3 | 4.7 | 4.2 | pms |
| 6:50 | 1.066 | ok | 2.68 | 2.69 | 2.70 | 4.4 | 4.5 | 4.7 | pms |

| Date | AV 11/19/07 |
|---|---|
| Time | 11:15 AM |
| RPM | 22 |

### Rear Exit Chute

| Time | Weight (g) | App* | Thickness 2.0 - 3.0 mm | | | Hardness 1.0 - 6.0 KP | | | Init |
|---|---|---|---|---|---|---|---|---|---|
| 11:00 | 1.064 | ok | 2.70 | 2.72 | 2.72 | 5.1 | 4.1 | 4.7 | AV |
| 11:30 | 1.060 | ok | 2.66 | 2.71 | 2.65 | 4.4 | 3.8 | 3.9 | AV |
| 12:00 AM | 1.062 | ok | 2.67 | 2.68 | 2.65 | 4.6 | 4.2 | 4.3 | AV |
| 12:30 | 1.041 | ok | 2.65 | 2.66 | 2.69 | 4.2 | 3.7 | 4.5 | AV |
| 1:00 | 1.048 | ok | 2.65 | 2.68 | 2.71 | 4.5 | 3.9 | 4.0 | AV |
| 2:10 | 1.052 | ok | 2.68 | 2.74 | 2.69 | 3.9 | 4.0 | 4.2 | AV |
| 2:40 | 1.054 | ok | 2.70 | 2.68 | 2.69 | 4.5 | 4.5 | 4.3 | AV |
| 3:10 | 1.059 | ok | 2.67 | 2.68 | 2.65 | 4.7 | 4.9 | 4.8 | AV |
| 3:40 | 1.061 | ok | 2.71 | 2.75 | 2.70 | 3.8 | 4.3 | 4.1 | AV |
| 6:20 PM | 1.066 | ok | 2.72 | 2.70 | 2.73 | 4.2 | 4.5 | 4.1 | pms |
| 6:50 | 1.060 | ok | 2.66 | 2.68 | 2.67 | 4.4 | 4.3 | 4.5 | pms |

Comments:

*App = Appearance

<14504-08>

Confidential

ACTAV 00002630

Actavis Totowa LLC   COMPRESSION DATA SHEET   Page 5 of 5

Prod Id: 145   Prod Name: DIGOXIN TABLETS, USP 0.125 mg   Batch #: 70924A   Date: 11/19/07 11/20/07

Target Weight (10 Tablets): 1.050 g   Weight Range (10 Tablets): 1.019 – 1.082 g
Tablet Press Speed: 14 – 28 rpm

COPY

| \ | \ | \ | Front Exit Chute | | | | | \ | \ | \ | Rear Exit Chute | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | Init | Time | Weight (g) | App* | Thickness 2.0 – 3.0 mm | | | Hardness 1.0 – 6.0 KP | | Init |
| 7:00 AM | m/c shu for Lunch Time | | | | | | | PME | | | | | | | | | |
| 7:25 AM | 1.062 | OK | 2.72 | 2.71 | 2.68 | 4.3 | 3.9 | 4.6 | PME | 7:25 PM | 1.052 | OK | 2.65 | 2.66 | 2.67 | 4.0 | 4.3 | 3.9 | PME |
| 7:52 | m/c stop end of the day | | | | | | | PME | | | | | | | | | |
| | m/c start up   11/20/07 | | | | | | | AV | | | | | | | | | |
| 7:50 AM | 1.058 | ok | 2.71 | 2.71 | 2.72 | 3.5 | 4.2 | 3.6 | AV | 7:50 AM | 1.053 | ok | 2.75 | 2.69 | 2.73 | 3.5 | 3.7 | 3.6 | AV |
| 8:20 | 1.058 | ok | 2.65 | 2.67 | 2.69 | 3.9 | 4.3 | 4.3 | AV | 8:20 | 1.057 | ok | 2.69 | 2.68 | 2.75 | 4.2 | 4.3 | 3.7 | AV |
| 8:50 | 1.048 | ok | 2.69 | 2.71 | 2.68 | 4.0 | 3.4 | 3.8 | AV | 8:50 | 1.046 | ok | 2.69 | 2.68 | 2.69 | 3.9 | 3.6 | 4.0 | AV |
| 9:20 | 1.046 | ok | 2.68 | 2.63 | 2.61 | 4.6 | 4.8 | 4.6 | AV | 9:20 | 1.054 | ok | 2.64 | 2.66 | 2.65 | 4.5 | 4.6 | 4.4 | AV |
| 9:50 | 1.061 | ok | 2.69 | 2.71 | 2.70 | 4.3 | 4.0 | 4.0 | AV | 9:50 | 1.059 | ok | 2.70 | 2.69 | 2.68 | 3.9 | 4.3 | 3.7 | AV |
| 10:20 | 1.053 | ok | 2.68 | 2.67 | 2.67 | 3.8 | 3.7 | 4.2 | AV | 10:20 | 1.046 | ok | 2.64 | 2.66 | 2.64 | 3.9 | 4.2 | 3.9 | AV |
| 10:28 | m/c stop for Break | | | | | | | AV | | | | | | | | | |
| 11:00 | 1.047 | ok | 2.68 | 2.69 | 2.67 | 4.0 | 4.6 | 4.0 | AV | 11:00 | 1.036 | ok | 2.69 | 2.65 | 2.65 | 3.5 | 4.0 | 3.7 | AV |
| 11:25 | m/c stop | | | | | | | | | | | | | | | | |

| | | | | Comments: |
|---|---|---|---|---|
| Date | PME 11/19/07 | AV 11/20/07 | | |
| Time | 7:30 PM | 8:15 AM | | |
| RPM | 22 | 22 | | |

*App = Appearance

BN 11/20/07

<14504-QB

Confidential

ACTAV 00000631

PLAINTIFFS' EXHIBITS 000034

## Amide Pharmaceutical, Inc.
### QA In-Process Compression Start Up Data Sheet

Product: **Digoxin Tablets, 0.125 mg**   Batch Number: 70924A of /15/08

Number of Stations: 45   Side: FRONT

Appearance: A   MPR #: 14 504-08

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared   Verified By: Asp /Scm   Date: 11/17/07  11/1/07

| | Weight | Thickness | Hardness |
|---|---|---|---|
| 1 | 0.102 | 2.75 | 3.5 |
| 2 | 0.106 | 2.78 | 3.8 |
| 3 | 0.104 | 2.69 | 3.2 |
| 4 | 0.108 | 2.73 | 3.4 |
| 5 | 0.105 | 2.73 | 4.3 |
| 6 | 0.107 | 2.76 | 3.4 |
| 7 | 0.105 | 2.75 | 3.6 |
| 8 | 0.105 | 2.78 | 4.0 |
| 9 | 0.107 | 2.72 | 3.8 |
| 10 | 0.109 | 2.72 | 3.5 |
| 11 | 0.107 | 2.75 | 4.2 |
| 12 | 0.108 | 2.72 | 3.9 |
| 13 | 0.104 | 2.76 | 4.3 |
| 14 | 0.108 | 2.73 | 3.4 |
| 15 | 0.110 | 2.75 | 3.2 |
| 16 | 0.105 | 2.77 | 3.2 |
| 17 | 0.109 | 2.80 | 4.1 |
| 18 | 0.105 | 2.78 | 3.9 |
| 19 | 0.107 | 2.74 | 3.8 |
| 20 | 0.106 | 2.76 | 3.9 |
| 21 | 0.105 | 2.75 | 3.8 |
| 22 | 0.108 | 2.72 | 3.9 |
| 23 | 0.107 | 2.69 | 4.0 |
| 24 | 0.107 | 2.73 | 3.7 |
| 25 | 0.108 | 2.74 | 3.7 |

| | Weight | Thickness | Hardness |
|---|---|---|---|
| 26 | 0.107 | 2.69 | 3.6 |
| 27 | 0.104 | 2.69 | 3.4 |
| 28 | 0.101 | 2.74 | 3.8 |
| 29 | 0.105 | 2.65 | 3.5 |
| 30 | 0.109 | 2.70 | 4.1 |
| 31 | 0.102 | 2.69 | 3.5 |
| 32 | 0.109 | 2.71 | 3.7 |
| 33 | 0.104 | 2.70 | 3.6 |
| 34 | 0.105 | 2.73 | 3.9 |
| 35 | 0.103 | 2.72 | 3.8 |
| 36 | 0.108 | 2.68 | 4.2 |
| 37 | 0.101 | 2.70 | 4.0 |
| 38 | 0.104 | 2.69 | 3.7 |
| 39 | 0.111 | 2.71 | 3.4 |
| 40 | 0.105 | 2.71 | 3.4 |
| 41 | 0.105 | 2.72 | 3.6 |
| 42 | 0.110 | 2.70 | 3.5 |
| 43 | 0.106 | 2.68 | 4.0 |
| 44 | 0.109 | 2.69 | 3.9 |
| 45 | 0.104 | 2.71 | 5.7 |
| 46 | | | |
| 47 | | | Scm |
| 48 | N/A | | 11/20/07 |
| 49 | | | |
| 50 | | | |

Disposition: Pass

Analyzed By: Asp /Scm

Reviewed By: Scm

Time: 4:05 Pm

Date: 11/17/07  11/1/07

Date: 11/20/07

Comments: N/A   Scm 11/20/07

Digoxin 0.125 mg Data.F.00

Confidential

ACTAV 000002632

## Amide Pharmaceutical, Inc.
### QA In-Process Compression Start Up Data Sheet

| | |
|---|---|
| Product: **Digoxin Tablets, 0.125 mg** | Batch Number: 70924A |
| Press #: 71    Number of Stations: 45 | Side: REAR |
| Appearance: A | MPR #: 70924A |

| Specifications | | |
|---|---|---|
| Weight (Th. 0.105 g) (0.097 - 0.113) g | Thickness (2.00 - 3.00) mm | Hardness (1.0 - 6.0) kp |

Compression Data Sheet signed / Equipment cleared    Verified By: ASR/Scm    Date: 11/17/07  11/17/07

| # | Weight | Thickness | Hardness | | # | Weight | Thickness | Hardness |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.108 | 2.74 | 4.1 | | 26 | 0.110 | 2.72 | 4.2 |
| 2 | 0.107 | 2.75 | 4.1 | | 27 | 0.108 | 2.76 | 4.1 |
| 3 | 0.106 | 2.73 | 4.1 | | 28 | 0.107 | 2.71 | 4.5 |
| 4 | 0.106 | 2.75 | 4.1 | | 29 | 0.108 | 2.74 | 3.8 |
| 5 | 0.108 | 2.74 | 3.6 | | 30 | 0.107 | 2.74 | 4.4 |
| 6 | 0.109 | 2.75 | 4.2 | | 31 | 0.110 | 2.75 | 4.4 |
| 7 | 0.110 | 2.72 | 3.9 | | 32 | 0.109 | 2.73 | 4.3 |
| 8 | 0.107 | 2.79 | 3.9 | | 33 | 0.108 | 2.71 | 3.7 |
| 9 | 0.106 | 2.74 | 3.7 | | 34 | 0.108 | 2.73 | 4.1 |
| 10 | 0.107 | 2.74 | 3.9 | | 35 | 0.105 | 2.73 | 4.2 |
| 11 | 0.110 | 2.77 | 4.0 | | 36 | 0.107 | 2.73 | 4.4 |
| 12 | 0.109 | 2.72 | 3.8 | | 37 | 0.108 | 2.68 | 3.9 |
| 13 | 0.109 | 2.70 | 4.0 | | 38 | 0.105 | 2.72 | 4.1 |
| 14 | 0.110 | 2.74 | 4.1 | | 39 | 0.107 | 2.75 | 3.7 |
| 15 | 0.108 | 2.71 | 4.3 | | 40 | 0.107 | 2.72 | 4.2 |
| 16 | 0.106 | 2.76 | 4.0 | | 41 | 0.108 | 2.74 | 4.1 |
| 17 | 0.107 | 2.71 | 3.8 | | 42 | 0.109 | 2.74 | 4.2 |
| 18 | 0.109 | 2.70 | 4.1 | | 43 | 0.108 | 2.75 | 4.0 |
| 19 | 0.108 | 2.76 | 4.6 | | 44 | 0.110 | 2.74 | 4.3 |
| 20 | 0.107 | 2.71 | 4.1 | | 45 | 0.110 | 2.73 | 3.9 |
| 21 | 0.108 | 2.72 | 4.0 | | 46 | | | |
| 22 | 0.110 | 2.72 | 3.9 | | 47 | | | Scm |
| 23 | 0.107 | 2.71 | 4.5 | | 48 | N/A | | 11/20/07 |
| 24 | 0.110 | 2.73 | 4.3 | | 49 | | | |
| 25 | 0.107 | 2.71 | 4.1 | | 50 | | | |

Disposition: Pass
Analyzed By: ASR/Scm
Reviewed By: Scm

Time: 4:05 PM
Date: 11/17/07  11/17/07
Date: 11/20/07

Comments: N/A   Scm 11/20/07

Digoxin 0.125 mg Data.R.00

Confidential

PLAINTIFFS' EXHIBITS 000036

ACTAV 000002633

Confidential

AMIDE PHARMACEUTICAL, INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH 70924A

PRODUCT Digoxin Tablets 0.125 mg

PRESS.NO 71          SIDE Front          THEO. 0.105gm          RANGE 0.097 ---- 0.113 gm



| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:35 am | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.104 | 0.107 | 0.107 | 0.108 | 0.106 | P | 5cm ASR |
| 11/18/07 | 8:25 pm | 0.105 | 0.106 | 0.107 | 0.105 | 0.104 | 0.107 | 0.109 | 0.104 | 0.105 | 0.105 | P | 5cm ASR |
| 11/18/07 | 9:15 am | 0.107 | 0.103 | 0.106 | 0.103 | 0.106 | 0.106 | 0.107 | 0.104 | 0.102 | 0.102 | P | 5cm ASR |
| 11/18/07 | 10:25 am | 0.106 | 0.104 | 0.105 | 0.104 | 0.105 | 0.103 | 0.104 | 0.105 | 0.103 | 0.104 | P | 5cm ASR |
| 11/18/07 | 11:25 am | 0.103 | 0.107 | 0.103 | 0.105 | 0.104 | 0.109 | 0.102 | 0.108 | 0.109 | 0.103 | P | 5cm ASR |
| 11/18/07 | 12:25 pm | 0.103 | 0.103 | 0.104 | 0.106 | 0.105 | 0.105 | 0.104 | 0.103 | 0.105 | 0.105 | P | 5cm ASR |
| 11/18/07 | 1:25 pm | 0.103 | 0.101 | 0.105 | 0.104 | 0.106 | 0.103 | 0.102 | 0.107 | 0.102 | 0.105 | P | 5cm ASR |
| 11/18/07 | 2:25 pm | 0.104 | 0.103 | 0.105 | 0.104 | 0.105 | 0.105 | 0.103 | 0.104 | 0.103 | 0.106 | P | 5cm ASR |
| 11/18/07 | 3:25 pm | 0.105 | 0.105 | 0.108 | 0.102 | 0.107 | 0.106 | 0.103 | 0.104 | 0.107 | 0.107 | P | kee |
| 11/18/07 | 4:10 pm | 0.104 | 0.106 | 0.108 | 0.105 | 0.107 | 0.105 | 0.106 | 0.107 | 0.106 | 0.106 | P | 8u |
| 11/19/07 | 8:00 am | 0.104 | 0.107 | 0.107 | 0.107 | 0.107 | 0.103 | 0.106 | 0.108 | 0.107 | 0.107 | P | 5cm ASR |
| 11/19/07 | 9:00 am | 0.105 | 0.104 | 0.111 | 0.105 | 0.107 | 0.104 | 0.107 | 0.109 | 0.107 | 0.106 | P | 5cm ASR |

REV 5cm          DATE 11/20/07



ACTAV 00002634

PLAINTIFFS' EXHIBITS 000037

Confidential

**Amide Pharmaceutical , Inc.**
QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

PRODUCT  **Digoxin Tablets 0.125mg**          COPY          BATCH  70 924A

PRESS NO  71          SIDE  FRONT

| DATE | TIME | THICKNESS RANGE ( 2.0 --- 3.0 )mm | | | | | HARDNESS RANGE ( 1.0 ------ 6.0 ) kp | | | | | DISP | BY |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:35 am | 2.68 | 2.68 | 2.72 | 2.75 | 2.73 | 3.6 | 4.2 | 4.2 | 3.8 | 4.1 | P | ASR Scm |
| 11/18/07 | 8:25 am | 2.70 | 2.67 | 2.70 | 2.72 | 2.70 | 4.5 | 4.1 | 4.2 | 3.7 | 4.0 | P | ASR |
| 11/18/07 | 9:15 am | 2.63 | 2.73 | 2.66 | 2.79 | 2.71 | 3.8 | 3.7 | 3.9 | 3.8 | 4.0 | P | ASR Scm |
| 11/18/07 | 10:25 am | 2.66 | 2.68 | 2.66 | 2.72 | 2.71 | 3.4 | 3.4 | 4.0 | 4.8 | 4.5 | P | ASR Scm |
| 11/18/07 | 11:25 am | 2.64 | 2.66 | 2.63 | 2.68 | 2.69 | 4.2 | 4.1 | 4.5 | 4.2 | 4.7 | P | ASR |
| 11/18/07 | 12:25 pm | 2.65 | 2.62 | 2.62 | 2.64 | 2.69 | 4.2 | 4.4 | 3.5 | 4.2 | 3.7 | P | ASR Scm |
| 11/18/07 | 1:25 pm | 2.66 | 2.65 | 2.65 | 2.64 | 2.71 | 3.8 | 3.9 | 3.9 | 3.8 | 4.0 | P | ASR Scm |
| 11/18/07 | 2:25 pm | 2.63 | 2.71 | 2.67 | 2.69 | 2.69 | 4.2 | 4.5 | 4.7 | 3.4 | 4.2 | P | ASR Scm |
| 11/18/07 | 3:25 PM | 2.68 | 2.72 | 2.69 | 2.70 | 2.67 | 4.6 | 4.8 | 4.3 | 4.1 | 4.3 | P | Jac |
| 11/18/07 | 4:10 PM | 2.69 | 2.67 | 2.70 | 2.68 | 2.71 | 4.9 | 4.7 | 4.7 | 4.9 | 3.8 | P | 8Cu |
| 11/19/07 | 8:00 AM | 2.73 | 2.72 | 2.70 | 2.82 | 2.77 | 4.0 | 4.1 | 4.0 | 4.0 | 4.2 | P | ASR Scm |
| 11/19/07 | 9:00 AM | 2.67 | 2.71 | 2.71 | 2.66 | 2.78 | 3.9 | 4.1 | 4.3 | 3.7 | 3.7 | P | ASR Scm |

REV. BY  Scm          DATE  11/20/07

ACTAV 0000002635

Confidential

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT



BATCH ___70924A___

PRODUCT __Digoxin Tablets 0.125 mg__

PRESS.NO __71__          SIDE __Rear__          THEO. __0.105gm__          RANGE __0.097 ---- 0.113 gm__

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/07 | 7:35Am | 0.106 | 0.105 | 0.102 | 0.101 | 0.108 | 0.105 | 0.102 | 0.106 | 0.102 | 0.105 | P | 5cm ASR |
| 11/18/07 | 8:25Am | 0.105 | 0.102 | 0.105 | 0.104 | 0.108 | 0.104 | 0.103 | 0.102 | 0.106 | 0.104 | P | 5cm ASR |
| 11/18/07 | 9:15Am | 0.106 | 0.108 | 0.105 | 0.106 | 0.104 | 0.106 | 0.107 | 0.108 | 0.105 | 0.104 | P | 5cm ASR |
| 11/18/07 | 10:25Am | 0.105 | 0.105 | 0.106 | 0.103 | 0.104 | 0.105 | 0.105 | 0.106 | 0.104 | 0.103 | P | 5cm ASR |
| 11/18/07 | 11:25Am | 0.108 | 0.106 | 0.109 | 0.102 | 0.105 | 0.108 | 0.107 | 0.105 | 0.104 | 0.107 | P | 5cm ASR |
| 11/18/07 | 12:25pm | 0.105 | 0.102 | 0.106 | 0.107 | 0.103 | 0.104 | 0.105 | 0.103 | 0.105 | 0.102 | P | 5cm ASR |
| 11/18/07 | 1:25pm | 0.106 | 0.104 | 0.103 | 0.103 | 0.105 | 0.104 | 0.105 | 0.101 | 0.105 | 0.106 | P | ASR 5cm |
| 11/18/07 | 2:25pm | 0.105 | 0.106 | 0.110 | 0.105 | 0.107 | 0.106 | 0.105 | 0.104 | 0.106 | 0.103 | P | kc |
| 11/18/07 | 3:25pm | 0.105 | 0.105 | 0.106 | 0.104 | 0.106 | 0.106 | 0.104 | 0.105 | 0.106 | 0.104 | P | 8cu |
| 11/18/07 | 4:10 PM | 0.108 | 0.107 | 0.108 | 0.107 | 0.107 | 0.106 | 0.107 | 0.106 | 0.107 | 0.104 | P | ASR 5cm |
| 11/19/07 | 8:00 AM | 0.109 | 0.105 | 0.108 | 0.106 | 0.106 | 0.106 | 0.106 | 0.107 | 0.108 | 0.107 | P | ASR 5cm |
| 11/19/07 | 9:00Am | 0.107 | 0.105 | 0.106 | 0.109 | 0.106 | 0.107 | 0.108 | 0.105 | 0.107 | 0.107 | P | ASR 5cm |

REV __Scm__                    DATE __11/20/07__



ACTAV 00002636

AMIDE PHARMACEUTICAL, INC.
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

THICKNESS/ HARDNESS

PRODUCT **Digoxin Tablets 0.125 mg**                          Batch **70924A**

PRESS NO **71**                                    SIDE **Rear**

COPY

| DATE | TIME | THICKNESS RANGE (2.0 ----- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/18/07 | 7:15 am | 2.67 | 2.67 | 2.70 | 2.73 | 2.68 | 3.1 | 3.1 | 3.6 | 3.6 | 3.7 | P | Scm ASR |
| 11/18/07 | 8:25 am | 2.64 | 2.65 | 2.64 | 2.63 | 2.67 | 3.2 | 4.3 | 3.6 | 4.0 | 3.9 | P | ASR Scm |
| 11/18/07 | 9:15 am | 2.68 | 2.69 | 2.69 | 2.71 | 2.69 | 3.9 | 4.7 | 4.1 | 4.1 | 4.0 | P | ASR Scm |
| 11/18/07 | 10:25 am | 2.67 | 2.74 | 2.69 | 2.66 | 2.68 | 4.5 | 4.6 | 4.5 | 3.9 | 4.2 | P | Scm ASR |
| 11/18/07 | 11:25 am | 2.70 | 2.70 | 2.72 | 2.71 | 2.71 | 4.9 | 4.6 | 4.4 | 4.3 | 4.4 | P | ASR Scm |
| 11/18/07 | 10:25 pm | 2.68 | 2.72 | 2.66 | 2.66 | 2.66 | 4.0 | 4.2 | 4.2 | 4.3 | 3.6 | P | ASR Scm |
| 11/18/07 | 1:25 pm | 2.66 | 2.62 | 2.69 | 2.68 | 2.66 | 4.3 | 3.6 | 4.3 | 3.7 | 4.1 | P | Scm ASR |
| 11/18/07 | 2:25 pm | 2.68 | 2.68 | 2.64 | 2.65 | 2.65 | 4.3 | 4.7 | 4.2 | 4.5 | 4.3 | P | Scm ASR |
| 11/18/07 | 3:25 pm | 2.65 | 2.69 | 2.64 | 2.69 | 2.66 | 5.4 | 4.5 | 4.5 | 4.6 | 4.7 | P | tul |
| 11/18/07 | 4:10 pm | 2.67 | 2.68 | 2.68 | 2.70 | 2.68 | 4.4 | 4.2 | 4.8 | 4.5 | 4.2 | P | Scu |
| 11/19/07 | 8:00 am | 2.70 | 2.72 | 2.74 | 2.67 | 2.70 | 4.1 | 3.8 | 4.1 | 4.0 | 4.2 | P | ASR Scm |
| 11/19/07 | 9:00 am | 2.70 | 2.72 | 2.71 | 2.70 | 2.73 | 4.1 | 4.5 | 4.3 | 4.6 | 4.0 | P | ASR Scm |

REV. BY **Scm**                          DATE **11/20/07**



Confidential

ACTAV 00000 2637

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH 70924A
70Z ASR
11/19/07

PRODUCT **Digoxin Tablets 0.125 mg**

PRESS.NO 7)          SIDE Front          THEO. 0.105gm          RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 10:00 AM | 0.105 | 0.106 | 0.106 | 0.104 | 0.109 | 0.107 | 0.108 | 0.104 | 0.107 | 0.107 | P | Scm ASR |
| 11/19/07 | 11:10 AM | 0.103 | 0.107 | 0.110 | 0.105 | 0.105 | 0.109 | 0.105 | 0.109 | 0.104 | 0.107 | P | MM |
| 11/19/07 | 12:10 pm | 0.103 | 0.105 | 0.102 | 0.106 | 0.105 | 0.103 | 0.102 | 0.104 | 0.106 | 0.105 | P | Scm ASR |
| 11/19/07 | 1:10 pm | 0.107 | 0.105 | 0.105 | 0.106 | 0.104 | 0.107 | 0.105 | 0.104 | 0.106 | 0.105 | P | MM |
| 11/19/07 | 2:20 pm | 0.105 | 0.106 | 0.107 | 0.107 | 0.106 | 0.105 | 0.104 | 0.105 | 0.107 | 0107 | P | Scm |
| 11/19/07 | 3:25 pm | 0.105 | 0106 | 0.105 | 0.105 | 0.106 | 0.103 | 0.108 | 0.104 | 0.107 | 0.106 | P | AC |
| 11/19/07 | 6:25 pm | 0.105 | 0.104 | 0.105 | 0.103 | 0.103 | 0.107 | 0.104 | 0.103 | 0.106 | 0.108 | P | Scm ASR |
| 11/19/07 | 7:30 pm | 0.108 | 0.104 | 0.109 | 0.105 | 0.106 | 0.108 | 0.107 | 0.106 | 0.104 | 0.105 | P | Scm ASR |
| 11/20/07 | 7:55 AM | 0.104 | 0.110 | 0.107 | 0.108 | 0.106 | 0.109 | 0.106 | 0.109 | 0.106 | 0.107 | P | MM |
| 11/20/07 | 8:55 AM | 0.105 | 0.103 | 0.101 | 0.109 | 0.107 | 0.108 | 0.105 | 0.107 | 0.107 | 0.108 | P | MMR ASR |
| 11/20/07 | 9:55 AM | 0.107 | 0.105 | 0.106 | 0.108 | 0.105 | 0.107 | 0.106 | 0.109 | 0.105 | 0.107 | P | MMR Scm |
| 11/20/07 | 11:10 pm | 0.102 | 0.109 | 0.108 | 0.106 | 0.102 | 0.104 | 0.105 | 0.109 | 0.107 | 0.103 | P | ASR |

REV  Sam          DATE 11/20/07



Confidential

ACTAV 00002638

COPY

## Amide Pharmaceutical , Inc.
### QA IN – PROCESS COMPRESSION OVER CHECK DATA SHEET

THICKNESS / HARDNESS

**PRODUCT**  Digoxin Tablets 0.125mg

COPY **BATCH** 70924A

PRESS NO 71      SIDE FRONT

| DATE | TIME | THICKNESS RANGE ( 2.0 ---- 3.0 )mm | | | | | HARDNESS RANGE ( 1.0 ------ 6.0 ) kp | | | | | DISP | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| 11/19/07 | 10:00 AM | 2.66 | 2.69 | 2.68 | 2.71 | 2.70 | 4.1 | 3.7 | 4.7 | 4.1 | 3.9 | P | Scm ASR |
| 11/19/07 | 11:10 AM | 2.67 | 2.67 | 2.66 | 2.67 | 2.67 | 3.4 | 4.7 | 4.1 | 4.5 | 3.7 | P | UM |
| 11/19/09 | 12:10 PM | 2.66 | 2.70 | 2.64 | 2.70 | 2.66 | 4.2 | 3.9 | 4.2 | 4.5 | 4.1 | P | Scm ASR |
| 11/19/07 | 1:10 PM | 2.67 | 2.68 | 2.67 | 2.66 | 2.66 | 4.6 | 4.6 | 4.7 | 4.9 | 4.4 | P | UM |
| 11/19/07 | 2:20 PM | 2.68 | 2.72 | 2.66 | 2.70 | 2.70 | 4.2 | 3.9 | 4.4 | 4.3 | 4.4 | P | Scm |
| 11/19/07 | 3:25 PM | 2.69 | 2.67 | 2.66 | 2.63 | 2.67 | 4.4 | 4.7 | 4.2 | 4.4 | 4.2 | P | the |
| 11/19/07 | 6:25 PM | 2.70 | 2.67 | 2.72 | 2.67 | 2.69 | 4.2 | 4.3 | 4.0 | 4.0 | 4.4 | P | ASR Scm |
| 11/19/07 | 7:30 PM | 2.75 | 2.72 | 2.71 | 2.68 | 2.69 | 3.9 | 3.5 | 4.5 | 4.8 | 4.5 | P | ASR Scm |
| 11/20/07 | 7:55 AM | 2.73 | 2.75 | 2.73 | 2.70 | 2.72 | 3.9 | 3.7 | 4.0 | 3.5 | 4.0 | P | UM |
| 11/20/07 | 8:55 AM | 2.71 | 2.71 | 2.75 | 2.72 | 2.71 | 4.1 | 4.5 | 4.3 | 4.4 | 4.0 | P | ASR MM |
| 11/20/07 | 9:55 AM | 2.70 | 2.71 | 2.72 | 2.77 | 2.72 | 4.4 | 5.3 | 4.2 | 4.1 | 4.4 | P | mmR |
| 11/20/07 | 11:10 AM | 2.69 | 2.70 | 2.74 | 2.68 | 2.70 | 4.3 | 3.6 | 4.4 | 4.2 | 4.4 | P | ASR Scm |

REV. BY Scm      DATE 11/20/07

ASR 11/20/07

Confidential

ACTAV 00002639

PLAINTIFFS' EXHIBITS 000042

Confidential

AMIDE PHARMACEUTICAL,INC
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

WEIGHT

COPY

BATCH 709244

PRODUCT **Digoxin Tablets 0.125 mg**

PRESS.NO 71        SIDE Rear        THEO. 0.105gm        RANGE 0.097 ---- 0.113 gm

| DATE | TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | DISP | BY |
|------|------|---|---|---|---|---|---|---|---|---|----|------|-----|
| 11/19/07 | 10:00 Am | 0.104 | 0.105 | 0.107 | 0.104 | 0.104 | 0.105 | 0.107 | 0.107 | 0.106 | 0.105 | P | Sam ASR |
| 11/19/07 | 11:10 Am | 0.105 | 0.105 | 0.104 | 0.103 | 0.108 | 0.105 | 0.106 | 0.106 | 0.104 | 0.105 | P | MM |
| 11/19/07 | 12:10 pm | 0.104 | 0.106 | 0.104 | 0.106 | 0.106 | 0.101 | 0.102 | 0.104 | 0.105 | 0.106 | P | Sam ASR |
| 11/19/07 | 1:10 pm | 0.103 | 0.107 | 0.107 | 0.107 | 0.106 | 0.105 | 0.110 | 0.103 | 0.108 | 0.106 | P | MM |
| 11/19/07 | 2:20 pm | 0.107 | 0.108 | 0.106 | 0.107 | 0.107 | 0.104 | 0.106 | 0.105 | 0.105 | 0.103 | P | Sam |
| 11/19/07 | 3:25 PM | 0.104 | 0.104 | 0.108 | 0.104 | 0.105 | 0.105 | 0.104 | 0.107 | 0.103 | 0.106 | P | te |
| 11/19/07 | 6:25 pm | 0.105 | 0.107 | 0.105 | 0.103 | 0.105 | 0.105 | 0.103 | 0.104 | 0.107 | 0.103 | P | Sam ASR |
| 11/19/07 | 7:30 pm | 0.106 | 0.105 | 0.106 | 0.105 | 0.104 | 0.106 | 0.102 | 0.107 | 0.102 | 0.106 | P | Sam ASR |
| 11/20/07 | 7:55 Am | 0.106 | 0.104 | 0.105 | 0.107 | 0.108 | 0.107 | 0.101 | 0.107 | 0.103 | 0.109 | P | MM |
| 11/20/07 | 8:55 pm Am | 0.104 | 0.103 | 0.108 | 0.102 | 0.105 | 0.104 | 0.106 | 0.103 | 0.106 | 0.104 | P | mm ASR |
| 11/20/07 | 9:55 | 0.105 | 0.107 | 0.106 | 0.104 | 0.108 | 0.105 | 0.107 | 0.106 | 0.104 | 0.105 | P | mm |
| 11/20/07 | 11:10 Am | 0.103 | 0.107 | 0.107 | 0.108 | 0.103 | 0.105 | 0.105 | 0.105 | 0.109 | 0.103 | P | Sam ASR |

REV Sam        DATE 11/20/07



ACTAV 000002640

Confidential

AMIDE PHARMACEUTICAL, INC.
QA IN-PROCESS COMPRESSION OVERCHECK DATA SHEET

THICKNESS/ HARDNESS

PRODUCT **Digoxin Tablets 0.125 mg**

Batch 70924A

PRESS NO 71

SIDE Rear

COPY

| DATE | TIME | THICKNESS RANGE (2.0 ----- 3.0)mm | | | | | HARDNESS RANGE (1.0---6.0)kp | | | | | DISP | BY |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
|      |      | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |      |      |
| 11/19/07 | 10:00 Am | 2.68 | 2.68 | 2.66 | 2.70 | 2.72 | 3.7 | 4.0 | 4.3 | 4.2 | 3.7 | P | Sam ASR |
| 11/19/07 | 11:10 Am | 2.67 | 2.68 | 2.67 | 2.65 | 2.66 | 4.0 | 4.0 | 3.8 | 4.2 | 3.7 | P | UM |
| 11/19/07 | 12:18 pm | 2.63 | 2.66 | 2.66 | 2.70 | 2.63 | 3.8 | 3.7 | 3.5 | 4.4 | 4.1 | P | Sam ASR |
| 11/19/07 | 1:10 pm | 2.69 | 2.67 | 2.67 | 2.68 | 2.68 | 3.8 | 4.9 | 4.1 | 4.6 | 4.1 | P | UM |
| 11/19/07 | 2:20 pm | 2.68 | 2.69 | 2.71 | 2.66 | 2.65 | 3.7 | 3.9 | 4.6 | 4.0 | 4.7 | P | Sam |
| 11/19/07 | 3:25 pm | 2.64 | 2.68 | 2.65 | 2.68 | 2.66 | 4.4 | 3.8 | 4.2 | 4.2 | 4.0 | P | MM |
| 11/19/07 | 6:25 pm | 2.69 | 2.69 | 2.69 | 2.70 | 2.74 | 5.0 | 3.7 | 4.2 | 4.0 | 4.5 | P | Sam ASR |
| 11/19/07 | 7:36 pm | 2.67 | 2.69 | 2.71 | 2.70 | 2.69 | 3.8 | 3.7 | 4.0 | 4.2 | 4.1 | P | Sam ASR |
| 11/20/07 | 7:55 Am | 2.68 | 2.68 | 2.67 | 2.72 | 2.72 | 3.7 | 3.7 | 3.4 | 4.3 | 4.2 | P | UM |
| 11/20/07 | 8:55 Am | 2.67 | 2.71 | 2.70 | 2.69 | 2.64 | 3.7 | 3.9 | 3.9 | 3.9 | 3.8 | P | MMR ASR |
| 11/20/07 | 9:55 Am | 2.69 | 2.67 | 2.69 | 2.71 | 2.70 | 3.9 | 3.6 | 4.5 | 4.3 | 4.0 | P | MMR ASR |
| 11/20/07 | 11:10 Am | 2.68 | 2.70 | 2.72 | 2.72 | 2.70 | 4.8 | 4.7 | 4.4 | 5.0 | 4.4 | P | Sam ASR |

REV. BY Sam          DATE 11/20/07

ACTAV 00000264.1

Actavis Totowa LLC            *Attachment #3*

FINISHED PRODUCT RELEASE - TEST REPORT

| Product: Digoxin Tablets, USP 0.125 mg | | | |
|---|---|---|---|
| MOI #: 145 | Revision #: 08 | Product ID #: 145 | Page 1 of 3 |
| Prepared By: | Date: 03/19/07 | Approved By: 04/04/07 | Effective Date: 07/12/07 |

| Batch #   70924A |
|---|

| TEST (Source) | SPECIFICATION | RESULT | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|
| Description (In-house): | Yellow, round bisected tablets, debossed "A 145" or "B 145" on the bisected side | Yellow round, bisected tablets debossed "B145" on the bisected side | 0162/50 DH 11/23/07 |
| Identification A (USP): | The $R_f$ value of the principal spot in the chromatogram of the sample solution corresponds to that of the standard solution. | Conforms | 0130/173 MPH 11/24/07 |
| Identification B (USP): | The retention time of the major peak in the chromatogram of the sample solution corresponds to that of the standard solution obtained as directed in the HPLC assay test. | RT (min) S+d ≃ 11.0 min Assay ≃ 11.1 min conforms | 0045/120 KHs 11.27.07 |

( ✓ ) COMPLIES          ( ) DOES NOT COMPLY

| REVIEWED |
|---|
| BY: JC's    DATE: 11/28/07 |

| DATA APPROVAL | |
|---|---|
| By: | Date: 11/28/07 |

Confidential

PLAINTIFFS' EXHIBITS 000045

ACTAV 000002642

Actavis Totowa LLC

COPY         COPY

## FINISHED PRODUCT RELEASE - TEST REPORT

| Product:  Digoxin Tablets, USP 0.125 mg | | | |
|---|---|---|---|
| MOI #: 145 | Revision #:  08 | Product ID #: 145 | Page 2 of 3 |
| Prepared By: | Date: 03/19/07 | Approved By: 04/04/07 | Effective Date: 07/12/07 |

| Batch #   70924A |
|---|

| TEST (Source) | SPECIFICATION | RESULT | | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|---|
| Friability (In-house): | NMT 1.0% | 0.02 -/. i.e. 0.0 -/. | | 0045/120/ KHS/11.27.07 |
| Assay by HPLC (USP): | 90.0% - 105.0% | 96.0 -/. | | 0045/120/ KHS/11.27.07 |
| Uniformity of Dosage Units by Content Uniformity (USP): | Acceptance Value ≤ 15.0 % (Meets USP <905> requirements) | 1. 97.8 /. | 6. 96.9 /. | 0162/50 Dil 11/23/07 |
| | | 2. 98.4 /. | 7. 95.4 /. | |
| | | 3. 95.6 /. | 8. 96.3 /. | |
| | | 4. 98.1 /. | 9. 95.8 /. | |
| | | 5. 97.2 /. | 10. 95.9 /. | |
| | | Acceptance Value: 4.4 /. | | |
| Dissolution (USP): Apparatus: 1 (Basket) Medium:  0.1N HCl, 500 mL Temp:    37.0°C ± 0.5°C RPM:      120 Time:     60 minutes | NLT 80% (Q) dissolved in 60 minutes | 1. 99 /. | 4. 97 /. | 0102/107 AKP 11/26/07 |
| | | 2. 102 /. | 5. 101 /. | |
| | | 3. 97 /. | 6. 98 /. | |
| | | Average: 99 % | | |

| (✓) COMPLIES | ( ) DOES NOT COMPLY |
|---|---|

REVIEWED

By: JCS    DATE: 11/28/07

| DATA APPROVAL | |
|---|---|
| By: | Date: 11/28/07 |

Confidential

ACTAV 000002643

Actavis Totowa LLC

 

## FINISHED PRODUCT RELEASE - TEST REPORT

| Product:  Digoxin Tablets, USP 0.125 mg | | | |
|---|---|---|---|
| MOI #: 145 | Revision #: 08 | Product ID #: 145 | Page 3 of 3 |
| Prepared By: *Camoun Mulphy* | Date: 03\19\07 | Approved By: *Talbot* 03/27/07 | Effective Date: 07\12\07 |

| Batch #  70924A |
|---|

| TEST (Source) | SPECIFICATION | RESULT | REFERENCE Volume/Page/ Chemist/Date |
|---|---|---|---|
| Related Substances (In-house): | | | 0005\12•\ KHs \ 11·27·07 |
| Digoxigenin: | NMT 2.0% | EE  KHs  11\27·07  0.35  0.37 ·/. | |
| Digoxigenin Bisdigitoxoside: | NMT 2.0% | 0·34·/. | |
| Gitoxin: | NMT 3.0% | Nut detected | 0\30\173 MM 11\24\07 |

| (✓) COMPLIES | ( ) DOES NOT COMPLY |
|---|---|

| REVIEWED | | DATA APPROVAL | |
|---|---|---|---|
| BY: _____ J C S _____  DATE: 11\28\07 | | By: | Date: 11\28\07 |

Confidential

ACTAV 000002603

PLAINTIFFS' EXHIBITS 000047

**Actavis Totowa LLC**   *Attachment #4*   COPY

Page 18 of 24

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|
| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) | | | |
| Batch Size: 4,800,000 Tablets | | | **70924A** |

### OPERATING INSTRUCTIONS SECTION III
### TABLET COMPRESSION MACHINE SET-UP



1.  Check the required debossing for Amide or Bertek before issuing this part of the batch record and cross out the section of the batch record for the other debossing in Step # 2, Page # 18 and Step # 2, Page # 19.

    ~~AMIDE ( )~~ K·V·P 11/12/07   BERTEK (✓)

| Done By: K·V·P | Date: 11/12/07 | Checked By: | Date: 11/16/07 |
|---|---|---|---|

2.  Install the following Punch and Die Set:

    AMIDE: *N/A*

| Punch Set | Box # | | Description |
|---|---|---|---|
| Upper Punch | 44, 44A | *K·V·P 11/12/07* | 1/4" Flat bevel round bisect punches embossed "A145" |
| Lower Punch | 44, 44A | | 1/4" Flat bevel round punches |
| Die Set | 44, 44A | | 1/4" round dies |

    BERTEK:

| Punch Set | Box # | Description |
|---|---|---|
| Upper Punch | 135, 138, 189 | 1/4" Flat bevel round bisect punches embossed "B145" |
| Lower Punch | 44, 44A, 135, 138, 189 | 1/4" Flat bevel round punches |
| Die Set | 44, 44A, 135, 138, 189 | 1/4" round dies |

NOTE:   When two to five consecutive batches of DIGOXIN TABLETS, USP 0.125 mg are compressed, record "N/A" ("Not Applicable") for the second to fifth batch in the Done By and Checked By sections.

| Done By: C.S | Date: 11/16/07 | Checked By: AV | Date: 11/16/07 |
|---|---|---|---|

Confidential

ACTAV 000002604

**Actavis Totowa LLC**

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/14/06 |
|---|---|---|

Page 19 of 24

Batch #:

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**



OPERATING INSTRUCTIONS SECTION IV
COMPRESSION

CAUTION: PLEASE USE GLOVES AND PROTECTIVE MASKS DURING OPERATION.
NOTIFY THE SUPERVISOR IMMEDIATELY IF YOU HAVE A HEADACHE, FEEL WEAK
OR PALPITATING.

1.   Inspect for cleanliness of Production Room # 119 120      and
     the following compression equipment.

     Utensils (Stainless Steel Scoops, etc.)

     Tablet Press #: 67  Mfr. & Model: Stokes BB2  # of Stations: 45
     Deduster(s) #: 121   Scale #: 940   Metal Detector #: 583

     Tablet Press #: 71  Mfr. & Model: Stokes BB2  # of Stations: 45
     Deduster(s) #: 120   Scale #: 982   Metal Detector #: 582

     Check the Production Room and Equipment Usage and Cleaning Logs
     for previous cleaning documentation, except utensils and scales.



| ROOM # | DONE BY | DATE | QA APPROVAL BY | | DATE | |
|---|---|---|---|---|---|---|
| 119 | AML SPG | 11/17/07 | ASR | UM | 11/17/07 | 11/17/07 |
| 120 | SPG | 11/17/07 | ASR | UM | 11/17/07 | 11/17/07 |

2.   Compress tablets with the following characteristics:
     Description:                                    N/A  KVP  11/12/07
[ ]  AMIDE: Yellow, round tablets, and imprinted with 'A 145' on the
     scored side of the tablet.
[✓]  BERTEK: Yellow, round tablets, and imprinted with B 145 on the
     scored side of the tablet.

     Target Weight (1 Tablet):        105.0 mg
     Target Weight (10 Tablets):      1.050 g
     Weight Range (10 Tablets):       1.019 - 1.082 g
     Thickness:                       2.0 - 3.0 mm
     Hardness:                        1.0 - 6.0 KP
     Tablet Press Speed:              14 - 28 rpm

     After the specifications are met, record the final values for
     the tablet weights, thickness, and hardness and indicate "Start-
     Up" on the Compression Data Sheet.

Confidential

PLAINTIFFS' EXHIBITS 000049

ACTAV 000002605



COPY

Actavis Totowa LLC

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|
| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) | | | |
| Batch Size: 4,800,000 Tablets | | | 70924A |

## COMPRESSION

COPY

After QA approval, compress the tablets with the above listed characteristics. Monitor the weight, hardness, and thickness at least every thirty (30) minutes and record the results onto the In-Process Compression Data Sheet.

| MACHINE # | DONE BY | CHECKED BY | DATE | QA APPROVAL BY | DATE |
|---|---|---|---|---|---|
| 67 | ~~PMT~~ SPG | ~~PPM~~ SMP | ~~11/19/07~~ 11/17/07 | ~~MMR~~ Scm | ~~11/19/07~~ 11/17/07 |
| 71 | SPG | SMP | 11/17/07 | ASR / Scm | 11/17/07 11/17/07 |

3. Weigh the filled containers of tablets and record the gross and net weights on the "Container ID Label - Compressed Tablets" for each container and in the appropriate rows below.

| M/C# | CNTNR. # | SCALE # | GROSS (kg) | TARE (kg) | NET (kg) | WEIGHED BY | DATE |
|---|---|---|---|---|---|---|---|
| 67 | 1 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/18/07 |
| 71 | 2 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 | 3 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 71 | 4 | 982 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 67 | 5 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 71 | 6 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 | 7 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/18/07 |
| 71 | 8 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/18/07 |
| 67 | 9 | 940 | 16.02 | 1.02 | 15.00 | StR | 11/18/07 |
| 71 | 10 | 982 | 16.00 | 1.00 | 15.00 | AV | 11/18/07 |
| 67 | 11 | 940 | 16.00 | 1.00 | 15.00 | StR | 11/18/07 |
| 71 | 12 | 982 | ~~16.10~~ 16.00 | 1.10 | 15.00 | AV | 11/18/07 AV 11/18/0 |
| 67 | 13 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/19/07 |

COPY

**Actavis Totowa LLC**

Page 21 of 260

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/15/06 | Batch #: |

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

70924A

COMPRESSION



| mlc# | CNTNR. # | SCALE # | GROSS (kg) | TARE (kg) | NET (kg) | WEIGHED BY | DATE |
|---|---|---|---|---|---|---|---|
| 71 | 14 | 982 | 16.10 | 1.10 | 15.00 | gkr | 11/18/07 |
| 67 | 15 | 940 | 16.00 | 1.00 | 15.00 | AV | 11/19/07 |
| 71 | 16 | 982 | 16.10 | 1.10 | 15.00 | gkr | 11/18/07 |
| 67 | 17 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/19/07 |
| 71 | 18 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 67 | 19 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 20 | 982 | 16.10 | 1.10 | 15.00 | Av | 11/19/07 |
| 67 | 21 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 22 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 23 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 24 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 25 | 982 | 16.12 | 1.12 | 15.00 | rmr | 11/19/07 |
| 71 | 26 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/19/07 |
| 71 | 27 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 28 | 982 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 29 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 71 | 30 | 982 | 16.02 | 1.02 | 15.00 | AV | 11/20/07 |
| 67 | 31 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 32 | 940 | 16.10 | 1.10 | 15.00 | AV | 11/20/07 |
| 67 | 33 | 940 | 16.02 | 1.02 | 15.00 | AV | 11/20/07 |
| 67 | 34 | 940 | 5.24 16.00 | 1.00 | 4.24 | AV | 11/20/07 | AV 11/20/0 |
| | | TOTAL | | | 499.24 | AV | 11/20/07 |

11/20/07

Confidential

ACTAV 000002595

**Actavis Totowa LLC**   COPY   Page 22 of 51

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|

Product Name: DIGOXIN TABLETS, USP 0.125 mg (145)

Batch Size: 4,800,000 Tablets

**70924A**

### COMPRESSION



4.  Weigh the blend waste, if any, and tablet rejects in the
    Production Room # ~~119, 120~~ 120 , 1.56 kg.
    AV 11/20/07
    Also, weigh the total quantity of QA samples withdrawn during
    compression, 0.200 kg.

| Done By: AV   Date: 11/20/07 | Checked By: PmL   Date: 11/20/07 |
|---|---|

5.  Usable Final Blend Weight in Step # 31, Page # 16, 503.25 kg.

| Done By: KVP   Date: 11/21/07 | Checked By: L.D   Date: 11/21/07 |
|---|---|

6.  Calculation of tablet compression yield:

$$\frac{\text{Quantity of Tablets Produced (Step \# 3)}}{\text{Final Blend Weight (Step \# 5)}} \times 100 = \% \text{ Yield}$$

$$\frac{499.24 \text{ kg}}{503.25 \text{ kg}} \times 100 = 99.20 \% \text{ Yield}$$

NOTE:   The Yield should be within 95.0 - 101.0%.  If the Yield is
        outside of 95.0 - 101.0%, notify the Department Supervisor
        and determine the cause of the variance.

REMARKS:

| Done By: L.D   Date: 11/21/07 | Checked By: PmL   Date: 11/21/07 |
|---|---|

Confidential

ACTAV 000002596

COPY

**Actavis Totowa LLC**

| MPR #: 14504 | Rev #: 08 | Effective Date: 6/16/06 | Batch #: |
|---|---|---|---|

| Product Name: DIGOXIN TABLETS, USP 0.125 mg (145) | |
|---|---|

| Batch Size: 4,800,000 Tablets | **70924A** |
|---|---|

<u>COMPRESSION</u>



7.   Production Management review and approval of the batch record.

| Done By: | k. D | Date: | 11/21/07 |
|---|---|---|---|
| Done By: | EEL | Date: | 11/21/07 |

8.   Quality Assurance compressed tablets approval and review of the batch record.

| QA Approval By: | SM | Date: | 11/28/07 |
|---|---|---|---|

Confidential

ACTAV 000002607

PLAINTIFFS' EXHIBITS 000053

Confidential

**ACTAVIS TOTOWA LLC**

## EQUIPMENT USAGE AND CLEANING LOG

EQUIPMENT DESCRIPTION: _Stokes TABLET PRESS_
_BB2-46St_
EQUIPMENT ID NUMBER: _67_

| PRODUCT NAME (#) | BATCH NUMBER | DATE & TIME BATCH STARTED | DATE & TIME BATCH COMPLETED | TYPE OF CLEAN (WET/DRY) DOI /REV # | DATE/TIME CLEANING STARTED | DATE/TIME CLEANING COMPLETED | CLEANED BY DATE | CHECKED BY DATE |
|---|---|---|---|---|---|---|---|---|
| Digoxin Tabs, USP 0.25 mg (146) | 70813A | 2:55PM 10/25/07 | 10:45AM 10/28/07 | 022-06 DRY | 11:00AM 10/28/07 | 2:05pm 10/28/07 | SPG 10/28/07 | PMB 10/28/07 |
| Digoxin Tablet USP 0.25mg (146) | 70832A | 2:25PM 10/28/07 | 11:30AM 10/31/07 | 022-06 DRY | 10:31/07 12:05PM | 2:05PM 10/31/10 | CK 10/31/10 | NNP 10/31/10 |
| Digoxin Tab's USP 0.25mg (146) | 70833A | 3:05PM 10/31/10 | 10:00AM 11/03/07 | 022-06 WET | 10:15AM 11/03/07 | 2:30PM 11/03/07 | SMP 11/03/07 | PMB 11/03/07 |
| Digoxin Tablets USP 0.25mg (146) | 70834A | 11:05AM 11/04/07 | 9:50AM 11/04/07 | DRY 022-06 | 10:05AM 11/07/07 | 12:30PM 11/07/07 | SMP 11/07/07 | PMB 11/07/07 |
| Digoxin Tablet USP 0.25mg (146) | 70835A | 11/07/07 | 12:30 PM 11/13/07 | 022-06 DRY | 12:40 PM 11/13/07 | 3:15 PM 11/13/07 | SPB 11/13/07 | NNP 11/13/07 |
| Digoxin Tablet USP 0.25mg (146) | 70836A | 3:30PM 11/13/07 | 4:40PM 11/15/07 | 022-06 Wet | 4:50PM 11/15/07 | 1:00PM 11/16/07 | GS 11/16/07 | NNP 11/16/07 |
| Digoxin Tablets USP 0.125mg (145) | 70924A | 11/17/07 12:30PM | 2:10PM 11/20/07 | 022-06 DRY | 2:45PM 11/20/07 | 3:10PM 11/20/07 | AT 11/20/07 | PMB 4/20/07 |
| Digoxin Tablet USP 0.125mg (145) | 70925A | 3:15PM 11/20/07 | 8:00 AM 11/21/07 | 022-06 Wet | 8:05AM 11/21/07 | 6:45PM 11/21/07 | EAM 11/21/07 | GP 11/21/07 |

F-PRD-001.A.01

ACTAV 00000608

PLAINTIFFS' EXHIBITS 000054

Attachment #6 ~~

**Actavis**
Totowa LLC

Quality Assurance

### Digoxin Tablets 0.125mg
### Lot 70924A1 100% Inspection Protocol
### (Investigation 07-093)

**Overview:**

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089) and investigation 07-093 was initiated.

According to this protocol, a 100% inspection on all tablets of the subject batch will be conducted at the Taft Road facility.  Since the tablets have already been packaged, the bottles will need to be emptied and the bulk tablets 100% inspected.
A total of 4722 bottles of 1000 count tablets have been packaged which equates to approximately 4,722,000 tablets.  Container ID labels for the bulk product and line ID labels will be issued by Documentation.

This inspection is being performed to ensure that all defect tablets have been removed from the batch.  The type of defect to be inspected for will be reviewed with the inspectors. All tablets that are found to be double the thickness will be reported and rejected.  Upon completion of this protocol, an AQL sample protocol will be written for Quality Assurance to evaluate the effectiveness of the 100% inspection.

Approved By: _____     Date: _____
Packaging

_____     Date: 01 | 11 | 08
Quality Assurance

Confidential

**PLAINTIFFS' EXHIBITS 000055**

ACTAV 000002481

**Actavis**
Totowa LLC

Quality Assurance

### Digoxin Tablets 0.125mg
### Lot 70924A1 100% Inspection Protocol
### (Investigation 07-093)

**Overview:**

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089) and investigation 07-093 was initiated.

According to this protocol, a 100% inspection on all tablets of the subject batch will be conducted at the Taft Road facility.  Since the tablets have already been packaged, the bottles will need to be emptied and the bulk tablets 100% inspected.
A total of 4722 bottles of 1000 count tablets have been packaged which equates to approximately 4,722,000 tablets.  Container ID labels for the bulk product and line ID labels will be issued by Documentation.

This inspection is being performed to ensure that all defect tablets have been removed from the batch.  The type of defect to be inspected for will be reviewed with the inspectors. All tablets that are found to be double the thickness will be reported and rejected.  Upon completion of this protocol, an AQL sample protocol will be written for Quality Assurance to evaluate the effectiveness of the 100% inspection.

Approved By: _____    Date: _01|11|08_
                        Packaging

_____    Date: _____
                        Quality Assurance

Confidential

PLAINTIFFS' EXHIBITS 000056

ACTAV 000002482



**Digoxin Tablets 0.125mg**
**Lot 70924A1 100% Inspection Protocol**
**(Investigation 07-093)**

Total Bulk Inspected:

- ___33___ Full Drums   X __15.00__ KG = __495.00__ KG

- ___1___ Partial Drum X __3.48__ KG = ___3.48___ KG

  • Total   __498.48__ KG

Use form # F-PRD-219-A-00 for documenting "Inspected By"

Inspection Results Reviewed By:

_____AR_____ Date: __01/18/08__
QA Packaging

_____Daniel W. Bah_____ Date: __01/19/08__
Quality Assurance Director

Confidential

PLAINTIFFS' EXHIBITS 000057

ACTAV 000002611

 

PLAINTIFFS' EXHIBITS 000058

ACTAVIS TOTOWA LLC

COPY JWS 01/15/08

57 of 67
p.s.a. JWS 01/15/08

## PACKAGING OPERATION SIGNATURE SHEET

PRODUCT NAME (#): Digoxin Tablets 0.125mg (145)

control ~~BATCH~~ #: 70924A1
JHR 01/15/08

PACKAGING AREA #: 408

| DATE | INSPECTION DONE BY |
|---|---|
| 01/15/08 | G.S. JHR, SRN, IIP, PVD, BPK, RU |
| 01/16/08 | PVD, IIP JHR, SRN, HPP, DAM, SBP, G.S. BPK, RU TP, P.S.A. |
| 01/17/08 | PVD, DAM, HPP, SRN, TP, P.S.A., JHR G.S. RP, RU, HHP, AAR, IIP |
|  | BPK, H.P.R. UQ |
| 01/18/08 | PVD, BPK, R.S AVP P.S.A., SRN, HHP, AAR, G.S. IIP SBP, UQ |
|  | AHR, H.P.R. JHR, HPP |
|  | N/A PCP 01/18/08 |

1/15/2008

F-PRD-219.A.00

Actavis, Totowa LLC          Digoxin Tablets 0.125 mg (Lot # 70924A1)
                              BULK WEIGHT DOCUMENTATION

| BUCKET # | GROSS WT | TARE WT | NET WT |
|---|---|---|---|
| 1 | 16.00 | 1.00 | 15.00 |
| 2 | 16.00 | 1.00 | 15.00 |
| 3 | 16.00 | 1.00 | 15.00 |
| 4 | 16.00 | 1.00 | 15.00 |
| 5 | 16.00 | 1.00 | 15.00 |
| 6 | 16.00 | 1.00 | 15.00 |
| 7 | 16.00 | 1.00 | 15.00 |
| 8 | 16.00 | 1.00 | 15.00 |
| 9 | 16.00 | 1.00 | 15.00 |
| 10 | 16.00 | 1.00 | 15.00 |
| 11 | 16.08 | 1.08 | 15.00 |
| 12 | 16.08 | 1.08 | 15.00 |
| 13 | 16.08 | 1.08 | 15.00 |
| 14 | 16.08 | 1.08 | 15.00 |
| 15 | 16.08 | 1.08 | 15.00 |
| 16 | 16.00 | 1.00 | 15.00 |
| 17 | 16.00 | 1.00 | 15.00 |
| 18 | 16.00 | 1.00 | 15.00 |
| 19 | 16.00 | 1.00 | 15.00 |
| 20 | 16.00 | 1.00 | 15.00 |
| 21 | 16.08 | 1.08 | 15.00 |
| 22 | 16.00 | 1.00 | 15.00 |
| 23 | 16.00 | 1.00 | 15.00 |
| 24 | 16.08 | 1.08 | 15.00 |
| 25 | 16.00 | 1.00 | 15.00 |
| 26 | 16.00 | 1.00 | 15.00 |
| 27 | 16.00 | 1.00 | 15.00 |
| 28 | 16.08 | 1.08 | 15.00 |
| 29 | 16.08 | 1.08 | 15.00 |
| 30 | 16.08 | 1.08 | 15.00 |
| 31 | 16.00 | 1.00 | 15.00 |
| 32 | 16.08 | 1.08 | 15.00 |
| 33 | 16.08 | 1.08 | 15.00 |
| 34 | 4.56 | 1.08 | 3.48 |
| 35 | | | |

Confidential

PLAINTIFFS' EXHIBITS 000059

ACTAV 000002613

**ACTAVIS TOTWA LLC**

PAGE # 1 OF 1 

## On Line Product Inspection Form

Product Name(#): _Digoxin Tablets 0.125mg (145)_ Batch #: _70924A)_

Area # _408_

Observation:

Observed By: _____ Date: _____ Production Management: _____ Date: _____

Action to be taken:

_N/A_   _Not_

_See attached_   _DMJ_
_01-15-08_

Production Management: _____ Date: _____ QA Approval: _____ Date: _____

1. Check for cleanliness Production Room/Area and Utensils as per requirement.

   Room/ Area # _408_

   Done By: _JHR_ Date: _01/15/08_   Checked By: _M.D.S._ Date: _01/15/08_

   QA Approval By: _SPV_ Date: _01/15/08_

2. Inspect the Tablets/Capsules on the stainless steel trays covered with parchment paper.

   Done By: _PYD_ Date: _01/15/08_   Checked By: _JHR_ Date: _01/15/08_

   Weight of Rejects: _0.08_ Kg

Management Comment: _Total of 15 Tablets with Approx. double the thickness were removed during inspection of this batch. The removed tablets are attached with this protocol._

Production Management: _DMJ_ Date: _01-18-08_
QA Approval: _WcFu_ Date: _01/18/08_

1/15/2008

F-PRD-219.B.00

Confidential

ACTAV 000002486

PLAINTIFFS' EXHIBITS 000060



**Actavis**
Totowa LLC

Quality Assurance

## Digoxin Tablets 0.125mg
## Lot 70924A1 Tightened AQL Inspection
## (Investigation 07-093)

### I.  Overview:

During the packaging and filling operation of batch 70924A1, two tablets of Digoxin 0.125 mg were observed with approximately double the thickness. Packaging operators inspected the tablets in the hopper as well as two subsequent product buckets for thicker tablets and found a total of five thicker tablets during the inspection. Quality Assurance subsequently put the batch on HOLD (H07-089).

According to a QA provided inspection protocol, batch 70924A1 was 100% inspected by the packaging department for thicker tablets. The inspection criterion were reviewed with the inspectors prior to the inspection to ensure the acceptability of the product for release to the market. The inspection was completed and a total of 15 tablets with approximately double the thickness were removed from the entire batch. This is in addition to five tablets removed during the packaging operation.

The QA team will conduct a high level tightened AQL inspection to ensure the defect tablets have been removed from the batch.

### II.  AQL Sample Plan:

Digoxin Tablets 0.125mg have a theoretical batch size of 4,800,000 tablets.

The AQL sample will be pulled by QA based on the following:

- AQL level = 0.065
- Sample plan = single, tightened level I
- Sample Size Code = Q
- Bulk size = Approximately 4,747,428 (4,800,000 Theoretical)
- Inspect 1250 tablets (minimum)
    - 40 tablets will be inspected from the 33 full drums (1320 tablets)
    - 10 tablets will be inspected from the 34th drum (1/5 full)
    - Tablets will be taken randomly from each drum
- Accept on 1 / Reject on 2 (total for batch)

Approved By: _____   Date: __01/21/08__
          Packaging

          _____   Date: __01/21/08__
          Quality Assurance

Confidential

PLAINTIFFS' EXHIBITS 000061




**Digoxin Tablets 0.125mg**
**Lot 70924A1 Tightened AQL Inspection**
**(Investigation 07-093)**

| DRUM NUMBER | NUMBER OF TABLETS INSPECTED | NUMBER OF TABLET DEFECTS | TYPE OF DEFECT | INSPECTED BY / DATE |
|---|---|---|---|---|
| 1 | 40 | 0 | None | PBP 01/22/08 |
| 2 | 40 | 0 | None | AR 01/22/08 |
| 3 | 40 | 0 | None | AR 01/22/08 |
| 4 | 40 | 0 | None | AR 01/22/08 |
| 5 | 40 | 0 | None | PBP 01/22/08 |
| 6 | 40 | 0 | None | AR 01/22/08 |
| 7 | 40 | 0 | None | AR 01/22/08 |
| 8 | 40 | 0 | None | AR 01/22/08 |
| 9 | 40 | 0 | None | PBP 01/22/08 |
| 10 | 40 | 0 | None | AR 01/22/08 |
| 11 | 40 | 0 | None | AR 01/22/08 |
| 12 | 40 | 0 | None | AR 01/22/08 |
| 13 | 40 | 0 | None | PBP 01/22/08 |
| 14 | 40 | 0 | None | AR 01/22/08 |
| 15 | 40 | 0 | None | AR 01/22/08 |
| 16 | 40 | 0 | None | PBP 01/22/08 |

PLAINTIFFS' EXHIBITS 000062

ACTAV 000002616




### Digoxin Tablets 0.125mg
### Lot 70924A1 Tightened AQL Inspection
### (Investigation 07-093)

| DRUM NUMBER | NUMBER OF TABLETS INSPECTED | NUMBER OF TABLETS DEFECTS | TYPE OF DEFECT | INSPECTED BY / DATE |
|---|---|---|---|---|
| 17 | 40 | 0 | None | AR 01/22/08 |
| 18 | 40 | 0 | None | AR 01/22/08 |
| 19 | 40 | 0 | None | PBP 01/22/08 |
| 20 | 40 | 0 | None | PBP 01/22/08 |
| 21 | 40 | 0 | None | AR 01/22/08 |
| 22 | 40 | 0 | None | AR 01/22/08 |
| 23 | 40 | 0 | None | AR 01/22/08 |
| 24 | 40 | 0 | None | PBP 01/22/08 |
| 25 | 40 | 0 | None | AR 01/22/08 |
| 26 | 40 | 0 | None | AR 01/22/08 |
| 27 | 40 | 0 | None | PBP 01/22/08 |
| 28 | 40 | 0 | None | AR 01/22/08 |
| 29 | 40 | 0 | None | AR 01/22/08 |
| 30 | 40 | 0 | None | PBP 01/22/08 |
| 31 | 40 | 0 | None | PBP 01/22/08 |
| 32 | 40 | 0 | None | AR 01/22/08 |
| 33 | 40 | 0 | None | AR 01/22/08 |
| 34 | 10 | 0 | None | AR 01/22/08 |

Inspection Results Reviewed By:

_P. Bauchott_ Date: 01/22/08
QA Packaging

_Daniel W. Baten_ Date: 01/22/08
Quality Assurance Director

Confidential

ACTAV 000002617

**PLAINTIFFS' EXHIBITS 000063**

COPY

Attachment # 8

is Totowa LLC

COPY

EQUIPMENT ID LABEL

Prod ID: 145          Prod Name: DIGOXIN TABLETS, USP 0.125 mg

Equipment Id: _#583_____

Equipment Name: _Safe Line Metal Detector___

Batch #: **70924A**_____   Manufacturing Start Date: _11/17/07_

Manufacturing Stage/Dept: _Compression_____

<14504·08>

Confidential

ACTAV 000002618

PLAINTIFFS' EXHIBITS 000064

Confidential

Actavis Totowa LLC          METAL DETECTOR DATA SHEET   COPY  Page 1 of 1

Prod Id: 145   Prod Name: Digoxin Tablets, USP 0.125 mg   Batch #: 70924A   Date: 11/17/07
Equipment I.D.: 583

Step 1.   Supervisor will set-up the Metal Detector and test.  Supervisor signature verifies
          that sensitivity/threshold reading is correct. Record results in the proper column.
Step 2.   Operator confirms and records results in the proper column.
Step 3.   Operator will repeat the test at the beginning of each day and at the end of the
          run.

| DATE | TIME (AM/PM)* | SUPERVISOR'S SIGNATURE | OPERATOR'S SIGNATURE | PASS | FAIL |
|---|---|---|---|---|---|
| 11/17/07 | 3:40 AM/PM | pmc | | ⌐ | |
| 11/17/07 | 3:42 AM/PM | | SPC | ⌐ | AV 11/18/07 |
| 11/18/07 | 7:05 AM/PM | | AV | ✓ | |
| 11/19/07 | 7:35 AM/PM | | AV | ✓ | |
| 11/20/07 | 7:35 AM/PM | | AV | ✓ | |
| 11/20/07 | 1:35 Pm AM/PM | | AV | ✓ | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | N/A AV 11/20/07 | | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | | | |

* Circle AM/PM

SUPERVISOR REVIEW: ___K.D___          DATE: 11/21/07



ACTAV 000002619

Confidential

ACTAV 000002620

Totowa LLC

### EQUIPMENT ID LABEL

COPY

Prod ID: 145          Prod Name: DIGOXIN TABLETS, USP 0.125 mg

Equipment Id: # 582

Equipment Name: Safeline Metal Detul Detector

Batch #: 7 0 9 2 4 A          Manufacturing Start Date: 11/17/07

Manufacturing Stage/Dept: Compression

<14504-08>

PLAINTIFFS' EXHIBITS 000066

Confidential

Actavis Totowa LLC     METAL DETECTOR DATA SHEET    COPY Page _1_ of _1_

Prod Id: _145_   Prod Name: _Digoxin Tablets USP 0.125 mg_ Batch #: **70924A**   Date: _11/17/07_
Equipment I.D.: _582_

Step 1.   Supervisor will set-up the Metal Detector and test. Supervisor signature verifies
that sensitivity/threshold reading is correct. Record results in the proper column.
Step 2.   Operator confirms and records results in the proper column.
Step 3.   Operator will repeat the test at the beginning of each day and at the end of the
run.

| DATE | TIME (AM/PM)* | SUPERVISOR'S SIGNATURE | OPERATOR'S SIGNATURE | PASS | FAIL |
|---|---|---|---|---|---|
| 11/17/07 | 3:10 AM/(PM) | Pml | | ⌣ | |
| 11/17/07 | 3:17 AM/(PM) | | SPG | ✓ | |
| 11/18/07 | 7:20 (AM)/PM | | AV | ✓ AV 11/18/07 | ✓ |
| 11/18/07 | 7:28 (AM)/PM | | AV | ✓ | |
| 11/19/07 | 7:46 (AM)/PM | | AV | ✓ | |
| 11/20/07 | 7:48 (AM)/PM | | AV | ✓ | |
| 11/20/07 | 11:30 (AM)/PM | | AV | ✓ | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | AV 11/20/07 | | |
| | AM/PM | | | | |
| | AM/PM | | | | |
| | AM/PM | | | | |

* Circle AM/PM

SUPERVISOR REVIEW: _K D_      DATE: _11/21/07_

COPY

ACTAV 000002621

**actavis**
creating value in pharmaceuticals

*Attachment #___*
*Jus 01/28/08*

*p 67/67*
*Jus 01/28/08*

# TRAINING COMPLETION RECORD

| SOP/Course Title: | Preventative Action training for Digoxin Tablets USP QTRS Investigation #07-093 |
|---|---|
| Length of Time: 20 Hours/Minutes | Training Date: 01/24/08 |
| SOP/DOI No.: Investigation #07-093 | Revision No.: N/A  ev 01/24/08 |
| Check all that apply: | On-The-Job-Training ☑ | Classroom Training ☐ | Revision/Refresher Training ☐ |

**By signing this document, I am confirming that I have received the above training topic and that I understand how it relates to my job duties.**

| Training ID # | Print Name | Signature | Department |
|---|---|---|---|
| 2000172 | MAHENDRA S PATEL | Mohunder bhi S Patel | Compression |
| 2000157 | Manubhai I Patel | monubha Adea | Compression |
| 2000138 | Goodhymbhai S Patel | cotets | Compression |
| 2000311 | Suryakant m Patel | SM Patel | Compression |
| 2000180 | Prakash patel | Patel | Compression |
| 2000148 | chandrakas R patel | ch @ 2 | compress |
| 2000241 | Nioleshkumar N Patel | N N Vale | Compression |
| 2000617 | Alexis Velez | Alex Vely | Compression |
| 2000223 | Sanat B. Patel | Sanat Patel | Compression |
| 2000603 | CARLOS SOTO | CcS Sot | compression |
| 2000189 | Kint Patel | kint. Pail | compression |
| 2000218 | Akshay mistry | Akshuy | Encapsulation |
| 2000231 | BHARAT. K. PATEL | BK Patel | Compression |
| 2000158 | Suresh R Renu | Rell R Renu | compression |
| | | N/A | |
| | | | |
| | | | |
| | | | |

*ev 01/24/08*

| Comments: | ☐N/A |
|---|---|

## TRAINER

| Print Name: | Eric V. Chedda | Dept #: Compression |
|---|---|---|
| Signature: | | Date: 01/24/08 |

**TRAINING DOCUMENTATION GROUP USE ONLY**
Computer Entry By:_____ (Signature/Date)
Session ID: _____

1/24/2008                    Page 1 of 1                    F-SOP0014.A.04

PLAINTIFFS' EXHIBITS 000068