|     |                                                      |       |
|-----|------------------------------------------------------|-------|
|     |                                                      | Page 576 |
| 1   | A.    I'm not going to answer your                   | 05:03 |
| 2   | questions.                                           | 05:03 |
| 3   | Q.    I'm going to make my record.                   | 05:03 |
| 4   | Did you talk to your doctor about Digoxin.           | 05:03 |
| 5   | Have you spoken to your doctor about Digoxin in      | 05:03 |
| 6   | the last 12 months?                                  | 05:03 |
| 7   | A.    I'm not going to answer these                  | 05:03 |
| 8   | questions.                                           | 05:03 |
| 9   | Q.    You're refusing to answer that                 | 05:03 |
| 10  | question?                                            | 05:03 |
| 11  | A.    I am.                                           | 05:03 |
| 12  | Q.    Have you spoken to your doctor about           | 05:03 |
| 13  | this litigation in the last 12 months?               | 05:03 |
| 14  | A.    I'm not going to answer the question.          | 05:03 |
| 15  | Q.    Have you spoken to your doctor about           | 05:03 |
| 16  | your engagement as an expert witness in the last     | 05:03 |
| 17  | 12 months?                                           | 05:03 |
| 18  | A.    I'm not going to answer any                    | 05:03 |
| 19  | questions.  It was within confidentiality with       | 05:03 |
| 20  | my doctor.                                           | 05:03 |
| 21  | Q.    Your engagement as an expert witness?          | 05:03 |
| 22  | A.    I'm not going to answer the question.          | 05:04 |
| 23  | Q.    Have you spoken to your doctor about           | 05:04 |
| 24  | the effects of Digoxin and its uses?                 | 05:04 |
| 25  | A.    I'm not going to answer the question.          | 05:04 |

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                February 18, 2011

Page 577

| | | |
|---|---|---|
| 1 | Q.   Do you take Digoxin, Dr. Bliesner? | 05:04 |
| 2 | A.   I do not. | 05:04 |
| 3 | Q.   Do you take any heart medications? | 05:04 |
| 4 | A.   What do you mean by heart | 05:04 |
| 5 | medications? | 05:04 |
| 6 | Q.   Dr. Bliesner, do you take any | 05:04 |
| 7 | medications for heart conditions? | 05:04 |
| 8 | A.   Is blood pressure a heart condition in | 05:04 |
| 9 | your mind? | 05:04 |
| 10 | Q.   If you think it is, say yes. | 05:04 |
| 11 | A.   I've never really considered it a | 05:04 |
| 12 | heart condition.  I considered it high blood | 05:04 |
| 13 | pressure. | 05:04 |
| 14 | Q.   Other than your blood pressure | 05:04 |
| 15 | medication, do you take any medications for | 05:04 |
| 16 | heart conditions? | 05:04 |
| 17 | A.   No. | 05:04 |
| 18 | Q.   Does anyone in your family take any | 05:04 |
| 19 | medications for heart conditions? | 05:04 |
| 20 | A.   No. | 05:04 |
| 21 | MR. ANDERTON:  Off the record. | 05:04 |
| 22 | THE VIDEOGRAPHER:  The time is | 05:04 |
| 23 | 5:06 p.m. We're going off the record | 05:04 |
| 24 | briefly. | 05:05 |
| 25 | (Short break) | 05:06 |

PLAINTIFFS' EXHIBITS 003798

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                February 18, 2011

Page 578

```
 1            THE VIDEOGRAPHER:  The time is 5:07.         05:06
 2       We are back on the record.                       05:06
 3            MR. ANDERTON:  Dr. Bliesner, I have no       05:06
 4       further questions at this time.                  05:06
 5       Unfortunately because we haven't had a           05:06
 6       chance to review all the documents that you      05:06
 7       produced because we have the outstanding --      05:06
 8       some outstanding issues, as much as I would      05:06
 9       like to tell you that this is the final          05:06
10       session of this deposition, I can't give you     05:06
11       that guarantee.                                  05:06
12            THE WITNESS:  I understand.                  05:06
13            MR. ANDERTON:  So if it is not, we will      05:06
14       in touch with counsel for the Plaintiffs to      05:06
15       make arrangements and they will be in            05:06
16       contact with you.                                05:06
17            THE WITNESS:  I understand.                  05:06
18            MR. ANDERTON:  We are going to keep          05:06
19       these binders.  Phil, will you mark both of      05:06
20       these binders as the next exhibits as well?      05:06
21       And then here are the others.  And they are      05:06
22       going to stay -- all of these document are       05:06
23       going to stay with Shook, Hardy,                 05:06
24       Dr. Bliesner.  And pursuant to agreement         05:06
25       with Mr. Kerensky, we are going to have them     05:06
```

PLAINTIFFS' EXHIBITS 003799

Page 579

| | | |
|---|---|---|
| 1 | make copies and you're going to get back the | 05:07 |
| 2 | originals.  And then we will get a copy. | 05:07 |
| 3 | THE WITNESS:  Okay. | 05:07 |
| 4 | MR. ANDERTON:  Okay.  The court | 05:07 |
| 5 | reporter can keep a copy and then make a | 05:07 |
| 6 | copy.  I'm sorry.  The court reporter will | 05:07 |
| 7 | get a copy. | 05:07 |
| 8 | THE WITNESS:  Okay. | 05:07 |
| 9 | MR. ANDERTON:  And then we will get | 05:07 |
| 10 | copies as they provide us copies of the | 05:07 |
| 11 | transcript. | 05:07 |
| 12 | THE WITNESS:  Okay. | 05:07 |
| 13 | MR. ANDERTON:  Okay.  Thank you very | 05:07 |
| 14 | much for your patience.  It was a long day, | 05:07 |
| 15 | a long process.  Thank you very much. | 05:07 |
| 16 | THE WITNESS:  Same to you. | 05:07 |
| 17 | MR. ANDERTON:  Mr. Kerensky.  We're off | 05:07 |
| 18 | the record now. | 05:07 |
| 19 | THE VIDEOGRAPHER:  The time is 5:09 p.m. | 05:07 |
| 20 | This concludes the videotape deposition of | 05:07 |
| 21 | Dr. Bliesner.  We are off the record. | 05:07 |
| 22 | (Whereupon, Exhibits 155 and 156 | |
| 23 | were marked for identification) | |
| 24 | (THEREUPON, the taking of the deposition was concluded at 5:09.) | |
| 25 | | |

PLAINTIFFS' EXHIBITS 003800

David M. Bliesner, Ph.D., Volume II        Videotaped - Revised                    February 18, 2011

Page 580

1                    CERTIFICATE OF OATH

2

3    STATE OF FLORIDA

4    COUNTY OF HILLSBOROUGH

5

6                    I, the undersigned authority,

7    certify that DAVID M. BLIESNER, Ph.D.,

8    personally appeared before me and was duly sworn

9    by me.

10                   WITNESS my hand and official

11   seal, this 2nd day of MARCH, 2011.

12

13

14

     _____
15   PHILIP RYAN, RPR
     NOTARY PUBLIC - STATE OF FLORIDA
16   COMMISSION # DD 988415
     MY COMMISSION EXPIRES:  JUNE 28, 2014
17

18

19

20

21

22

23

24

25

PLAINTIFFS' EXHIBITS 003801

Page 581

```
 1              CERTIFICATE OF REPORTER
 2    STATE OF FLORIDA
 3    COUNTY OF HILLSBOROUGH
 4              I, PHILIP RYAN, RPR, certify that I
 5    was authorized to and did stenographically
 6    report the foregoing deposition; and that the
 7    foregoing transcript is a true record of the
 8    testimony given by the witness.
 9              I further certify that I am not a
10    relative, employee, attorney, or counsel of any
11    of the parties, nor am I a relative or employee
12    of any of the parties' attorneys or counsel
13    connected with the action, nor am I financially
14    interested in the action.
15
16              DATED this 2nd day of March, 2011.
17
18
19
20    _____
21    PHILIP RYAN, RPR
22
23
24
25
```

PLAINTIFFS' EXHIBITS 003802

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                      February 18, 2011

**A**

abbreviated 526:3
ability 468:25
able 399:3 511:19
  544:25 547:18,20
  548:8 556:23
absent 460:10
absolutely 274:14
  283:19 291:16
  325:8 344:17
  358:6 371:24
  418:5,9 429:25
  480:1,3 516:19
  516:23 547:19
  551:14 571:25
abysmal 522:18
academic 265:4
accept 491:12
  495:6
acceptable 530:22
  531:4,9 534:8
  545:18
accepted 427:18
  427:19
accepts 528:9
access 258:16
  261:1 296:16,20
  297:2 299:5,14
  299:22 300:14,21
  301:1,3,15
accommodating
  247:19
account 363:17
  434:21
accuracy 513:12
  560:18
accurate 250:16
  250:23,25 266:20
  267:3,4 278:7,9
  292:14,19 300:18
  304:19 342:4
  346:8 370:1,22
  406:24 424:6,9
  424:16 427:15,16
  429:9 433:24
  434:8 447:10,10
  463:15 487:12
  500:8 528:17
  556:16,24 559:13

achieving 555:10
acknowledge
  386:15 523:3
acknowledged
  386:5,19 423:23
  488:2
acknowledges
  402:22
acquainted 324:5
acronym 254:17
  427:4 526:12
act 518:12
acting 349:24,25
action 246:6
  377:24 448:19
  449:12 476:5
  479:8 480:11,12
  480:20 486:13
  499:25 581:13,14
actions 286:21,22
  294:15,17,17
  444:2 484:2
  485:12 486:6,9
  487:13 488:12,17
  499:20 528:10
active 255:9
  286:13
actives 271:11
Activis 244:10,10
  244:11 246:22
  403:23 410:14
  411:4 431:23
  449:16 457:12,21
  459:3 463:4
  464:10 484:3
  487:6 491:16
  500:14 502:5,5
  502:20,20 503:6
  503:7,8,25,25
  504:1 525:23
  526:5 527:22
  528:10,15 536:23
  536:25 544:11
  545:14 548:10,13
  549:4,12,15,18
  549:25 550:6
  563:1
Activis's 500:20
  500:23

activities 284:22
  285:5 287:19,23
  288:2,17 289:13
  473:3,3 476:13
  559:24
activity 252:5
  292:15
acts 259:19
actual 267:14
  279:9
add 329:3 499:13
  509:22 571:6
added 256:7
addition 273:7
  278:11 280:15
  285:4 357:16
  510:16
additional 264:10
  268:15 285:3
  312:5 320:16,18
  321:2,3,4,9
  323:7,17,25
  328:15 329:11,14
  340:17 355:22
  359:10 361:25
  364:23 365:5
  415:25 417:25
  428:23 435:15
  437:12 523:24
  548:12,20 555:4
address 258:19
  260:6 288:15
addressed 289:21
  485:7
addressing 526:8
  528:16
ADE 526:8,11,15
  527:3 528:4,6,16
adjust 507:18
adjustment 554:21
admonishing 467:5
adopted 490:18
adulterated
  304:23 397:8
  398:19,23 399:4
  399:15 401:23
  405:3 406:15,16
  406:23 411:7,8
  411:19 414:17,18

414:24 415:12
  416:9 417:4,10
  417:17 419:1,6
  424:21 425:7
  435:22 436:12,17
  437:23 438:12
  439:23 442:9,22
  443:18 445:18,19
  511:11 514:25
  515:25 517:5,8
  518:16 519:16
  525:11 567:4
adverse 373:7
  431:23 511:14,21
  512:11,18,25
  513:15 514:12
  526:12,19 527:4
  527:24
advice 439:19,20
  439:21 574:8,11
advise 426:22
advised 332:14
  376:9 426:25
AERs 373:7
affiliation
  246:18
afforded 491:6
afternoon 416:4
age 309:12
agency 293:5
  480:17 487:24
  512:3,13,15
  554:24
agency's 490:17
ago 248:3,4
  253:17 329:22
  334:15 400:7
  470:2 472:18
agree 333:1 347:9
  371:19 413:21
  480:6,7 481:9
  517:10 541:13
agreeable 534:19
agreed 317:14
agreement 261:19
  296:18 578:24
ahead 270:1 498:8
  569:16
air-conditioning

PLAINTIFFS' EXHIBITS 003803

507:18
Alan 244:17
  246:13
align 489:9
allegations
  397:14 561:16,24
allege 561:16,19
allow 371:2 398:4
  434:19 459:24
  491:12 532:6
  544:12
allowed 259:23
  307:11 345:18
  413:9 463:13
  476:7 499:7
  575:20,22
allows 435:21
  436:10 437:4
  531:12 533:2
  535:17 553:16
amenable 544:2
America 423:13,15
Amide 410:14
  411:4,15 413:9
  413:10,14 544:11
  563:1
amount 249:8
  414:10 510:10
ample 406:4
anal 358:3
analogy 546:13
analyses 268:16
analysis 270:22
  270:24 272:20
  290:15 388:1
  428:6,7,9 504:16
  504:19,20,24
  505:1 544:2
  567:3
analytical 265:22
  265:25 266:3,9
  266:18 267:3,7
  268:5 269:5,20
  269:24 271:18
  272:13,16 273:3
  273:5 274:3
  276:21 277:1,6
  278:24 279:22
  281:11,19,19

282:9,16 283:3
283:12 284:14
285:15,17,23,25
427:23 428:2
441:13,14 454:20
543:11 545:14
551:9
analyze 271:7
ANDA 257:3 410:22
  411:1 444:12
  514:20 522:4
  523:12 524:2
  544:9,21 552:21
  552:24
ANDAs 409:17
Anderton 244:6,20
  246:11,21,21
  247:4,14 252:25
  253:3,12,15
  283:19 284:1,4,9
  284:10 295:14
  296:4 305:20
  306:21,25 307:3
  307:5,8,16,20,23
  308:1,8 310:19
  310:21 316:20,23
  317:7,9 319:14
  325:20 326:20
  327:22 328:2
  332:8,25 333:7
  333:22,23 339:16
  339:19 345:6,11
  345:16,24 346:2
  346:19,25 352:18
  353:1 358:23
  359:6,14 364:13
  364:18 365:4,15
  371:12,15,20
  379:21 380:6,9
  380:12,14,24
  384:8 385:10,16
  386:3 387:15,24
  390:24 392:23
  393:7 398:3,11
  401:1,4,8,10
  408:21 412:20
  413:2 417:20
  418:3,9,11,19
  421:12,20 434:25

435:17 438:23
439:4 441:18
448:9,20 450:7
451:11 453:10
455:19 456:2,23
456:25 457:4,6
459:22 460:2,8,9
462:18 463:2,9
463:17,22 464:15
464:21 467:2,9
467:14,17,20
468:7,13,17
475:18,25 476:11
482:6 489:1,14
492:13,17,21,24
493:2,6,9,14,18
494:2,6,12,15,19
494:23 495:3,9
495:15,23 496:2
496:5,10,13,17
496:23 497:2,7
497:13,16,24
498:2,6,9,12,19
498:23 499:9
500:1,4 507:24
508:3,4 513:18
513:24 532:19,24
534:8,20 535:2,4
536:18,21 539:11
539:14 540:7,15
540:18,20 542:19
543:2 544:16
545:3 555:18,23
568:22,25 569:3
569:14,19,23
570:2,5,13,19,24
571:5,17,20
574:24 575:5,14
577:21 578:3,13
578:18 579:4,9
579:13,17
Anderton's 494:22
Ang 482:22
animal 255:16
answer 248:10,16
  249:17 257:23
  258:6 276:8
  298:5 306:10,20
  306:22 307:1,6

307:15,17 313:8
316:14 317:16
325:21 327:11
328:7 329:17,18
350:20 361:25
370:19 371:13
379:22 384:20
385:5 386:14,24
393:21 398:2
399:3,14 401:1
404:22 405:7,22
412:5 416:5
417:23 418:23
435:4 437:13
441:19 444:4
446:9,12,22
448:24 450:3,4
451:2,3,5,12
460:1 462:21
464:22 466:21
467:10 493:5,6,8
493:9,13,20,21
494:11,21,21
495:8,20,22,24
496:15,20 497:11
499:7,8,14
543:13 558:9
568:23 570:21
571:6 572:13
573:25 574:2
576:1,7,9,14,18
576:22,25
answered 386:18
  389:14,14 494:16
  548:17 550:5
  570:3
answering 249:18
  307:21 313:10
  329:16 370:22
  379:16 399:17
  401:3 449:13
  492:19 493:25
  494:5 495:17
  514:9 570:7
answers 378:15
anticipate 334:1
anybody 260:21
anymore 496:6
ap 524:9

PLAINTIFFS' EXHIBITS 003804

David M. Bliesner, Ph.D., Volume II       Videotaped - Revised                    February 18, 2011

277:20
apologize 355:13
424:16
apparently 277:12
318:23 340:18
377:12 384:5
388:7 507:22
522:11 528:24
534:6,22 541:9
appear 361:21
381:1 403:14,18
424:5,9,11
472:21 505:11,11
505:13
APPEARANCES 244:1
appeared 580:8
appears 270:3
362:1 381:7
447:11
appendices 399:8
applicable 254:3
255:8,15
application
523:14 550:22
551:17 553:3,10
apply 293:15
530:5
appointment
574:10
appreciate 253:4
276:10 467:17
570:14
approach 285:9
290:2 300:13
489:24 490:3,19
491:10 531:2
appropriate 297:3
329:12 531:14,16
531:22 532:9
533:4 545:2
573:12,13
appropriately
530:24 535:7
544:6
approval 256:12
282:13
approvals 475:7
475:16
approve 552:20

553:9
approved 255:24
256:2,17,24
410:22 522:4
523:14 550:22
approximately
257:9 262:22
291:12 296:14
archived 246:15
areas 289:9,10
480:17
arena 390:2
argue 496:6
arrangements
330:19 359:2
578:15
asked 249:10
250:18 253:5
276:6 280:9
302:11 305:25
306:4 307:22
311:4 313:11
315:17,18 320:15
321:1 322:20
323:11 332:3
334:15 336:23
337:4,6 338:2,11
338:23 360:1
388:1 389:4,6,9
389:11 390:13,19
392:20 398:12,22
398:24 404:18,18
405:8 414:13
428:11 448:23
467:10 481:15
494:1 500:9
518:12 537:5
538:18 562:21,24
563:2 564:15
566:4,21 570:7
570:24 574:6,7,9
574:12,13
asking 248:16
256:4 289:10
293:2 295:10
300:15 307:9,14
307:23 316:13,14
318:7 393:18
397:25 418:22

449:25 450:5
459:18 515:12
549:11 574:17
575:21
aspect 278:4
280:2 554:3
aspects 278:10
280:25
assay 529:20
530:4,6 536:9
545:20,21,25
546:10
assays 545:12
assert 332:21
333:16,20 443:17
assess 300:3
301:11 450:16
512:23 544:25
545:1
assessed 484:3
assessment 278:8
290:8,22 291:8
291:11,22 292:22
293:8,23 294:3,9
294:14,23,25
295:7,21 296:6
296:13,22 297:1
297:4,17 298:1,9
298:20 299:7,10
299:16,20,24
300:2,18 301:18
428:4 530:9
assessments
286:20 289:5
295:24 298:6,13
299:1
assigned 289:22
assist 277:23
278:14
assistant 262:17
assisted 473:7,14
assisting 283:11
associate 262:17
263:1,7
associated 254:9
259:20 279:23
assume 248:17
255:20,22 258:18
382:9,14 389:16

391:18 426:1
450:9 465:12
assumes 287:24
464:19
assuming 529:3
556:15 558:10
assumption 255:21
338:7 556:18
assurance 274:23
275:8,16 276:13
294:2
attached 358:9
534:5
attachment 320:11
399:25 403:10
attachments
254:12 309:20
359:11
attempt 446:13
464:9
attempting 561:23
attended 249:6
attention 384:20
attorney 244:5,10
244:15 246:9
327:16 377:17
581:10
attorneys 350:3
361:15 365:22
375:25 376:1
377:13 382:17
389:4,21 390:1
392:1 429:3
581:12
attribute 523:12
audience 252:8
audio 249:3
audit 292:1,19,23
293:5,12,14,23
293:25 294:3,20
294:22 295:1,3,7
295:19 298:20
445:11,15 456:3
536:23,24 565:14
565:18,22
audited 487:19
audits 294:8
295:24 296:1
298:21

PLAINTIFFS' EXHIBITS 003805

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

Page 4

August 457:11,16
  470:11 474:2,4
  474:15 482:25
  527:22
authority 580:6
authorized 581:5
available 254:7
  260:11,12,13,21
  354:7 416:1
  428:13 544:23
  545:5
Avenue 244:8
average 534:25
aware 333:7 382:5
  388:5 397:21
  407:23 415:6,12
  415:18,21,23
  416:7,12,17
  417:15 419:5
  425:11,12 438:17
  462:3 463:12,23
  550:14
awfully 335:14
  486:17
a.m 243:11 246:2
  283:20,23 308:3
  308:6 317:1
  365:10,13 368:4
  385:11 393:2,6
  398:6
A1 361:4
A29 471:3,5,9,13
  471:14,15
A30 361:4
A31 361:4
A36 403:10,12
  431:2,16
A37 541:3
A39 402:10,16
  403:11,16,17,18
  403:20,21,22
A58 403:1 422:9
  422:18 424:19
A63 361:4

              B
B 440:25
back 252:17
  259:10 262:10

265:1,7 267:22
268:24 273:25
274:1 283:24
284:7 286:21
290:7 295:14
299:1 305:7
308:7 310:19
314:2 317:5,19
330:25 331:14
334:4 336:3
345:22 353:2
354:2 355:24
358:7 359:2
362:24 363:9
365:13 371:15,18
375:24 376:7,13
377:3 378:25
379:12 383:8
384:9,22 385:15
385:17,19 387:16
387:18 389:22,22
392:14,17 393:6
393:17 397:4,18
398:10 399:6
401:15,20 402:3
405:11 409:14
410:3,5,11,13,24
412:2,25 413:15
414:12 417:23
418:14,16 421:10
421:19 435:5,8
439:3 445:22
446:19 448:7,10
448:12 449:5
455:25 462:19,24
462:25 463:20
464:2 467:25
468:12 473:2
475:19,24 476:1
476:3 478:2
479:2 481:22,25
483:20 485:6
491:2 492:2
494:18 496:17,22
497:7,9,14,16
499:3,11,19,23
503:1 513:19,21
514:14 516:6,10
522:6,12 529:4

532:20,22 537:11
545:23 555:18,20
559:14 560:11
562:22 569:4,5,7
569:11 570:22
571:8,10,12
575:17 578:2
579:1
backed 286:22
background 319:25
  324:1 358:2
backing 279:1
  436:24 437:1
backwards 463:11
Bacon 244:12
  246:25
bad 347:3 445:25
  446:4
bailiwick 273:14
  536:10
base 487:23
based 257:18
  288:25 298:2
  300:13 304:20
  386:10 387:22
  410:25 413:23
  416:23 423:13
  424:2 433:14
  434:6,9,13
  435:25 437:24
  439:22 482:8
  511:23
basic 258:10
  390:7 441:11
basically 320:8
  522:19
basis 267:25
  298:10,13 299:2
  307:3,5 398:22
  424:20 439:24,24
  440:9,13 461:19
  489:5 495:23
  575:1
batch 374:11
  404:24 405:1
  406:6,11,21
  407:1,13 410:23
  413:11 414:2
  420:4,6,8 432:24

432:25 444:9,12
444:17,19,21,24
444:25 445:8,8
445:23 446:4,8
446:10,14,15,17
446:22,23 447:5
447:6 453:16,20
453:22 454:5
455:3,3 535:14
535:21 536:4
572:23,24 573:2
573:5,10
batches 444:14,18
  445:9 446:16
  566:25 567:7
bathroom 316:22
  438:22 468:6
  498:22
Beach 334:24
bearing 411:6
  523:19
becoming 270:15
bed 302:5,9
befuddled 441:10
began 311:15
  413:14
beginning 283:25
  317:5 365:14
  413:1 455:25
  485:23 499:4
  542:25
begins 256:11
behalf 243:17
  246:22,25 332:21
  349:25 350:1
belief 504:7,9
believe 246:10
  264:14 269:1
  275:9 293:14
  298:18 303:14
  323:8 328:10
  329:16 330:3
  331:3,19,20
  341:16 351:7
  353:5,25 356:17
  361:17 362:20
  365:20 370:25
  372:23 382:11,17
  394:15 395:6

PLAINTIFFS' EXHIBITS 003806

```
397:7 410:16            blend 376:10,16         436:2,24 439:5          502:7,9
414:23 415:12            376:19 389:2,17        441:9 450:9            bottom 326:23
416:9 419:1,6            390:8 391:17           451:6 452:22            374:22 381:10
422:4,23 434:1           460:19 462:11,16       456:3,10 457:19         391:13 396:15
434:10 437:4             529:14,16,18,23        458:12 459:17           454:12 485:24
445:10 452:1             529:25 530:3,13        460:10 461:12          Boulevard 244:3
457:8 468:23             530:19 531:5,6         462:20 463:6            244:13
479:11 490:4             531:12,19 532:17       464:16 466:6           bounds 380:1
502:9 506:10             533:8,11 535:9         467:21 468:18          box 372:9 389:1
509:1 525:13             535:22,24 536:3        469:12 470:18          boxes 308:16,20
540:19 548:14,15         537:2,7                478:4 481:4,7,19        309:22 321:19
550:24 551:2,4          blends 530:10           481:24 482:17          322:3 363:20
562:4 574:5             Bliesner 243:14         484:7,19 486:18        365:2
believed 427:12          246:4 247:9,15         488:1,19 492:7         Bracket 396:12
427:13 450:11            249:5 250:7            496:8 497:4            bracketed 372:1
485:11 565:16            252:20 253:16          499:13 500:6            388:25 391:16
Bellingham 400:12        268:4 269:16           505:15,16,17          Brad 318:17,19
436:1                    271:2 274:12           513:6 518:8,22          331:15,21,22
Bertek 244:15            276:4 280:9            519:24 527:8            332:10,22 333:24
best 247:25 265:8        281:14 282:21          529:8 534:13          branch 506:10,12
269:24 293:14,20         284:2,11 303:8         535:5 536:22          branches 505:10
317:16                   305:21 306:15,20       539:15 540:2,21        506:6,7
better 480:10            307:24 308:9           543:3,6 544:18        brand 256:23
beyond 445:8             311:10 313:8           546:22,23 548:18       344:17
509:18 560:25            315:24 317:10          557:13 559:1          break 260:24
561:3                    318:2 319:16           561:4 566:23           283:17,22 308:5
big 356:11 374:13        321:18 323:24          569:8 570:19           311:9 316:19,20
510:6,7,8 540:4          325:21 326:11          571:5,8,22             317:3,11,11
556:18                   329:22 333:9,10        573:16 575:7,15        365:11 385:13
billed 509:13            336:14,22 339:16       577:1,6 578:3,24       393:4 398:8
billing 322:21,24        339:25 345:17          579:21 580:7           412:20,23 421:17
336:5,25 337:1           346:22 347:7,11       blind 258:15            438:22 439:1,5,6
339:1,18 340:24          348:12 349:16          260:13,15             455:23 468:10
Billion 567:23           359:3 360:1,17        blister 425:25          475:22 498:7
billions 555:15          363:13 365:16          426:2,6,10,12,19       499:1 542:23
555:15 556:13            368:13 369:11          427:10 432:13,14       577:25
binder 245:5,6,7         372:17 379:2,5         432:17,18 433:9       breath 568:24
245:8,12,13,14           380:18,25 384:18       434:16               brief 254:1 260:4
363:5 403:4,8            388:21 390:14         blood 577:8,12,14       278:17,18 525:5
binders 355:20           391:14 393:9          board 250:20          briefly 283:21
359:1 361:1              395:21 398:12          394:7,8,18             308:4,10 310:15
362:6 578:19,20          400:18 401:11         body 326:21            328:8 393:3
biotechnology            403:8 405:6            404:16 405:1           398:7 421:16
252:10                   406:4 407:12           501:10                438:25 510:5
bit 265:16 267:17        411:24 412:13         book 257:16            527:13 577:24
383:9,11 393:25          413:3 414:12           516:10               bring 258:25
425:19,20 441:10         415:9 417:2           bookkeeper 508:19      336:5 337:4
513:6                    418:22 420:12,21      bother 503:19,24       338:2,4,12,23
blanket 504:12           421:21 430:3,9        bottle 501:2,3         339:1,13 348:2
```

348:21,23 349:1
349:22 350:8
351:24 352:22
358:20 561:15
bringing 299:10
490:15
brings 397:4
446:4,10
bro 401:7,8,9
broad 268:24
297:6 401:6
416:17 481:2
485:7 487:9
548:16 557:12
broad-based 285:9
broken 294:15
brought 321:19
337:6,16 338:15
339:3 349:5,13
351:1,9,15
353:16 363:14,21
365:2 423:14
575:16
bucket 556:6
building 244:7
283:2 507:25
built 416:15
bulk 458:9,23
459:6,12,16,18
460:11,18 463:6
464:11
Bunches 305:15
business 277:22
277:23 278:4,5
278:11 281:15
282:12,23 283:7
289:25 324:23
342:3 347:3,4,6
452:17 502:22
busy 316:8
buying 285:21

C
cabinet 500:13
501:24 573:11
calculation
326:18
calendar 367:9
calibration

272:20
call 311:23
313:13 329:7
332:17 336:1,11
385:23 440:11
465:16 494:25
495:2,7 496:16
497:19,20 518:1
532:17 533:11
543:18 554:9
575:13
called 367:5
368:9 439:8,9
532:6
calls 462:4
463:24 531:5
camera 249:2
capabilities
433:18 522:17
capable 249:13
capacity 282:23
capital 343:14
344:1,6,7,10
capture 556:16
card 425:22 426:1
427:1,6
care 446:13
career 298:21
441:25
careful 305:23
carefully 249:15
311:12 360:18
372:8 497:2
Carol 426:25
carry 296:2 456:7
carrying 500:10
Carter 335:20
342:21
case 256:14
273:14 304:18
318:6 319:3
325:19 331:25
333:8,10,17
344:1,6,25
345:23 367:19
380:20 389:19
398:14 414:14
429:4 460:20
461:24 464:14

504:17 524:6
535:24 546:12
548:11,24 549:18
553:4 556:19
562:11 575:2
cases 343:13
346:14 386:1
Castle 286:6
casual 325:24
caught 402:13
515:11
cause 243:21
294:13 400:14
513:13,22
caused 559:11
causing 391:18
cautious 379:16
cavity 432:13,14
432:17
CD 534:5
certain 274:12
288:5 297:9
299:22 380:19
418:25 428:11
475:4 509:5,19
512:4,20 533:18
544:5 561:17
certainly 253:6,8
259:9 288:1
408:12 429:11
438:23 445:7
463:21 465:19
494:7 551:4
556:14
certainty 316:2,7
384:17 442:6
CERTIFICATE 580:1
581:1
certification
410:24 413:9,11
certify 580:7
581:4,9
CGMP 281:21
516:19
challenge 557:11
558:9
chance 305:10
578:6
chances 368:5

465:5,8 526:25
539:3
change 307:4
455:19 487:14,16
491:11 542:20
changed 250:21
518:7
changes 250:21
characteristics
544:1
characterization
292:20 304:25
333:1 345:8
346:8 424:6,10
435:12 515:13
525:6
characterize
252:7 259:16
273:4 287:19,21
293:15 313:13
423:10 515:2
518:19 547:7
characterized
434:22 436:22
519:13
charge 409:14
450:15 506:24
charging 441:12
CHARLESTON 243:2
check 249:24
338:3 342:5
407:9 471:15
487:24 502:8,11
checked 323:9
checking 279:10
403:13 481:6
chemical 270:21
270:23 530:3
chemist 265:22
269:15 274:3
276:17 543:10,11
543:15,18,19
546:22,23
chemists 271:22
272:8 543:16
choice 545:9
574:19
choices 498:4
choose 489:15

PLAINTIFFS' EXHIBITS 003808

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

choosing 489:16
chose 258:23
 486:14
chromatogram
 454:4
chromatograms
 453:9,11,25
chromatographic
 453:18 454:21
chromatography
 270:12,14,20
 271:3 279:16
chronic 444:1
chronological
 485:18
Chuck 524:24
circumstance
 299:8 397:14
 542:6 554:25
 555:2
circumstances
 256:1 305:5
 306:5 397:10,13
 397:21 404:25,25
 406:12,25 407:13
 408:11,13 411:6
 411:17 412:8
 415:2 416:8,16
 416:25 417:3,10
 417:15 418:25
 419:5,21,24
 420:22 421:4,6
 437:13 438:14,19
 457:20,23 476:15
 511:21 512:24
 516:2 531:14,16
 531:22 532:5
 533:19 536:8
 547:18 556:3
citation 405:4
cite 404:15,24
 405:8
cited 405:14
 408:13 461:2,19
City 244:13
civil 246:6
claim 560:12
claimed 441:10
clarification

329:3
clarified 256:6
clarify 328:16
 329:14
class 252:9
 263:17 399:22
classroom 263:22
claycoachonline
 260:12
clean 369:7 494:6
cleaned 366:6,11
clear 247:5
 254:14 274:7
 301:5 321:18
 369:19 406:5,16
 406:20 417:21
 419:20 429:12,17
 429:22 433:8
 437:2,15 451:20
 459:15 460:21,22
 493:24 495:15
 512:13 548:9
clearly 275:2
 301:9 414:18
 417:24 560:1
 569:15 572:1
Cleveland 244:8
client 257:16
 261:24 282:3,7
 284:25 285:1
 299:18,21 300:1
 300:3,13,25,25
 301:11,15 323:10
 385:24 504:22
 510:15,23 555:9
 555:13 573:1
clients 281:5
 283:11 347:5
 450:15 473:7
 507:7,8
clinical 255:13
 273:9
Clinton 441:22
close 362:3
 392:25 468:14
closely 267:9
 268:8
closes 328:13,20
cloudy 383:9,11

coach 467:7
coached 488:21
coater 302:9
code 254:21,22,23
 472:23
collaborative
 293:7 325:3
 371:5,9
collect 348:19
 572:19
collected 290:1
 519:25
collecting 294:17
Collective 511:10
collectively
 394:24 395:4
college 251:4
 258:2 277:15
 284:16
column 279:8,15
columns 278:16
 279:12,18 280:23
 281:8 285:11,17
 285:21
combative 325:4,6
 325:7,9,13,15,16
 325:22 371:10,23
come 254:5 294:1
 302:11 320:9
 325:1 328:16
 331:17 372:25
 414:22 438:1,3
 454:22 455:14
 473:2 504:23
 531:1 534:16
 554:5 572:3,6,10
 574:15
comes 294:5,25
 295:2 420:16
 499:24 507:23,24
 536:8
comfort 387:8
 541:21
comfortable
 345:13,17 347:1
 387:6 481:12,25
 482:16 541:20
 574:16,18 575:18
coming 293:5

294:2 295:19
 347:21 508:2
commenced 265:9
comment 384:10
 434:13 460:6,11
 461:11 534:11
 560:14 566:22
comments 466:21
COMMISSION 580:16
 580:16
committed 516:5
 518:5
common 403:24
 473:6
communication
 296:18 315:17
 330:22 346:21
 349:23 350:9
 353:14 354:13
 575:25
communications
 315:18 340:22
 346:9 350:24
 354:2 358:12
companies 281:4
 287:6,13,20
 324:5 476:4
 480:24 492:4
 516:12
company 268:21
 273:12 280:10
 296:19 297:10,23
 298:6 373:16,18
 452:11 488:7
 514:15 515:19
company's 476:13
 502:17
compare 546:2,7
 547:1,4,5,6,20
compelled 452:21
compensation
 264:22
competing 505:10
compilation
 290:13
compiled 484:21
complaint 400:11
 431:25
complaints 373:12

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                February 18, 2011

| | | | |
|---|---|---|---|
| 554:4 | concepts 251:22 | conference 394:11 | consternation |
| complete 354:22 | 252:14 380:19 | 395:24 | 484:16 |
| 421:25 | concern 529:3 | conferences | constitute 406:14 |
| completed 432:12 | concerned 549:9 | 257:17 | 518:16 |
| 487:5 | concerns 250:22 | confident 521:1 | constituted |
| completely 399:18 | 442:13 447:2 | confidential | 292:17 |
| 449:14 | 526:9,11 528:16 | 332:16 | constitutes 291:1 |
| complex 256:13 | concise 418:7,12 | confidentiality | consult 286:18 |
| compliance 254:6 | conclude 436:11 | 261:19 576:19 | consultant 286:14 |
| 254:11 279:10 | 437:5,22 445:17 | confirm 553:24 | 562:23 |
| 294:3 298:21 | 455:9 | 557:2 | consultation |
| 300:4,12,19 | concluded 491:13 | confirmed 310:15 | 280:7,15,19,24 |
| 301:12 319:23 | 579:24 | confirms 400:13 | 282:17 284:19,21 |
| 439:25 449:22 | concludes 579:20 | confused 478:12 | 284:21 285:6 |
| 457:25 458:1 | concluding 424:20 | 483:10 513:7 | 344:4 |
| 474:24 475:2,3 | conclusion 320:3 | 521:8 | consultations |
| 476:12 486:22 | 401:23 404:16 | confusion 292:21 | 343:6 |
| 487:21 490:12 | 411:6,8,18 | 293:19 295:18 | consulted 280:6 |
| 491:7 501:9 | 414:13,16 438:1 | 344:18 | 281:5,7 |
| 506:16,23 507:1 | 438:3 442:4 | connected 581:13 | consulting 261:15 |
| 514:10 516:13 | 443:18,25 567:4 | connection 528:5 | 261:17,25 262:1 |
| 526:17 555:10 | conclusions | 528:15 | 262:12 280:12 |
| 556:6 567:2 | 304:14 319:17,20 | conscious 391:6 | 285:18 288:14 |
| comply 442:8 | 319:23 320:9,13 | consent 286:15 | 291:4 297:22 |
| 535:18 | 373:5 387:22 | 287:4 288:4,16 | 316:9 332:7,12 |
| component 259:19 | 388:2 504:23 | 288:18 289:1,4 | 332:17 333:6 |
| 279:15 455:7 | 519:6 553:24 | 297:8,11,12,14 | 441:25 510:1 |
| 546:10,15 551:16 | 567:16 | 297:24 444:3 | 526:17 555:7 |
| components 259:13 | conclusive 559:11 | 476:6 486:23 | Consumer 251:8 |
| 259:17 271:6,8 | condensation | 487:11,18 490:10 | contact 263:25 |
| 289:22 292:16 | 326:16 | 492:3,5 | 280:22 331:17 |
| 489:21 506:14 | condition 296:22 | consequences | 578:16 |
| compound 545:19 | 299:4 451:25 | 296:3 377:21 | contained 254:8 |
| compounds 544:6 | 577:8,12 | 378:1 | 549:25 550:7 |
| 545:13 | conditions 387:4 | consider 293:12 | contains 549:1 |
| comprehensive | 577:7,16,19 | 313:6 387:20 | content 469:21 |
| 300:11,18 | conduct 299:7,16 | 388:2 | 531:15 532:13 |
| comprise 549:17 | 530:3 | considerable | contents 342:12 |
| computer 352:12 | conducted 266:5 | 414:10 | 470:4 |
| 353:5 354:1 | 266:12 289:25 | consideration | context 252:12 |
| 534:23,25 | 294:22 445:11 | 565:18 | 302:19,21,25 |
| concede 488:22 | 456:4 472:13 | considered 256:18 | 394:23 526:11,16 |
| conceded 481:19 | 473:19 488:2,10 | 387:11 577:11,12 | 561:17,18 |
| concentrating | 490:11 504:16 | Considering 370:7 | contingent 286:18 |
| 323:10 | 547:2 565:13 | consistent 506:11 | continue 308:10 |
| concept 253:24 | 567:3 | consistently | 329:13 476:8 |
| 256:9 378:18 | conducting 283:7 | 553:16 | 493:5 514:7 |
| 520:15 | 533:4 | constant 280:22 | 554:8 |
| conception 283:2 | conducts 451:22 | constantly 516:16 | continued 486:22 |

PLAINTIFFS' EXHIBITS 003810

487:10
continues 469:23
continuing 288:9
 481:3 485:24
 535:5
contract 281:10
 285:17
contradicted
 429:21
contradicting
 463:18
contradicts 406:9
control 273:4
 274:20,23 275:5
 275:14 277:7
 290:20 422:12
 476:23 517:18
 523:24 555:1
 556:1
controls 516:8
 555:4 568:10
conversation
 310:25 313:4,17
 315:2,9,16
 318:21,25 319:4
 319:8 320:4,7
 323:23 325:6,7
 325:10,16 327:10
 327:13 328:18
 329:3,5 330:15
 331:14 332:1,2
 367:1,17 368:8
 369:15 372:23
 375:2,21 382:25
 383:3 385:21
 386:8 391:2
 392:8 573:17,21
 573:24 575:21,23
conversations
 315:7,19,22
 316:3 325:3,4
 330:16 332:14,20
 507:3 575:9,23
converted 258:13
convey 507:7
convinced 396:24
 397:3
coordinate 314:18
coordinated

312:22
coordinating
 314:21
coordination
 313:7 316:10
copied 331:4
 350:18,25 351:5
 351:13,19 352:8
 352:10 353:3
 359:2
copies 364:8
 395:20 396:2
 458:14 579:1,10
 579:10
copy 249:22 250:4
 250:11 303:7,17
 303:23 338:15
 339:4 342:7
 352:9 363:2
 395:16,19 461:4
 461:6,9 534:6
 541:16 579:2,5,6
 579:7
copying 359:5
core 257:18
corner 391:13
corporate 294:1,5
 294:7 295:2,9,20
 296:1
Corporation
 277:12
correct 247:7
 250:12 254:18,22
 255:17,18,21
 256:9,10,12,24
 256:25 257:4,5
 258:24 265:23
 266:2,4,10,19,22
 270:10,12,22
 271:9,14,15
 272:10 273:19
 274:20 275:6,14
 276:1 279:24
 281:9 282:25
 283:5,9 284:22
 286:7 291:24
 296:24 297:1,18
 297:24,25 298:2
 298:11 302:13

316:6 321:19,23
 330:20 334:18
 336:18 339:1
 343:11 353:21
 382:14 383:1
 397:16 405:15
 406:18 408:5,14
 410:15 411:9,20
 412:1,9,10
 413:12,18 415:6
 416:3 417:18,19
 419:2 420:2,9
 422:20 423:4
 424:19 428:3
 429:13,17,23
 431:17 433:10
 435:6 438:5,10
 438:16,19 442:23
 443:12,14,24
 444:24 445:9,20
 446:18 451:24
 452:5 455:12,16
 457:13,16,17
 459:23 461:3
 465:1 470:2,8,17
 472:7,19 473:5
 474:3,17 477:1
 477:19 478:7,24
 479:20 483:12
 484:4 486:5
 487:13,15 488:5
 514:4 516:14
 519:8 523:7,8,15
 524:12 526:12
 528:13 530:8,14
 532:12,13 533:8
 533:10,16 535:19
 535:25 545:15,19
 545:22 550:8,9
 550:19 552:2,6
 552:18,19,22
 553:12,13,19
 554:2,3,11
 557:11 558:20,21
 561:21,25 564:17
corrected 486:25
 488:7,12 491:16
 491:20
correction 488:16

488:16
corrections
 482:18,21
corrective 286:21
 294:15,16 473:3
 480:20 484:2
 485:12 486:6,9
 486:13 499:20,25
 528:10
correctly 417:4
 442:11 469:4
 517:19 525:25
 526:6,9 548:1
correspondence
 349:23 350:9,15
 354:16
corroborated
 429:20
costs 524:24
 525:10
counsel 246:17
 249:15 261:1
 336:21 339:7,20
 346:9 351:11
 352:3 354:17
 356:5,13,16
 357:18 358:21
 360:3,21 363:14
 382:21 383:24
 384:13 386:5
 392:3 418:4
 465:25 508:6
 520:24 549:7
 562:11,19 578:14
 581:10,12
counsels 466:22
countervailing
 575:11
COUNTY 580:4
 581:3
couple 250:20
 295:16 303:20
 397:10,12 516:2
course 251:17
 252:12,18 254:11
 257:6,15,16
 258:3,11 264:3,9
 333:8 347:9
 440:1 441:25

PLAINTIFFS' EXHIBITS 003811

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

452:14 482:1
484:1 490:17
516:9 523:3
542:16 554:5
court 243:1,18
246:13,19 335:8
371:18 385:19
387:18 392:18
418:16 435:8
448:12 462:24
476:3 494:18,25
495:2,7 496:22
497:9 499:5,11
499:19 513:21
532:22 555:20
569:7 571:13
579:4,6
cover 471:16,17
490:1
coverage 476:20
covered 268:24
476:24 477:3
covering 556:13
crafted 329:17
create 342:4
448:4 464:9
568:19
created 258:14
278:25 286:8
374:3 563:4
564:25 565:1
credentials
249:11,22
credibility
484:14
credit 489:2,8
crime 344:1,6,7
344:10
crimes 343:14
Criminal 405:4
critical 551:16
Crivella 356:6
359:20 363:8
522:17
cross-confused
270:15
cross-functional
268:10 269:23
551:9

cryptic 543:25
CSC 426:25
culture 499:23
curious 319:2
current 250:16,23
250:25 258:2
261:10 262:19
264:19 323:10
482:4 510:23
516:19
currently 264:9
customer 281:21
customers 280:23
285:10
cut 341:17 342:6
352:10 354:6
CV 249:22 250:11
250:23 251:2
261:14,20 262:8
262:14 265:15,24
267:8 276:22
277:10 281:14
284:13 286:4,8

———————————

**D**

daily 302:18
damage 432:18
dangerous 374:23
dark 534:17
data 275:18,18
289:11,15,18
290:1,16 294:18
321:24,25 386:10
387:21 397:3
426:23 427:19
435:11,15 453:8
453:11,18,21,24
454:1,2,4,8,21
455:13 479:1
504:22 515:8
556:15,25 557:1
557:10,12,16,16
558:10,10,17,18
558:20 568:17,19
date 246:2 322:5
330:3 337:3
349:18 367:22
368:17 370:7
375:22 413:23

483:10 491:13
559:21 560:13
dated 340:6,7
581:16
dates 457:15
473:22 559:19
Dave 498:8
David 243:14
246:4 247:9
580:7
day 247:22 317:14
327:18 329:25
330:17,17 334:8
343:19 348:24
351:7 355:18,23
365:21 366:5,9
367:10,24 368:10
368:15,16,23
369:9,14 383:24
384:21 390:3
395:25 396:22
467:11 507:23
521:3 523:9
558:6 579:14
580:11 581:16
days 370:3 409:6
day-to-day 272:16
DD 580:16
deal 263:21,24
dealing 249:12
Dean 246:11
death 344:2,7,11
344:13 377:25
512:4,11,16,20
December 456:14
559:12
decide 498:10
decree 288:4,16
288:18 289:1,4
297:8,11,12,14
297:24 476:6
486:23 487:11,18
490:10 492:3,5
decrees 286:15
287:4 444:3
deemed 299:15
deep 529:6
defect 414:18
defective 405:2

406:15 417:3,16
defectively 559:7
defend 371:22
Defendant 244:10
Defendants 243:17
246:23 247:1
561:16
Defendant's
243:20 430:4
431:14 527:9
540:15
defending 370:23
defense 261:1
437:20 540:7
deficiencies
288:9 448:17
450:24 452:18
485:1 486:25
487:6 488:8
491:17,17
deficiency 447:18
448:5,14,25
450:19 451:7
452:7,12,24,25
453:6 454:14
455:10
deficient 450:11
define 263:20
266:24 270:23
276:12 292:2
382:18 384:25
561:12,12
defined 276:19,22
277:5 303:2
476:15
defining 440:17
444:4
definitely 564:18
definition 295:19
377:12 441:22
448:15 520:19
521:2
definitions 387:7
definitive 383:17
400:14 438:10,14
446:11
definitively
280:16 342:2
357:21 367:23

PLAINTIFFS' EXHIBITS 003812

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                February 18, 2011

```
391:1 401:19              364:22 365:22           314:6 357:25          development/qu...
424:3 433:12              367:10 368:16           428:24 429:2            273:4 277:7
436:19 485:4              373:14 375:23           508:13 522:15         Deviation 373:25
548:18 550:21            376:5 383:5             details 291:3          difference 293:23
559:20                    384:3 387:25            345:4 573:23            382:21 383:16
degree 384:17             390:4 441:20            575:22                  384:12 388:7
442:6                     456:13 494:10,24       detection 547:14        392:3,6,9 440:21
Delaware 286:6            496:11 497:21          detector 546:12         441:5,15,23
delaying 468:5           498:13,16 520:4         546:16 547:13          443:3 521:6
deliberately             520:12 568:2           determine 269:24        differences 547:7
379:18 380:21            575:17 578:10            289:24 294:4          different 259:13
462:20                    579:20,24 581:6         370:5 386:9            273:12 274:24
deliver 355:12           depositions 343:9       400:17 405:12          275:21 277:16
delivered 335:11         471:8                    447:17,20,25          282:19 284:24
335:18,22 354:25         derivatization          448:3,24 450:18        287:10 289:21
355:7 359:24             548:2,5                  451:7 452:25          290:21 293:12
565:9                     describe 258:1          454:13 530:4,5        304:6 307:23
delivers 531:3           263:5 266:3,11          530:11 532:10          324:22 371:4
delivery 359:22          282:14 292:6            554:21 556:23          407:5 422:12
360:4                     363:23,24 385:25       558:16 560:12          454:8 461:6
Delphi 260:11,13         533:15                  develop 546:17         477:6 478:9,13
260:22 350:12,14         described 251:16        552:1,3,4,10          478:13 484:9
350:16                    253:17 256:5            573:23                 501:17 503:8,10
demonstration            264:7 269:14           developed 256:2        503:13,15,17
552:21,23                272:10 275:12           265:25 270:2,4        505:10 506:17
department 289:22        278:13 282:11,22        286:20 552:8          517:22 536:9
departments 289:8        284:19 290:16           553:8,15             554:6 561:13
297:9                     292:7,18 293:24        developing 259:13     differently
depended 289:20          294:18 297:4            266:19 267:2,7        248:13 295:25
depending 475:5          298:9 364:21            268:4,13 269:5        297:9
depends 265:5            366:4 431:4             269:20 281:3          difficult 324:19
300:1,24 453:5           455:5 524:23            552:14                324:21 379:18
543:25 546:7             535:3,9 556:10          development           490:16 498:18
547:11                    description            251:19,20,25          554:15
Deponent 247:8           253:23 254:16          252:2,3 254:2          difficulties
deposed 383:25           292:14 293:20          255:2,20 256:6        428:20 454:18
393:17                    426:9 469:20           256:13,16,18          554:17 564:6
deposition 243:14        508:22 556:4            257:2 259:9           difficulty 383:4
243:20 246:4,7,9         design 281:21          267:18 269:11,24        409:19
246:16 249:12            283:2 341:18            270:8 272:2,6         digging 515:11
306:15 308:12,17         designated 361:6        273:8,14,16          Digitek 243:5
309:24 311:6,8           designed 267:10         275:18 277:23          246:5 389:16
311:16 322:8,15          desperate 463:3         280:25 281:11,16       400:1 401:23
324:6,18 326:2           464:9                    281:20 282:17         406:15,16 407:17
326:22 327:6             detail 251:15           283:11 285:2          410:17 411:7,8
330:1,6,7,11             252:14 254:13          286:1 302:3            411:16,19 413:15
334:19 337:22,23         465:23 508:12           356:18 454:23         413:18,22,25
339:23 348:13,18         detailed 286:19         476:8 551:10,17       414:17,24 415:13
362:4 363:6,25           289:5 290:22            553:3                  416:9 417:3,11
```

PLAINTIFFS' EXHIBITS 003813

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

417:17 419:1,6
419:22 420:1
424:21 425:7
431:13 432:11
435:22 436:12,17
437:23 438:12
442:13,22 443:18
444:7 445:18,20
459:4,5 460:24
461:9,10,17,21
461:23 462:5
463:25 464:5,25
466:13 478:23
479:2 511:11
514:25 516:1
518:16 519:16
522:4 544:10
546:4 550:13
563:1 574:23
Digoxin 269:8,12
400:13 404:3
411:5,23 412:1,4
412:9 413:10,18
425:22 427:1
544:9,10 546:4
574:12 576:4,5
576:24 577:1
direct 244:19
247:13 263:18,20
403:14 418:13
440:18,23 441:16
441:24 442:15
443:22 568:14
directed 388:14
direction 260:3
371:2
directive 466:23
directly 303:1
429:8 470:1,7
506:20
director 273:3
277:6 278:23
279:22 281:18
284:13 410:1
disagree 345:7
487:13 489:13
disagreement
570:4
disc 534:18,23

563:10
disclosed 332:19
346:3
disclosure 293:8
294:12,21
discompliance
442:17
discovered 435:15
559:8
discovering 252:4
256:19 372:12
discovery 246:16
436:19
discredit 490:24
discrediting
491:1
discrepancies
303:21 455:1
discrepancy 471:6
discuss 259:18
260:1 319:7
331:23 345:4
392:2 559:4
discussed 254:25
255:1 320:2
343:2 382:20
383:23 419:10
470:1
discussing 284:12
314:3 317:12
333:9 346:20
347:2 384:12
discussion 260:2
314:7 319:19,25
326:24 384:3
386:9 520:21
discussions 286:2
396:24 506:16,19
506:22 520:23
disorganized
308:16
disputing 491:22
disrespect 345:16
dissolution
547:24,25
dissolved 544:7
distance 263:9,11
distant 265:6
distinct 274:7,16

275:13
distinction
279:14 293:17
295:8 383:23
502:20
distinctions
295:23
distribute 258:5
354:4
distributed
257:23 523:17
530:12
distributing
258:3 413:14
distributor
523:18
DISTRICT 243:1,1
dive 572:14
division 243:2
282:8 555:3
doctor 327:11
403:21 415:15
422:15 573:18
574:6,22,25
575:10,13 576:4
576:5,12,15,20
576:23
document 250:7,9
261:9 282:18
283:14 289:14
290:6 297:17,20
322:17 336:14
341:3,17,18,22
342:5,12 343:5
356:24 359:22
365:17,24 366:10
366:18,22 369:21
399:10,14 421:21
421:23 422:3,8
424:20 425:9,12
429:8 430:3,10
430:14 431:19
433:3 444:13
446:3,8 456:10
456:16 457:7,19
457:20 466:3,17
467:22,24 468:3
468:22 469:7,15
470:19,22 471:7

481:8 482:9,15
484:10 485:8,13
488:23 489:22
490:1,24 502:16
515:3,13 516:7
518:20 522:11
524:19 525:7
527:9,13,17
539:6 541:22,24
542:1,13,14
543:7 578:22
documentation
312:5 323:18
432:25 445:17
446:1 455:2
504:21 550:2
documentations
486:8
documented 286:20
288:7 290:1
409:22 432:23
447:15
documenting
445:24
documents 254:6,8
297:2 299:5,15
299:22 304:20
318:7 320:10,16
320:18,24 321:2
321:3,4,10,15,17
321:21 322:3
323:1,7,25
335:11,18,22
337:13 339:10
340:1 348:1,20
354:24 355:7,22
356:3,4,12
357:13,15 358:19
358:25 359:10,19
360:2,20 361:4,6
361:9 362:10,15
362:19 363:12
373:4,10,21,23
375:9 377:1,4
387:22 409:12
414:22 415:7,14
415:16,25 416:2
416:12 417:1
425:13 428:11,16

PLAINTIFFS' EXHIBITS 003814

438:15 456:5
465:5,10,15,18
481:11,23 484:6
486:14 489:3,8
491:9 515:19
518:24 520:20
522:16 534:5,14
537:15,15,21
538:1,6 539:3
559:23 562:4,10
562:12,18 563:3
563:20 564:9
565:5,7,15,22
566:2,4,4 578:6
document/inves...
373:19
doing 255:16
268:17 272:2,9
286:16 293:6
296:22 298:1
306:6 307:2
324:22 332:4
337:17 344:4
379:24 436:24
450:9 482:16
498:14 519:9
542:17 545:18
552:2 557:2
565:18,21 570:10
575:15
door 328:13,21
392:11,20 394:13
466:23 502:1
doors 328:25
418:6 488:20
dosage 267:11,19
273:10 514:19
544:1 552:4
573:14
dose 268:19 269:2
513:2 543:21
550:16
double 338:3
403:13 408:25
409:5 427:1,20
432:16 471:15
481:6
double-thick
305:3,6 392:4

397:1,15,23
402:23 408:25
409:5 423:11,24
425:1 427:8,11
427:12,13 433:9
434:15,20 436:21
444:19 559:12
566:24 567:6
571:15,24
double-thickness
425:23
doubt 333:15
385:21,22 448:3
450:25 460:1
Dowling 410:6,10
Dr 246:4 247:15
249:5 250:7
252:20 253:16
268:4 269:16
271:2 274:12
276:4 280:9
281:14 282:21
284:2,11 303:8
305:21 306:15
307:24 308:9
311:10 313:8
315:24 317:10
318:2 319:16
321:18 323:24
325:21 326:11
329:22 333:9,10
336:14,22 339:16
339:25 345:17
346:22 347:7,11
348:12 349:16
359:3 360:1,17
363:13 365:16
368:13 369:11
372:17 379:2,5
380:18,25 384:18
388:21 390:14
391:14 393:9
395:21 398:12
400:18 401:11
403:8 405:6
406:4 407:12
411:24 412:13
413:3 414:12
415:9 417:2

418:22 420:12,21
421:21 430:3,9
436:2,24 439:5
441:9 450:9
451:6 452:22
456:3,10 457:19
458:12 459:17
460:10 461:12
462:20 463:6
464:16 466:6
467:21 468:18
469:12 470:18
478:4 481:4,7,19
481:24 482:17
484:7,19 486:18
488:1,19 492:7
496:8 497:4
499:13 500:6
513:6 518:8,22
519:24 527:8
529:8 534:13
535:5 536:22
539:15 540:2,21
543:3,6 544:18
546:22 548:18
557:13 559:1
561:4 566:23
569:8 570:19
571:5,8,22
573:16 575:7,15
577:1,6 578:3,24
579:21
draft 531:4,9
drafted 530:24
535:7
drafting 282:12
283:7 387:11
538:14
drew 387:21
Drewes 244:12
246:24,24 305:12
305:14,16 507:20
534:2,12,22
540:4,11
drink 348:6
drive 259:24
331:5,10 350:19
350:21,22,24
351:1,10,14,25

352:3,13 353:10
353:15,24 354:5
354:9,14,20
357:11 509:7,8
534:3,12 563:15
dropped 352:11
drove 260:2 286:9
drug 251:19,20,25
252:2,3 254:1
255:2,19,22
256:1,6,13,15,16
256:18,21 257:1
257:2 259:9,12
259:13,21 271:8
271:10,11 279:19
279:24 280:3,7
280:13,17,21,25
281:3,16 304:23
399:24 442:9
506:15,22 526:12
526:19 527:4,24
551:24 552:17
dryer 302:5
duly 247:10 580:8
dumping 572:5
duplicate 530:13
530:20 531:6
duties 282:10,22
D5 399:25

―――――――― E ――――――――
E 244:12
earlier 316:16
317:14 365:24
438:6 443:5
491:11 507:20
528:3 534:13
540:8 560:14
569:15
early 247:19,22
262:23 411:23
563:19
easier 372:1,6
easily 544:7
easy 372:13
edge 381:25
editorial 466:21
education 250:22
251:1 261:11,14

PLAINTIFFS' EXHIBITS 003815

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                February 18, 2011

262:15 263:12
281:20
effect 251:7
314:25 354:3
372:24 388:4
513:13,23
effects 576:24
effort 370:20
eight 543:1
EIR 288:9 396:12
457:9 471:18
474:21 475:5
478:5,19 479:14
481:3,21 483:3,7
483:15 484:5,9
484:20 485:19,20
512:2,8 541:6,7
541:12 542:5
EIRs 449:5 511:24
either 295:7
367:5 392:5,12
440:18 457:8
464:14 506:6,7
537:9 550:24
552:20
electronic 353:13
357:5,6 358:8
363:16 454:1
565:9
electronically
357:14
elements 289:6,14
elevated 248:25
eliminated 407:12
Elizabeth 244:11
502:5,21 503:6,7
504:1
ellipses 329:7,8
394:1
Ellis 244:7
246:22
emanates 254:21
emphasis 270:8
456:4
employed 280:4,20
281:4 287:7
410:12
employee 581:10
581:11

employees 291:18
293:8 560:15
encounter 362:19
ended 264:24
265:9,11
enforcement
251:23 254:10
engaged 510:15
engagement 299:4
356:5 509:13
510:16 555:7
567:15 576:16,21
engagements
297:22 299:3
509:24 510:1
English 446:3,7
560:15,16
enter 505:1
entire 309:13
500:1 536:3,4
entirely 266:21
266:23
entirety 548:10
549:17
entities 271:8
entitled 315:24
entity 252:4
255:23 256:8,19
266:13 270:22
294:1 295:20
434:18 504:1
entry 277:10
373:1 557:2
environment
302:22 325:24
equals 382:9,15
384:10,24 520:7
520:24 521:11
equipment 272:20
409:17,18,24
432:19,22 433:19
434:19 476:24
553:19
especially 507:22
568:9
ESQUIRE 244:2,6
244:12
essence 373:4
essentially

546:11
establish 274:12
established 481:7
567:18,20 573:20
establishment
449:20
estimate 265:8
509:20
Euclid 244:8
evaluate 514:3
562:24 575:24
evaluated 484:3
evaluating 432:12
516:17 555:9
evaluation 556:3
evasive 558:7
evening 356:17
357:4 564:4
event 373:7
501:24 511:14,21
512:12,18,25
513:15,15 514:12
526:19 527:4
events 526:12
everybody 247:23
273:13 293:11
294:12 353:8
479:24
everyday 534:25
evidence 406:14
408:9 414:23
436:10,20 462:4
463:24 464:12,20
465:9 559:11
evolution 299:18
evolutionary
516:21
evolved 299:11
evolving 516:24
exact 353:17
471:18
exactly 256:3
422:19 450:3
473:8 516:21
558:14 569:10
examination
244:19 247:13
346:10 432:5,9
432:10

examine 544:13
546:23
examined 247:12
383:14
example 297:13
298:4 299:23
531:19
examples 251:23
exceed 432:17
exchange 549:5
exclusive 477:9
538:5
exclusively
263:24 284:21,24
excruciating
291:3
excuse 262:17
422:24 432:19
434:24 519:22
530:12 564:25
execution 455:2
exhibit 245:1,2,3
245:4,5,6,7,8,9
245:10,11,12,13
245:14 250:6,8
261:10 303:13,23
326:9 336:12,15
341:4,11 346:21
364:16 365:17
367:14 369:16,22
370:9 372:4,19
374:15 375:3,6
376:2 381:3,6,8
381:22 382:4
393:9 395:1,12
403:6,9 421:22
422:17 430:4,8
430:12 431:2,5,7
432:2 435:21
437:20 456:12,22
457:1 467:23
468:19 470:2,8
470:20 471:6,12
472:17 478:6
481:18 491:2
510:25 519:24
521:16,19 524:16
525:14 527:10
528:15 529:11,12

PLAINTIFFS' EXHIBITS 003816

533:24 539:11
540:8,12,15,18
541:13,17,25
exhibits 304:7
359:12 365:7
465:21,23 520:4
562:13,15 563:13
564:19,21 565:14
578:20 579:22
existed 487:6
exists 333:17,19
expect 314:9
483:25 484:1
expectation
264:11,15
expected 299:17
experience 250:22
251:1 261:11,14
262:15 265:17
271:16 280:10
293:25 295:5
301:24 432:20
433:14 434:6,9
442:3 453:25
472:25 476:4,7
505:9,20,21
554:12,13 572:22
572:22,24,24
573:7
experiences
527:25
experimental
272:21
expert 286:18
331:24 332:7,12
332:18,19 333:4
336:22 344:16
346:5 426:2
436:11 449:22
505:4 511:16,20
551:3 561:5
567:2,18 575:2
576:16,21
expertise 450:2
experts 333:6
expiration 407:22
408:5 413:23
EXPIRES 580:16
explain 259:7

329:13 389:23
explained 344:3
explicitly 252:18
316:11 323:14
479:15
exposed 251:22
257:21 389:24
extended 394:1
extension 423:3
extensive 267:18
290:9 294:10
315:11 318:5
extensively 273:8
287:17
extent 333:16
external 331:4
353:14,24
extra 250:1
417:21 422:17
extracted 428:17
extraordinary
536:7
extrapolate
550:23
eye 513:1 515:11
eyebrows 572:2
eyes 275:20
484:25 486:24
487:5 491:14
524:11
e-mail 245:4
264:3 315:13,17
330:24 338:5
339:4 341:14,17
341:20 342:4,6,9
342:16,17,24
352:23 354:1
357:7,9 358:11
423:1,3 424:2
524:23 526:24
528:18 529:1
560:21,21,22
565:10
e-mailed 359:23
565:10
e-mails 315:18
316:3 331:1
342:20 350:18,20
350:23,25 352:2

352:14 353:23
354:12,16 361:14
420:25

_____

F

face 427:18,21
face-to-face
263:22
facilities 476:24
503:9 556:20
facility 302:8
402:13 446:2
457:13 477:7,11
477:13,17,18
504:22 562:25
568:10 571:16
fact 270:5 290:3
382:5 390:10
406:6 413:23
422:8 424:3
428:20 429:1
431:16,21 435:13
437:24 445:25
469:17 486:15
491:2,12 496:24
497:3 523:4
543:18 555:12
556:2,9 559:25
567:8,9,11 568:1
571:14,22 573:21
575:3
factor 387:9
facts 464:20
511:21 512:23
factual 535:8
failed 572:1,2
failure 442:7
444:1 447:23
457:25,25 501:9
502:15 529:14,16
529:24 532:17
533:8,12 537:7
failures 376:10
376:15,19 447:15
480:19
faint 534:10
fair 248:13,14
249:8 275:7
292:19 294:23

296:9,12 304:2
304:25 346:18
408:7 409:11
428:4,8 482:5
524:8,13 530:9
530:21 532:1
533:17 537:24
538:12 542:10
549:19 562:6
565:24 566:1,1
fairly 248:24
509:4,19 521:1
569:22
fall 281:23 448:2
falling 345:2
falls 457:13
477:13,18 524:1
525:24 526:5
familiar 248:4
378:18 457:18
familiarize
309:19
families 247:24
family 501:4
577:18
fancy 551:11
far 275:19 413:15
425:10 435:11
525:25 526:6
544:2,25 549:9
569:22
fashion 433:24
487:10 548:8
favor 249:16
434:20
favorable 480:5
FDA 254:7 255:24
256:2,12 257:3
288:7 290:9
293:16 294:25
295:9 296:2
298:2,4,13 299:2
361:22 373:10,16
382:6 403:22
409:21 413:9
441:25 444:2
445:16,22 447:16
447:17,19 448:14
448:24 449:3,4

PLAINTIFFS' EXHIBITS 003817

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                    February 18, 2011

449:19 450:1,8,9
450:18 451:6,22
451:22 452:23
454:12 455:6
456:5 457:12
459:4 461:2,20
470:16 473:2
476:9 477:1
479:20 482:20,21
484:2,6,10 485:1
485:11,21 486:3
486:24 487:5,19
488:2,6,22,22
489:2 490:11,24
491:14,17 504:9
505:7,11 506:3,8
512:12,15 518:5
522:4 524:11
526:8 528:9
552:20 553:6
**FDA's** 485:3
489:17
**FDA-mandated**
286:17
**February** 243:10
246:3 474:1,12
483:1
**federal** 254:21,23
333:6,10
**feedback** 268:15
**feel** 295:6 428:6
481:25
**felt** 249:8 299:6
329:12 390:5
439:13,14 452:21
538:8
**figure** 354:3
359:6 391:12
519:3 566:19
**figuring** 260:25
**file** 258:13
346:15 351:5
525:22 526:2
**final** 252:5 268:1
275:20 284:18
454:3 460:19
535:24 578:9
**financially**
581:13

**find** 294:14
315:24 403:9,12
403:17,18 420:19
449:5 452:18
457:3 501:15
503:19,24 511:1
512:15 519:24
522:18 529:9
554:14 562:3
571:16
**finding** 277:24
427:1 512:8
554:16
**findings** 286:20
290:7,8,14,15
445:23 491:20
**fine** 416:6 468:16
471:25
**finish** 306:8
307:21 398:1
493:8,13,20
495:21 497:22
499:6,7 569:2
**finished** 266:15
294:10 493:9,21
532:14
**finishes** 494:10
496:15
**firm** 340:13 438:1
438:3
**firmly** 380:19
**first** 247:10
258:6 265:17
282:4,5 288:11
289:1,4 290:11
326:2 329:25
340:5 341:18
342:5 343:20
348:17 355:12,14
365:21 369:16
370:11 372:4
428:10 445:23
472:12 474:23
491:3 500:12
511:6,9,13 513:4
515:10,10 520:6
520:12,21 531:21
532:11 533:7
535:10 541:22

552:1,12 558:19
**fit** 256:14 432:12
**fits** 391:2
**five** 278:20,21
298:19,21,25
334:11 408:19
413:1 458:19
476:25 488:3
542:18
**FL** 243:10
**flavors** 543:16
**floor** 302:1 573:4
573:7
**Florida** 243:19
251:4,11,12,13
580:3,15 581:2
**flounder** 315:1
**flow** 289:25
**fluid** 302:5,9
**flush** 500:19
503:23
**flushed** 500:14
501:6 502:1
**focus** 317:15
**focused** 436:5
**folder** 258:14
352:11
**folders** 565:1,8
**folks** 268:9
284:25 334:7
506:24
**follow** 288:20
466:22 535:8,11
573:3
**followed** 288:3,14
555:13
**following** 314:14
329:21 343:1,1
457:12 474:15
485:22 533:5
573:9
**follows** 247:12
440:24,25
**follow-up** 472:14
473:11,24 474:5
**force** 490:20
**forcing** 479:22
**foregoing** 581:6,7
**forget** 551:7

**forgot** 358:10
**form** 253:1 267:19
269:12 294:1
339:15 342:15
371:11 390:23
434:24 435:3
441:17 450:6
451:9 453:4,4
457:11 459:21,23
460:3 463:8
464:14,19 466:24
488:25 489:11
514:19 544:1
552:4 553:5
**formal** 277:4
505:24
**format** 304:10
**formatting** 304:8
**formed** 575:1
**forms** 267:11
**formula** 273:10
**formulation**
267:10,18 286:1
552:4,7,15
**formulations**
268:25
**formulators**
267:19 268:8
**forth** 314:3 354:2
383:8 394:25
406:13 442:5
473:5 474:9,14
478:19 481:22
482:1 491:19
508:15 512:24,25
513:15 523:12
537:18 548:11
549:12
**forward** 256:20
259:15 380:16
552:16 553:22
**forwarded** 338:5,7
**forwards** 463:11
**found** 287:25
288:7 305:3
400:14 402:5
404:8 407:14,19
408:2 416:16
424:25 436:21

PLAINTIFFS' EXHIBITS 003818

444:20 452:23
512:3,18 571:15
572:4
**four** 328:3 334:11
358:24 365:14
413:6 427:6,9
**fourth** 372:11
**four-plus** 447:3
**Fred** 327:17
**free** 294:6 482:1
**front** 261:9 282:6
303:11 366:20
399:11 431:7
471:11 479:15
563:14
**frustrating**
563:25
**full** 293:8 294:11
297:1 299:14
490:20
**fully** 510:14
**fun** 325:11,12
**function** 271:14
272:4,11 273:23
274:5,7,16
275:13,15,22
276:13
**functionality**
281:8 302:15
303:1
**functions** 267:2
274:24 275:4,17
281:15,25 285:24
**fundamental**
487:15
**funding** 282:13
283:8
**further** 428:7,9
490:3 578:4
581:9
**future** 264:12
329:5

G

**gain** 554:13
**game** 328:24
346:18 383:10
**gaps** 482:11,12,12
**GC** 281:20

**gels** 268:20
**general** 251:18
254:4 257:21
258:7 262:1
263:3 290:19
292:22 295:18
300:5 301:12
399:6 440:7
478:25 479:1
508:15 534:24
543:7 557:16
561:8,10
**generally** 251:9
254:8 260:10
261:24 263:5
266:4,11 288:22
288:23 327:6
390:21
**generated** 395:4
**generates** 454:4
**generating** 394:24
**generic** 256:15,21
257:1
**gentleman** 318:16
327:15
**gentleman's** 383:6
390:12
**getting** 252:9
259:14 300:15,17
348:6 371:9
507:10 508:1
564:9
**give** 251:15
253:23 265:8
299:21 300:20
301:14,15 305:4
325:23 328:8
329:14 392:12
394:2 399:8
421:13 446:14
447:4,12 463:14
467:4 484:10
489:2 490:24
501:16 511:20
534:5,18 555:6
555:12 558:24
565:17,23 578:10
**given** 351:4
380:20 395:16

435:18 436:8
465:10,20 466:6
468:2 471:11
531:13 563:9
581:8
**giver** 540:3
**giving** 285:6
540:9
**GL** 427:2,2
**glancing** 309:19
528:25
**Glatt** 302:8
**global** 288:21
**Gloucester** 427:2
427:5,6
**GMP** 254:15 276:2
285:18 298:21
300:4,18 301:12
441:25 448:25
449:22 450:10,19
451:7 452:7,12
452:23 457:20,23
458:2 485:1
486:25 487:5
488:8 491:16,17
516:13 526:16
555:10 556:6
567:2
**GMPs** 251:8,20,22
251:24 252:12,16
253:18,25 254:3
254:5,11,23
255:1,7,15
300:12 448:2
**go** 251:23 252:17
254:12 257:1
258:23 259:24
260:22 261:20
262:10 265:1,7
265:16 268:24
270:1 273:25,25
282:14 283:6
289:23 290:2,7
302:12 305:7
308:2 315:20
316:21,24 317:19
327:2,6 328:17
330:25 331:14
334:4 336:3

340:9 358:7
375:3,24 376:4,7
376:13 377:3,15
378:11,25 379:12
385:10 389:22,22
392:23 395:11
398:3 399:6,8,13
401:15,20 402:2
405:11 410:3,5
410:11,13 421:10
421:13 422:16
445:22 446:19
448:16 449:5
453:7 454:14,20
455:11 462:25
463:20 464:2
466:25 468:5
470:23 472:9
474:18,19 476:18
478:2 480:20
485:6 488:18
489:20 494:18
496:19 498:8,21
498:23 499:9,23
501:11,14 503:1
514:14,18 522:6
522:22 537:11
538:24 542:19
543:6 544:15
545:23 552:16
554:12 556:8,14
556:14 559:14
560:11 562:3,22
563:9,12 567:24
568:21 569:16,16
573:4,10
**goal** 480:11
**goes** 354:1,5,20
483:3 526:8
544:3 546:15
**going** 247:23
248:9,10 250:3
259:15 261:20
262:16 283:21
284:4 289:8
299:21 300:8
303:22 306:8,12
307:9 308:4,9,10
314:2 316:12

PLAINTIFFS' EXHIBITS 003819

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

317:1,2,19 326:4
328:18 334:1
341:4 345:1
353:2,7 354:5
358:23 359:4
360:25 363:2,9
365:10,16 380:17
380:23 384:21,22
385:12 387:10
389:20 393:2
397:18 398:6
401:7 403:15
407:9 411:13
412:2,22 416:4
417:22 418:23
421:16 430:3
434:17 435:1
438:25 439:14
446:3,8 447:16
449:4 450:4
451:16 455:19,22
467:21 468:4,9
468:13,18 475:21
477:10 483:6
490:22,23 494:8
494:9,25 495:20
496:6,15 497:18
497:18 498:25
516:6,10 522:12
529:4 536:13
539:6 541:16
542:22 543:6
558:9 562:3
573:22,25 574:21
574:24 576:1,3,7
576:14,18,22,25
577:23 578:18,22
578:23,25 579:1
golden 423:19
goldenliving.com
 423:3,6 436:10
good 247:15,16
 254:17 324:25
 325:2 354:4
 359:8 430:15,19
 430:24 443:8
 445:25 446:9
 452:1 495:1
 499:12

gospel 573:6
gotten 322:11
graduated 265:18
Grand 244:13
gratuitous 466:20
gratuitously
 492:25
gray 480:16
great 346:23
 371:8 379:25
 384:2 456:7
 484:6
gross 377:8
 378:20 380:25
 383:13 391:6
 500:15 501:8
ground 248:2,5
group 271:18
 276:21 369:24
 506:17
groups 284:25
grueling 498:16
guarantee 578:11
guess 273:25
 293:15 301:4
 304:18 332:20
 336:19 339:9
 372:9 427:3
 535:25 539:24
 542:11 545:1
 566:9,11,16
guessing 333:12
 333:15 401:19
 566:15
guest 251:3
guidance 254:5,6
 312:3 315:23
 327:5 328:11,19
 329:20 370:25
 371:9,22 372:12
 376:25 390:6
 487:22 490:12
 491:6,7,9
guy 357:25 566:18
guys 292:15
 345:21 498:17
 536:17
G-L-A-T-T 302:9

H

half 257:9 311:1
 315:15 319:6
 414:21 514:13
halfway 377:5
 381:24
hand 250:3 303:22
 326:4 365:16
 430:3 467:21
 468:18 507:11
 539:6 541:16
 556:8,8 580:10
handed 250:7
 336:18,23 337:12
 341:3 357:16
 360:25 363:5
 369:21 471:21
 472:3 541:23
 563:10
handing 421:21
 456:10 470:19
 527:8
handling 366:22
hands 571:1
handwritten
 365:20,23 366:4
 525:19
happen 314:10
 351:6 489:24
happened 314:9
 409:9 433:25
 483:10 516:9
 561:17 566:7
 572:11
happening 573:6
happens 260:22
 284:7 450:13
happy 316:12,13
 387:15 423:22
 535:1
harassing 307:7,8
hard 317:15 331:5
 331:10 339:4
 350:19,21,22,24
 351:1,9,14,25
 352:3,13 353:9
 353:14,24 354:5
 354:8,14,20
 357:11 372:15

439:16 509:7,8
 534:3,6,12
 563:15
harder 372:16
Hardy 244:12
 246:25 578:23
harmed 561:19
hate 438:21
hats 273:13
 403:24
head 260:9 306:13
 373:1,3 382:3
 395:8 432:14
 441:16 499:9
 503:4
headed 371:2
headers 342:1
heading 304:14
 432:4 476:20
 482:17 511:10
health 251:8
 378:4
hear 456:21 495:7
 534:11 544:18
 569:21 571:7
heard 314:14
 377:13,16 378:12
 379:3,8,14
 424:13
hears 249:1
heart 577:3,4,7,8
 577:12,16,19
heavy 456:4
heavy-duty 290:10
heck 558:2
held 246:7
help 288:15
 394:23 457:4
 540:2,14
helped 302:5
 565:16
hey 284:2
hiding 458:16
 572:4
hierarchy 254:3
 254:10
high 270:11,13,20
 271:2 279:15
 428:2 577:12

PLAINTIFFS' EXHIBITS 003820

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

highlighting
  362:9,10,16,18
  431:21
highly 380:3
  441:13,14
HILLSBOROUGH
  580:4 581:3
hire 298:7
hired 278:14
  300:3 301:11
  332:10,10 410:10
hitting 268:11,12
hold 269:16 367:8
  405:5 428:1
  458:9,24 459:7
  459:13,16,19
  460:11 463:7
  464:11 475:2,3,4
  475:6 476:12
  534:1 557:6,7
holding 380:18
home 247:23
  335:23 352:6
  354:25 355:5
  358:20 360:9
  434:22
honest 293:18
  294:11
honestly 317:24
  318:1,10 336:3
  515:10 561:3
hope 274:11 333:2
  428:6 542:11
hot 508:1
hotel 394:13
hour 257:9 259:5
  319:6 340:7,8
  343:5,8,21,24
  344:5 414:21
  428:5 430:2
  441:13 508:18
  510:12
hourly 322:21
hours 257:12
  314:2 316:9
  334:11 418:23
  508:14 510:13,22
  512:16 514:14,21
Houston 244:3

HPLC 270:8,11
  277:11,24 278:15
  279:8,12,15,18
  281:8,20 285:11
  285:16 544:8
  545:8,12,15,18
  546:2,10,12,13
  547:3,9,13
huge 289:20
Huh-huh 331:7
  533:14
human 358:3
humble 372:18
hung 536:20
Huntington 244:7
hurry 503:23
hurt 344:20,23
Hyatt 394:14
hypothesis 372:10

────── I ──────

idea 374:18,20
  382:7 383:12
  384:4 396:3
  399:6 423:7,9
  506:21 507:2
identical 349:17
identification
  336:13 341:12
  359:13 364:17
  365:8 403:7
  579:23
identified 288:6
  289:16 348:21
  414:9 415:1,5,11
  416:8 417:6,8,12
  417:14 418:20,25
  419:4 427:10
  428:19 461:15
  463:6 488:8,9
  491:18 572:1
identify 306:4
  348:1 464:11
  485:21 538:17
  559:5
identifying
  402:23 423:11,24
ignored 429:12,18
  429:23

ignoring 452:17
II 399:22
III 552:24
imagine 291:1
immediate 513:2
  514:18 552:14
immediately
  337:21
impact 448:14
  453:1 475:5
  567:14
impacted 408:17
  408:22 447:18
  448:1,5,25
  450:19 451:8
  454:14 455:10
imperative 360:15
implement 294:16
  442:7 490:20
  499:20
implemented 490:2
  528:11
implementing
  480:19
implication
  441:21
importance 551:12
important 548:18
  555:22
improper 455:2
impurities 271:11
inaccurate 424:14
  424:15 434:3,12
inadvertently
  497:11
inappropriate
  570:16
Incident 560:6
include 290:23
  329:11 339:17
  486:15 538:7
included 269:1
  282:11 283:6
  285:1 301:18
  337:23 358:11
  375:10 453:19,20
  539:17
includes 343:1
including 272:19

275:17 444:2
inclusive 542:8
incomplete 542:13
incorrect 559:21
  560:13,13
increase 277:24
  278:15
increased 344:20
independent 262:3
index 244:18
  245:1 396:12
  538:25 539:1
Indian 334:24
indicate 269:15
  269:19 271:21
  272:15 344:10
  416:9 417:3
  419:1,6 454:18
  479:1
indicated 254:2
  423:3 479:8
  480:11,12 484:1
  504:7,8 521:23
  521:25
indicates 340:5,8
  397:7 413:8
  414:23 472:13
  482:20 524:23
indicating 256:7
  417:10,16 431:8
  431:24 559:24
indication 405:2
  425:7
indications 409:4
indices 520:21
indifference
  391:6
indifferent
  377:22 378:1
individual 289:8
  318:5 428:2
  528:21 565:3
individually
  289:2
individuals
  290:24 294:7
  302:7 557:2
  565:1
industry 275:5

PLAINTIFFS' EXHIBITS 003821

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

280:6 285:19
292:22 293:19
373:25 480:17
infer 409:8 442:1
inference 441:7
443:20,25 444:4
464:10 568:15,16
568:20
inferences 440:13
440:15,17 568:11
568:13
inferential
440:20 441:2,16
441:24
inform 300:13
information 285:4
290:17 293:11
294:24 295:1,3
296:16,20 305:24
328:15 329:12,14
331:18 348:20
406:4,8 407:5
409:1,12 415:3
425:6 426:15
429:12,16,19
431:22 433:24
434:2,11,18
435:10,20 446:15
464:1 503:5
556:5 575:19
inherent 557:8
initial 267:19
268:1 291:8,10
344:4 532:15
535:25 536:2
537:3
initially 277:22
291:5 297:12
initiated 399:23
inject 437:12
injected 544:7
injecting 417:21
417:24 418:2,21
injury 377:24
innovated 454:23
input 257:18
268:15 280:17
inquire 307:11
345:18 452:25

inquiring 519:19
inside 506:5
insist 299:14,17
insistent 488:19
inspected 444:21
477:1
inspection 292:24
298:4 432:24
449:20 450:10
457:12,15,21
470:10 472:13
473:18,24 474:2
474:4,5,16,21
476:20,25 477:21
478:5 479:6,20
480:5 482:21
483:9,25 485:19
485:22 486:4
487:1,4 488:2,10
489:18,23 490:9
490:11 491:5,13
491:19 532:10
560:1
Inspectional
491:6
inspections
373:16 451:23
473:8,10,12
476:9 480:2
inspection-rel...
433:1
instance 256:15
289:23 290:24
329:9 415:11
453:7 454:19
506:15 547:24
552:24
instances 415:2
instruct 307:17
493:14 496:10
instructing
306:21,25 307:6
494:24 495:24
instruction 371:6
389:20
instructor 260:16
instructors
263:10
integrated 275:16

integrity 275:18
449:11
intelligent
249:13 316:16
318:4
intend 325:5,6
intended 270:6
382:11
intent 486:7
intention 375:13
intentionally
497:12
interact 264:2
interacted 272:5
273:16 282:3
284:25 331:20
interacting 268:8
273:7 282:6
283:10
interaction
263:18 267:18
interested 285:20
332:4 581:14
interesting 497:5
500:7
Interestingly
314:13
interference
546:9 547:12
interferences
546:19 548:5,8
internal 373:18
431:10 433:12
462:9 489:22
515:19
internally 402:20
Internet 257:25
258:5 263:15
interpretation
389:23 497:6
554:23 555:5
interpreted 370:1
interrupt 283:16
332:5 482:3,7
492:22 534:2
570:13,18 571:4
interrupted
493:19,24 495:10
495:25 497:4,11

569:15 570:11
interruption
269:17 494:22
495:8,9 496:20
interviews 289:11
intimidate 380:4
380:15 467:6
intimidated 380:7
introduction
251:21 252:11,15
253:18,25
introductory
263:17
invalidated
554:20 555:1
invariably 554:13
investigate
554:20
investigation
262:3 404:3
405:5,14 428:24
429:2 431:11
433:12,22,23,25
434:7 444:23
532:10 533:4
536:12 537:6,14
559:4,17,23,24
560:5
investigations
462:10,12 515:20
554:5 556:7
investigative
560:8
invitation 260:19
495:6
invited 257:19
invoice 337:23
340:5,7,14
343:20,23 509:17
invoiced 339:20
invoices 245:3
336:17,20 337:2
337:19,20 350:14
508:5,13,16
involve 297:9
344:1
involved 268:10
269:4,10 281:3
281:16 282:16

PLAINTIFFS' EXHIBITS 003822

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                February 18, 2011

284:20 289:7
296:11 297:11,12
297:23 344:2,12
344:15 377:23,24
378:6 408:13
involvement 319:2
involves 259:12
involving 343:13
  343:14 344:6
  433:2
in-process 266:15
in-specification
  556:13
IRS 540:14
issue 304:17
  390:9 392:21
  420:14 504:17
  507:22 549:8
issued 323:2
  403:22 413:9
  457:11 470:16
  472:25 474:1,2,5
  474:15 477:21
  478:7 482:24
  485:22 486:3
  488:6 506:12
  527:22 548:11,23
issues 281:8
  288:15 433:1
  458:2 459:5
  506:11 547:12
  578:8
item 349:19 382:8
  511:13
items 473:4 474:9
  474:14 512:3

**J**

jamming 432:20
January 311:2,3
  311:16 312:8,18
  312:21,25 313:14
  313:20 314:8,9
  314:11 315:8
  317:23 322:13,25
  324:14,18 326:16
  330:2,5,6,12
  334:6,9,17 339:7
  339:22 340:6,8

342:25 347:21,23
348:2,15 351:10
458:23 560:1
jars 384:11
jeez 514:12,16
Jersey 525:24
  526:6
job 267:1 268:19
  269:14 282:10,22
  316:9 379:25
  384:2 562:3
jobs 282:20
Johnson 310:4,13
  310:14,22 311:24
  312:3,8 318:12
  328:4 331:4
  335:19 338:6
  342:21 350:19
  351:18 353:25
  354:25 357:2,15
  358:14
jotted 377:15,25
  378:13 389:5,8
  389:11 390:13
  391:11
judge 467:16
  496:16 497:19,20
July 457:15
  470:10 474:2,4
jumped 569:1,12
jumping 370:18
  551:18,22
June 262:5,9
  265:12 322:6
  323:3,4 400:11
  413:8 510:15,24
  549:13 580:16
jury 467:16
  574:22

**K**

Kansas 244:13
keep 248:21
  328:25 417:16,21
  450:4 466:23
  481:22 488:20
  494:23 541:19
  578:18 579:5
kept 392:11

Kerensky 244:2
  247:2,2,5,7
  252:23 253:1,8
  253:14 284:3,6
  306:18,23 307:2
  307:4,7,13,19,21
  310:4,17,18,20
  311:24 312:20,25
  313:12,14,19
  314:8 315:3
  316:19,21 317:8
  317:23 318:8,12
  319:13 325:17
  326:14 327:5,14
  327:20,24 328:4
  332:5,9,24 333:5
  333:8,12 334:7
  339:15 345:6,20
  346:14,23 349:11
  349:18 352:19,20
  359:4,8 371:11
  379:19,24 380:7
  380:10,13,22
  384:7 390:23
  394:20 400:23
  401:3,5,9 434:24
  435:6 439:6
  441:17 450:6
  451:9 453:4
  456:21,24 457:2
  459:21,25 460:4
  463:8,13 464:13
  464:19 466:24
  467:4,12,15,19
  468:16 481:24
  482:5 488:25
  489:11 492:10,15
  492:19,22 493:1
  493:4,7,12,16,19
  493:23 494:3,9
  494:14,17,20
  495:1,6,12,19,25
  496:4,8,12,14,19
  496:25 497:5,10
  497:15,17 498:1
  498:4,8,11,15
  499:5,12 508:1
  534:10,24 536:17
  536:19 539:13

540:5,9,13,17
568:21,24 569:1
569:4,11,17,20
569:25 570:4,9
570:17,21 571:3
571:7,19 574:20
575:8 578:25
579:17
Kerensky's 317:11
  345:7 346:7
key 249:5 361:3,6
Kilpatrick 327:21
  327:22 328:5
kind 248:7 249:5
  250:20 295:8
  320:12 379:19
  388:25 390:17
  421:3 460:5
  551:18 564:10
kinds 319:24
  417:25 449:6
  564:5 572:2
Knee 529:6
knew 486:13
  545:17
know 247:22 248:2
  248:7,9,22,22
  249:1,6,14 256:3
  258:7 260:5
  262:10 268:13
  275:17 285:1
  289:2 290:22,25
  293:9,11,20
  295:12 297:7,8
  302:15 303:20
  305:2,18 306:1
  312:9 314:1,17
  315:20,21 316:4
  316:5,11 317:24
  318:1 320:2
  325:22 328:22
  331:18 332:3,9
  333:18 334:6
  337:1 338:11
  339:12,24 344:8
  344:25 345:2,3
  351:20 354:3
  356:24 358:25
  368:9 371:1

PLAINTIFFS' EXHIBITS 003823

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

Page 22

372:24 374:20
376:13 377:18,22
378:3,5 389:22
390:10,22 391:24
395:18,18 396:9
396:10,14 397:9
397:10,22 398:16
398:17,23 399:3
399:4,15,19
400:9 401:7
406:23 410:2
411:8,10,19
412:12 413:17
414:18,24 416:7
416:14,19,20,23
416:24 417:2,5
418:22 419:12,21
419:25 420:5,21
423:6,17,19
425:2 426:6,11
426:17,18 428:17
435:21,24 436:12
436:17 438:8
439:17 441:7,9
441:15,23 443:3
443:8 444:6,11
445:25 446:6
448:7 449:12
450:2,3 451:3,3
451:19 452:21
453:5,19 458:15
463:16,17,18
465:14,15 466:25
467:4 469:1,2,3
470:9 472:24
477:6,9,10,12,14
477:16 479:5
480:11 481:1,1
482:13 484:15
492:6 498:15
501:6 502:6,19
502:24 503:7,10
503:12 509:12,23
511:19 514:10
521:5 522:6,21
524:19 527:15
529:20 530:15
536:7 537:10
538:15,17,23

547:17 550:13
553:2 554:4,24
555:3 557:14
562:24 564:5,6
564:24 575:1,15
**knowledge** 363:17
406:10 407:21
417:5,9
**known** 484:25
**Kuhn** 524:24

---

## L

**lab** 255:16 272:8
272:16,16 273:24
274:16 275:4,13
275:17 280:15,24
285:2,23
**label** 500:14
**labeled** 355:20
**labeling** 290:21
477:4,5,6,10
488:4
**laboratories**
276:16 289:9
**laboratory** 262:2
266:5,12,22,24
272:13 273:5
277:1 278:3
286:5 287:7
290:6,20 291:17
453:8 476:23
**Labs** 244:16
**lab-based** 271:13
272:4,22 273:6
273:18 284:22
285:5
**lack** 439:25
441:10 442:19
449:7 486:21
568:10
**laid** 520:20
**lanes** 268:24
**language** 433:6
268:21 287:9
316:4 567:21
568:5
**largely** 361:21
**larger** 297:10

**lasted** 296:13
**late** 262:23
356:17 466:5
558:6 564:4
**law** 254:4 333:3
333:13 340:13
460:7
**lawsuit** 503:7
**lawsuits** 561:15
**lawyer** 332:16
344:13
**lawyers** 310:3,5
318:11 328:3
330:4 334:16
338:19,21 350:17
368:1 374:6
376:3 378:10
380:20 390:6
395:17 396:1
420:15 561:22
562:2 565:15
575:11
**lay** 478:18
**layers** 478:9
**laying** 294:12
**lays** 267:25
**LC** 546:8
**lead** 387:4 514:19
**leader** 271:18
276:21
**leadership** 503:15
**learning** 263:9,11
263:16 265:6
**leave** 359:7
392:20 418:6
**leaves** 385:21,22
408:11 414:3
**lecture** 251:3,6
251:10,10 252:8
252:13 259:23
**lectured** 400:24
**Lee** 525:22 526:2
528:23
**left** 254:12
265:17 284:13,13
286:3 356:10
391:5 408:20
412:19 542:18
**legal** 344:8 347:7

383:1 385:24
388:6 441:21
**legible** 534:15
**lended** 428:19
**Leo** 262:18,24
263:7 264:17,23
**letter** 297:22
298:2,7,10 299:3
299:9 341:13,15
469:2,5,6,8,22
469:25 470:5,9
470:15 471:16,17
472:14,16,25
473:5,25 474:1,6
474:10 475:15,16
476:6 482:25
485:2 525:24
526:5 527:20
528:2,9,11
**letters** 288:8
492:6
**let's** 273:25
288:11 303:19
308:2 311:9
316:24 325:18
327:2 329:13
331:14 334:4
336:11 360:13
362:11 366:20
370:9 375:3,5
385:10 398:3
403:24,25 412:20
414:12 421:13
425:16 437:2
440:11 450:8
453:7 458:18
469:11 472:2,9
476:18 494:17
518:1 542:19
544:6,8 552:13
567:19 569:11
**level** 423:5 428:2
484:13 523:24
**liability** 243:5
246:5 561:18
**liberty** 261:18
**life** 316:8 441:12
**lifted** 475:17
**likelihood** 391:17

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

```
   442:24                  322:18 323:2,3       367:9 370:9           337:2,15 339:11
limited 490:24             350:4 390:5          375:3,5,24 376:7      352:23 362:12
limiting 311:7             561:5,9,10           376:9,15,18           396:23 405:9
line 262:16,16             573:19 576:13        379:12 383:18         429:2 431:14
   282:4,5,6 285:10     little 248:3,22         399:7 400:2,16        450:21 461:4,5
   307:10 329:2            251:15 265:16        402:3,11 403:8        464:18 465:2
   371:25 373:1            324:16 371:6         410:5,11,13,18        470:4 481:10
   393:11 454:12           383:9,11 393:25      413:3 421:10,23       482:4 486:21
   535:6                   425:19,20 441:10     422:15 423:25         490:1 504:22
link 257:25 258:5          457:13 471:1         425:16 430:10         511:6 516:6
   258:15,19 260:6         477:13,18 513:6      444:6 445:22          517:21 522:12
   260:6,11,14,15          525:24 526:5         449:5 453:8           524:19 533:23
   260:20 261:2            563:24               454:15,17,21,22       540:24 545:11
lion's 286:13           living 319:9           454:22 455:4,6        546:14 548:5
liquid 270:12,14           423:19 439:18        455:11 456:16         558:17 562:18
   270:20 271:3         LLC 244:10,11           458:4 461:7,25        565:22
   279:16               LLP 244:7,12            463:1 467:24       looks 267:1
liquids 268:20          loaded 564:10           468:4 469:10,12       361:24 367:1,4
list 261:16             location 531:14         471:9 472:2           375:9 381:14
   272:17 282:18           531:22,25 532:1      477:15,20,24          422:21 483:15
   343:3 374:3,9,11        535:10,13            481:18 485:6,15       523:1
   375:8,11,12,14       locations 296:14        485:15 486:8       loose 382:9,13
   376:1,2 377:2           503:10 533:20        487:22 489:20,22   lose 382:10,13,15
   381:5,7,13,19,25     logic 514:23            490:9 491:4,10        384:10,25 386:7
   382:2 394:24,25      logical 504:3           509:4 511:24          386:16,22 387:4
   395:4 422:8          logically 403:25        514:11,18 515:17      387:10 388:3,12
   483:4 503:2          long 257:7,10           516:10 521:16         388:18
   562:22 563:4,8          258:2 282:19         522:7 524:15       loss 387:20
   563:18,21 564:2         283:14 291:7,11      525:14 537:11      lost 345:21
   564:14                  310:25 315:2,12      539:17,20 541:5    lot 273:13 284:24
listed 271:17              319:4 334:8          541:22 542:15         302:10 357:20
   272:12 276:16           335:21 336:2         557:1,10 558:19       368:12 404:4
   286:4 326:17            379:6,9,17           558:22 560:11         414:5 426:7
   377:2 537:25            400:21,24 498:18     564:2 565:1           437:6 443:11
   538:1,10,21,24          530:23 534:24        568:10 573:2          446:24 458:14
listen 249:15             555:17 579:14,15   looked 257:17           480:24 556:19
   311:12 360:17        longer 408:4            312:5 386:10          559:5,7
   372:8,9 497:2        long-winded             416:14 428:25      lots 443:12,13,15
listened 389:14            490:23               431:19 444:9          443:19,23 447:3
listener 249:13         look 251:18             445:1 469:9           481:1 554:6
listening 249:16           254:13 262:11        472:17 484:20      loud 432:8
   328:24 370:16,21        265:2,7,15           487:24 500:13      love 479:24
   496:25                  268:24 271:10        548:7 556:24       lunch 412:20,23
lists 281:14               281:18 295:8      looking 285:3        Lynn 426:25
   394:4 562:12            305:8 315:21          289:11,12,15,15
literally 547:5            330:25 336:3         289:17,18 290:3   ──────────────────
   555:14                  339:9 347:20         290:25 300:9             M
litigation 243:6          356:22,25 358:8       303:14 309:18    M 246:4 580:7
   246:5 310:4             362:6 364:5          312:4 336:14     machine 433:1
                                                                 Mail 357:5
```

PLAINTIFFS' EXHIBITS 003825

mailed 355:15,22
 359:23
main 546:10
maintain 354:22
maintain 354:22
major 261:15
 279:15 289:6
 480:13 488:3
 489:21
majority 439:24
making 249:17
 279:14 333:2
 370:21 372:16
 375:13 380:2
 406:5 410:17
 411:5,22,23,25
 412:4,7 420:7
 442:10 506:25
 511:11
man 252:22 253:10
 316:17 536:19
management 286:6
 287:7 291:17
manager 272:13
 277:1,11 278:13
 279:2
manual 487:22
 490:12
manuals 254:6
 491:8
manufacture
 279:19,25 413:10
 553:16
manufactured
 259:14 279:18
 408:3 442:18,23
 442:25 449:11
 460:19 502:4,10
 502:24 544:11
manufacturer
 473:4 475:14
 530:19,23,25
 573:9
manufacturers
 280:8,21 530:12
 530:15,16
manufactures
 501:16 573:1
manufacturing
 254:17 259:6,8

259:20,25 262:2
 266:7,14 267:13
 267:14,20,24
 268:5,9 272:6
 273:10,11 279:8
 279:11,24 280:2
 280:3,13,17
 281:1 285:2
 289:9 291:2
 292:11 301:25
 302:1,19 390:2
 409:6,14 410:2
 411:16 413:14
 444:20 449:7,7
 452:1 475:4
 524:4 531:2
 551:24 552:17
 554:1,6,13 556:7
 559:8 562:25
 572:15
MAR 245:2
March 580:11
 581:16
mark 336:10 341:4
 358:23 360:25
 363:2,10 364:14
 364:24 365:4
 403:5 578:19
marked 250:8
 261:10 326:7
 336:12,15 341:11
 342:13 359:13
 362:7 364:16
 365:8,17,25
 366:23 369:22
 403:6,9 421:22
 430:4 456:11,11
 467:22,23 468:19
 470:19,22 471:7
 527:9 539:7
 579:23
market 255:24
 256:17 282:12
 283:7 306:3
 397:8,9,15,23
 398:20,24 399:5
 399:16 401:24
 402:13,18 404:17
 405:3,24 406:7

406:17,24 407:14
 407:19 408:2,4
 411:9,20 414:3
 414:17,19,24
 415:13 416:10
 417:11,17 419:2
 419:7 420:7
 423:24 424:22
 425:8 435:22
 436:15,18,22
 437:23 438:13
 439:24 445:21
 506:25 511:11
 514:25 516:1
 517:6,8 518:17
 519:17 525:12
 550:12 559:10
 566:25 567:5
marketed 257:3
marketing 256:9
 256:24 277:11
 278:5,13 279:2
 286:9
marketplace
 304:24 402:24
 423:12 442:10
 443:19
marking 358:24
 364:15
mass 320:24
 568:16,19
masters 252:10
material 258:11
 266:6,15,16,17
 273:10
materials 257:23
 258:4 259:1
 260:7 348:1,20
 349:3,13 350:8
 476:23
Matt 246:9
matter 311:24
 438:18 491:2
 543:18
ma'am 534:11
MDL 243:3 246:6
mean 251:25 252:2
 255:12 259:7
 260:15,21 262:8

268:3 270:19
 278:18,19,20
 279:13 282:2,5,7
 285:14 289:17
 293:16,22 294:20
 296:21 313:22
 321:13 325:13
 328:13,14,25
 329:1,8 345:16
 367:14 368:7
 370:14,24 372:7
 372:14 374:17,25
 376:18,21 377:11
 381:19 382:1,6
 382:16 388:11
 389:3 390:25
 393:15 394:3
 396:8,13,21
 421:2 429:11
 433:21 441:9
 479:14 481:1
 482:7,12 488:15
 495:3 502:13
 510:1,7,12
 511:25 517:20
 518:3 522:8
 527:3 529:13,15
 530:2 533:18
 537:8 543:13
 544:4 554:19
 565:3 566:2
 568:9 570:15
 573:6,13 577:4
meaning 290:15
 321:25 459:15
 506:24
means 252:1 266:4
 266:11 269:21
 342:11 374:21
 384:14,16,25
 385:2 388:6
 389:16 390:19,20
 390:21 396:22
 435:3 517:21
 518:13 529:18
 546:14 548:6
 554:20
meant 274:25
 382:10 391:12

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                February 18, 2011

```
        520:17                  368:25 369:3,8           494:6,13,19              437:25
measured 426:19            556:4                    496:5,11,23             misread 560:4,8
media 351:14,19       method 266:4,10               497:2,13 498:10         missed 394:22
    353:4                  266:12,18,19             498:19 534:9,21             491:3
medical 574:8,11           269:11 270:2,5,8         539:12 540:8           mission 281:12,13
medication 501:12          270:21 272:2             568:21,22 569:3        missions 506:17
    577:15                 275:18 281:19            570:2,5,10,14,15       Missouri 244:13
medications 577:3          282:16 454:20            570:22,25 571:19       misspelling
    577:5,7,15,19          543:23,24 545:8          574:20                     382:13
medicine 251:5             545:14,18 546:2     Mike's 308:15               misspoke 403:11
    500:13 501:24          546:17,18 547:25     military 358:2                403:16 462:13
    502:2,4 503:23    methodically               Miller 318:17,19            540:8 541:8
    573:8,10               544:17                   318:22 319:1,5,7       mistake 447:11
meet 310:2,6,7        methods 265:25                319:20 320:12          mistaken 490:8
    330:4,20 367:13        266:3 267:3,8,11         321:3 323:11,21           512:2 516:5,10
    524:1                  268:5 269:5,20          324:2 327:15               520:18 545:11
meeting 329:23             272:19 283:12           328:4 331:15,19           560:20
    334:9 335:21,25        285:22 544:13           331:21,21,22           mistakes 446:7
    336:1 351:10,13        545:2,6,12,15           332:22,22 333:9        misunderstanding
    351:22 368:1,3         557:15                   333:24 335:19             340:10,12,16
    374:5 379:9       meticulous 354:19            338:6 340:13               436:16
    520:11 521:10          354:21 357:22           342:13,24 346:22      misunderstood
    535:16 568:1      MI 400:13                     354:24                    301:7 344:22
meetings 268:10       mic 249:1                Millers 331:22                 360:8
    507:6,8           Michael 244:6            milligram 550:13          mixtures 271:6,8
meets 533:9                246:21 252:23       million 447:3             modern 291:2
Meghan 327:24,25           497:1                   567:22,25 571:23      modest 480:4,8,13
    335:19 352:21     mic'd 248:22             Mimi 247:3                 moment 249:21
    367:5             middle 309:12            mind 255:4,15                  264:18,19 269:16
member 501:4               381:18,21,24            372:25 386:9               307:10 308:2
memberships                450:2                   430:7 443:9               329:22 334:15
    250:20            mike 244:2 247:2             450:25 568:6               374:5 421:13,23
memo 528:19 529:1          250:6 252:25            572:6 577:9               430:10 456:17
memory 420:23,24           253:13 284:2,2      mine 469:21                    467:24 470:1
    421:1 548:2            303:13 306:18,22     536:24                        472:18 527:12
mention 324:8              307:4,16 310:16      minimal 432:14                528:5 543:7
mentioned 461:1            310:19 317:7        minor 250:21                  moments 253:17
    521:2                  319:12,12,12            316:10                 Monday 367:13,17
mere 518:12                325:18 326:13       minute 311:1                   368:4
merely 255:16              332:25 346:20           315:6,9,14            money 509:12
    282:21 316:14          352:19 358:25           345:20 352:25         monitor 554:4,8
    318:7 329:21           364:14 365:5            353:3 421:14          months 278:20,22
    380:15 467:9           379:20,21 380:12        498:9                      291:13,15,18
    481:14 515:12          390:11 392:24       minutes 323:24                292:9 296:7,8,14
    557:20                 394:19,20 395:6         408:19 412:19              470:15 501:21
messing 405:19             401:2 456:23            498:13,20 542:18           576:6,13,17
met 313:19 322:10          457:5 459:23        mischaracteriz...         Moriarty 246:10
    334:7,15,20            467:2,18 468:14         380:23                     249:10 383:6,7
    353:20 365:21          492:13 493:6,14     mischaracterized              383:15 459:2
```

PLAINTIFFS' EXHIBITS 003827

500:9 567:23
morning 247:15,16
  308:25 309:1,6,7
  309:14,18,23
  314:11
motivated 505:12
  505:13
mouth 420:16
move 352:24
  380:16 449:14
  494:8 500:1
  514:22 552:5
  553:22 570:23
moved 495:4
moving 252:5
  256:19 277:10
  401:21 495:18
mute 284:7 352:20
mutually 538:5
Mylan 244:15,15
  244:15 246:25
  373:23 402:22
  422:14 423:2,23
  520:4 523:5
  549:6 562:15
M09 521:19 522:11
M44 524:16,19
M56 525:15 528:15
M69 431:5,8

N

N 243:9
NAI 479:24
name 246:17
  256:23 308:6
  383:6 390:12
  500:20,24 522:18
narrow 329:10,18
  396:8
narrowly 329:17
nature 261:24
  262:1 561:5,8,10
NDA 257:4 552:20
necessarily
  255:25 281:10
  285:25 293:7
  294:6 297:7,11
  314:24 329:11
  344:3 389:20

395:22 397:17
433:23 441:3
444:8 446:11
453:19 475:8
480:7 487:16
489:9,22 490:19
506:11 518:18
529:19 536:5
538:3 542:4
547:11 553:4
556:19 562:20
565:21 567:17
572:25
necessary 252:24
  296:23 297:3
  299:6,15 529:7
need 248:21 253:8
  260:18 274:11,12
  297:1 311:12
  312:1 313:8
  316:19,20 322:11
  332:5 339:13
  363:25 371:6
  379:19,21,25
  385:4 386:9
  392:14,23 399:13
  400:23,24 401:1
  438:22 448:15
  464:1 481:10
  499:13 541:20
  547:17 548:17
  549:22 550:5
  552:3 554:20
  555:3 571:7
needed 281:6
  299:19 328:9
  387:5 390:6
  522:22
needs 258:11
  328:16
negative 431:23
  464:10
negligence 377:8
  378:20 381:1
  383:13 391:6
negotiated 289:2
  297:8,23
negotiations
  345:13 347:2,4

neighborhood
  291:12 334:11
neither 380:8
  575:12
never 310:16
  312:5 324:19
  327:7 344:16,24
  371:1 377:13,15
  378:12 379:3,8
  379:14 406:6
  414:3 420:15,17
  426:9 427:4
  441:20 442:1
  480:24 516:8,24
  561:5 565:19
  577:11
Nevertheless
  471:9
new 256:19 267:11
  286:6 328:23
  344:18 390:11
  475:7,15 476:8
  487:2 488:9
  490:2 491:18
  516:7 517:1,17
  525:24 526:6
newest 491:9
nice 335:14
night 465:24
  466:3
nodded 255:3
noise 373:3
non-production
  445:16
non-responsive
  380:21 449:15
  492:15 500:2
non-tenured 263:4
  263:7
normal 534:25
normally 342:2
north 246:8 368:4
  509:20
Notary 243:18
  580:15
notation 374:14
note 261:7 372:22
  374:22 382:5
  384:24 385:2

389:22 391:23,25
452:4,9 486:6
521:19 522:9
525:19 527:1
540:5
notebook 290:6
noted 253:12
  542:12
notes 245:10,11
  326:15,21 327:8
  328:12 329:6,8
  329:23 361:3
  364:2,4,9,19,24
  365:6,20,23
  366:5,5,16 367:1
  367:12,16,25
  368:7,24 369:2,8
  369:11,24 370:2
  370:3 374:19,20
  375:19,19 376:20
  376:22 380:18
  384:15 388:19
  395:16,24 418:6
  420:20 511:3
  515:4 518:21
  519:11,25
notice 243:20
  245:9 347:11,15
  347:25 348:13,18
  348:21 349:17,17
  364:14,15 451:25
noticed 246:9
  249:7
notify 452:11
noting 486:2
notion 383:15
  392:3
notwithstanding
  471:5
NTI 396:7
number 304:13
  312:9 316:4
  349:20 382:8
  396:7 399:22
  402:7,14,15,22
  407:9 422:12
  490:12 509:23
  523:10,11,11
  559:5 566:10

PLAINTIFFS' EXHIBITS 003828

567:21 568:5,5
numbers 446:1
471:6 478:13
numeral 511:9,13
515:17
numerals 394:2,25
nursing 434:22
nuts 290:2 292:10
296:15

O

OAI 480:14
OATH 580:1
object 253:1,3
464:14 498:1,2
objection 253:4
339:15 371:11
390:23 441:17
450:6 451:9
453:4 459:21
464:19 466:24
467:7 488:25
489:11 494:3
571:19
objectionable
380:3 460:6
objections 466:25
observation
429:22 433:15
458:6,8,18,19
460:15 461:2,15
461:19 466:8
480:8 483:3
505:18,19 511:23
observations
439:23 478:16,22
478:25 479:1
480:4 483:4,9
485:5,21 486:3
487:2,3,7 488:13
observed 432:13
obstructing
494:23
obtaining 282:13
283:8
obvious 249:10
obviously 253:5
296:2 318:4
341:8 367:17

371:6,9 409:18
427:8 433:4
492:2 497:10
521:8 522:25,25
538:7 555:21
occasions 249:8
occupied 272:25
occur 432:19
560:1
occurred 329:23
367:17 379:9
409:24 487:1
565:19
occurrence 432:23
occurring 409:10
559:25
offer 302:13
368:21
offered 439:19
offers 281:19
office 335:24
355:5 360:10
505:24
official 296:19
580:10
oftentimes 473:1
oh 244:8 327:12
333:5 344:10
362:13 367:9
384:7 394:8
395:6 403:4
429:25 443:3
460:8 465:12
483:6 492:9
509:8 510:18
540:4
okay 246:12
247:18 248:7,8
248:20 249:4,19
249:20 250:3,5
258:18,22 261:17
263:5 265:15
266:18 267:12
269:4,18 272:7
273:15,18 274:2
274:6 275:8,23
276:10 278:1
279:1 288:1,19
290:19 291:21

292:6 296:5,9
298:17 300:5,25
301:7,24 302:14
303:12,24 304:1
304:2,9,12,22
311:8,9,18
313:25 316:1,5
317:19,21 321:1
322:22 327:3
331:16 332:8,24
333:22 337:18,25
338:10,18,20,22
338:24 339:9
341:19,25 346:11
346:12,13,23,24
353:2,6,19 354:8
355:11,17 356:8
356:12,23 358:5
358:19 359:18
360:11,14 361:8
361:16,19,24
362:2,21 363:1,4
363:11,18 364:12
364:21 365:23
366:10,21 370:10
370:11,12 371:25
375:4,7 379:7
381:4,16 383:11
383:21 384:23
388:23 389:11
391:4 392:16,23
393:23 394:5,16
395:6,9 397:12
400:9 402:6,21
402:25 403:4,25
404:1,13,23
405:16,17,18
406:1,2,11,19
407:6,11,25
408:8,16,22
409:3 410:1,7
412:6,11,15
413:17 414:8
415:5 417:20,24
419:18 420:13,13
421:2 422:2,5,7
422:16 423:22
424:5,12 425:16
425:20 426:6,17

428:21 430:6,18
430:21 435:9
436:6,7 437:3,9
437:13,14 438:17
440:1,2 441:1
442:2 444:14,16
445:2,4,6,11
449:25 450:8,12
451:15,17,18,21
453:17 454:10,11
456:15,18,24
459:1 460:8,22
461:14 462:3,12
462:15 466:4,16
467:14 468:7,21
469:14,14 470:10
470:18,21 471:1
471:23 472:4,8
472:15,21,22,24
473:7,18,20
474:7,22 475:6
476:12 477:12,16
477:20 478:1,8
478:15 479:3,14
479:17 480:20,21
480:24 481:3,10
481:12,18,18
482:12,17 483:13
483:16,22 484:9
484:13,18,18
485:10 486:17,20
487:9 488:14
490:13 491:1,23
496:8 504:15
508:20 509:10
510:21,25 511:25
514:5,10,14,24
515:2,5,18
516:12 517:20
520:6,13,23
521:3,15,15
522:24 523:16,23
524:15,22 526:15
527:6,11,16
528:14,20 529:2
529:5 530:18
531:18 533:11,18
534:4,20 535:14
535:21 536:6,16

PLAINTIFFS' EXHIBITS 003829

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

| | | | |
|---|---|---|---|
| 537:13 539:5,22<br>540:1 541:18<br>542:1,9,10 543:5<br>543:9 545:10<br>546:1,16 549:10<br>549:24 551:15<br>552:7,13 555:3<br>555:24 556:2,18<br>556:21 557:22,24<br>558:4 559:16<br>560:3,25 562:1<br>562:10 563:17<br>564:8,11 565:6<br>565:11 566:6<br>567:10,13 571:18<br>572:23 579:3,4,8<br>579:12,13<br>**Oklahoma** 318:16<br>333:3,13<br>**old** 492:2<br>**once** 270:2 310:24<br>312:10,11 313:1<br>552:7<br>**ones** 254:16<br>260:17 357:16<br>363:16 416:14<br>419:4 488:9<br>491:18 538:8<br>561:15<br>**ongoing** 264:7<br>510:4<br>**online** 254:7<br>263:12,25 264:3<br>356:10<br>**on-site** 343:6<br>**opaque** 426:7<br>**open** 259:23 293:7<br>294:6,11 300:21<br>325:24 328:25<br>329:4 346:10<br>392:11,20 418:6<br>466:23 488:20<br>502:1 534:25<br>554:23 555:4<br>**opened** 311:16<br>**openness** 294:22<br>**operating** 553:18<br>**operation** 272:16<br>303:1 | **operations** 274:17<br>286:5 477:7<br>**operative** 523:9<br>**operators** 560:14<br>**opinion** 255:5<br>300:20 301:23<br>304:18,20,22<br>305:1 372:18<br>385:24 397:7<br>433:14,16 442:5<br>488:6 489:6,9<br>504:17 511:20<br>544:12 545:4<br>549:6,6 575:2<br>**opinions** 398:14<br>505:10 548:10,12<br>549:2,12,18,25<br>550:6 575:11<br>**opportunity**<br>318:23 544:21<br>**opposed** 256:19<br>295:21 370:18<br>454:8 471:21<br>**oral** 268:19 269:2<br>543:21 573:14<br>**order** 297:3 299:6<br>308:18 557:11<br>**ordinary** 441:24<br>452:14 484:1<br>**organization**<br>264:9 289:21<br>**organizations**<br>287:10<br>**organize** 308:20<br>311:25 314:5,20<br>314:25 320:24<br>**organized** 311:21<br>318:4 320:20<br>349:8<br>**organizing** 309:21<br>309:22<br>**original** 350:18<br>350:25 397:24<br>468:24 474:4<br>487:3 524:9<br>**originally** 355:16<br>**originals** 579:2<br>**ought** 374:9 450:1<br>516:16 | **outcome** 479:5,19<br>480:5,14,22<br>**outcomes** 480:25<br>547:21<br>**outline** 251:17<br>252:18<br>**outlines** 326:16<br>**output** 553:1<br>**outside** 273:23<br>278:3 293:6<br>373:2 399:13<br>521:23<br>**outstanding** 488:7<br>508:10 509:18<br>578:7,8<br>**out-of-specifi...**<br>536:2,14 537:4<br>**overload** 432:20<br>**overlooking**<br>452:18<br>**oversaw** 263:15<br>**overseeing** 272:8<br>**oversight** 275:15<br>275:19 276:3,14<br>279:9 303:4<br>**overview** 251:19<br>254:1 260:4<br>**overweight** 402:5<br>404:6<br>**owe** 333:20<br>**o'clock** 247:24<br><hr><br>**P**<br>**pack** 425:25 426:7<br>426:10,12,19<br>427:10 433:10<br>434:16<br>**package** 302:22<br>432:18<br>**packaged** 432:15<br>**packages** 263:16<br>**packaging** 266:17<br>289:9 290:21<br>302:21 402:5<br>404:8 426:4,5<br>427:20 432:18<br>433:18 434:18,19<br>477:3,4,5,6,10<br>477:17 488:4 | **packing** 496:9<br>**packs** 426:2<br>**page** 244:19<br>260:20 271:18<br>303:20,25,25<br>304:7,11,13<br>326:22 327:2<br>368:19 369:16<br>372:4,5,19<br>374:14 375:5<br>376:2 377:6<br>381:3,19,21,22<br>381:23 382:4<br>391:14 393:8,12<br>395:11,11,13<br>396:5 399:10,21<br>400:11 401:13,25<br>402:22 404:2<br>406:13,21 407:2<br>413:3,6 419:12<br>419:14 422:5,15<br>422:17,19,19<br>423:10,25 424:18<br>425:18 430:16,25<br>432:2 442:5<br>458:4,19 469:12<br>469:22,23 470:23<br>472:5,9 474:19<br>476:19,22 477:24<br>478:18 481:4,15<br>481:16 482:18<br>483:6,7 485:23<br>485:24 500:9,10<br>511:6,10 520:6<br>521:16 524:15<br>525:14 540:24<br>542:1 558:6,22<br>559:1<br>**pages** 282:19<br>283:14 318:6<br>368:22 369:13<br>375:18 396:13<br>428:17 485:16<br>542:5<br>**paid** 264:17<br>427:23 509:13<br>**pain** 387:14<br>**pair** 275:20<br>**paper** 314:5 |

PLAINTIFFS' EXHIBITS 003830

445:11,15 456:3
529:6 536:22,24
537:11 565:14
papers 311:22,25
314:21,25
paragraph 304:13
304:17 404:2
406:13,21 413:6
420:5,11 424:6
432:7 434:2,11
434:12 474:23
485:25 559:1
paragraphs 419:15
420:22
parameters 553:18
575:20
Pardon 538:4
parenthetically
521:24
part 253:20
254:23 266:6,7
266:13 268:7
269:22 281:12,13
286:10,17 287:18
290:11,12,13
291:4,19 330:18
356:5 368:15
407:15,20 408:10
408:14,15 413:21
420:1,4,14
424:21 425:2,4,7
435:11 436:12
437:7 442:14
443:18 447:4
453:22 454:5
457:1,8 485:2
499:15 529:8
555:22 562:2
575:1
partial 444:18
partially 566:2
participating
247:5 255:13
339:22
particular 273:13
289:24 315:4
355:18 362:12
392:21 426:20
429:4 450:19

460:20 461:24
523:12 524:6
556:8 562:21
particularly
345:12 425:18
460:21 543:20
544:10
parties 581:11,12
partner 285:20
parts 309:16
party 295:10,19
503:6 506:18
passed 514:13
passing 354:4
password 260:18
paste 341:17
342:6,9
patience 579:14
pattern 515:9
patterns 486:21
Pay 384:20
payment 508:7
PDF 258:13
peaks 454:22
pending 405:5
492:8,18 493:3
493:15,17 494:13
496:3 500:3
Penn 277:12,14,18
Pennsylvania
284:17
people 251:21
255:9,10 272:1
273:8,16,21
283:15 289:10
290:5 291:5,14
292:9 294:24
295:1,6,17,24
296:6 298:7
328:10 330:17
347:4 353:18
354:7 390:11
393:18 409:13,15
409:18,23 439:18
441:12 446:2,6
507:1 555:2
565:4
people's 315:1
percent 370:13,20

521:24,25 536:8
559:25
perfectly 293:18
perform 267:1
297:4 558:18
performance
270:11,20 271:3
279:16
performed 270:22
280:7 281:24
291:21 296:5,13
473:4
performing 272:9
289:11 294:3
526:16 562:3
period 278:17,19
316:18 318:3
407:22 512:4,21
513:2
person 282:6
310:7 313:19
330:5 334:16,20
335:12 354:25
378:6 434:13
514:13 526:19
540:10
personal 303:16
360:3 572:23,24
573:7
personally 293:3
359:24 417:9
580:8
personnel 272:17
503:17
persons 377:23
perspective
544:24 551:7
pertinent 251:20
428:19 538:8
Pete 331:19
335:19 346:22
367:5
Pharm 423:13,15
pharmaceutical
266:6,7,14 278:4
291:2 530:19
561:18
Pharmaceuticals
244:15,16 273:2

277:2,8
pharmacist 305:2
305:6 400:12
402:23 407:14
423:8,11,15,20
423:23 424:2,4
424:25 434:23
435:12,13,25
436:22 438:1
501:16
pharmacist's
436:18
pharmacological
252:5
pharmacovigilence
511:16
Pharmacy 373:12
phase 281:21
Phil 295:15
336:10 341:4,6
358:23 364:13
365:4 371:16
385:16 387:15
403:4 417:22
418:13 430:7
435:4 448:9
462:18 475:18,25
496:18,20 497:7
497:16 499:9
513:18 532:19
544:16 569:16,22
578:19
Philip 243:18
246:14 580:15
581:4,21
phone 313:13
318:21 319:4,8
367:16 508:2
540:6
phrase 372:1
391:5,16
physical 267:14
physically 259:15
259:20
physician-patient
573:22
Ph.D 243:14 247:9
543:11 546:23
580:7

PLAINTIFFS' EXHIBITS 003831

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

pick 404:19
  489:15 498:5
  510:25
picked 404:20
picking 397:18
  489:16
picture 555:22
piece 425:5
  436:20 503:1
  515:8 556:5,7
Pills 396:15
PK 514:19,20
place 286:23
  290:4,5 368:4
  407:5 409:18
  484:6 487:14
  499:12 538:13
placed 456:4
  565:8
places 449:19
Plaintiff 247:3
  568:1
Plaintiffs 244:5
  249:14 310:3
  330:5 334:16
  336:21 338:19,21
  339:6,20 340:20
  346:10 350:4,17
  351:11 352:3
  354:17 356:5,13
  356:16 357:17
  358:21 360:3,21
  363:14 374:6
  376:4 382:21
  383:24 384:13
  386:5,6,16,21
  387:10 388:3,12
  388:17 390:5
  392:2 420:15
  429:3 431:5
  456:12,25 465:20
  465:22,25 466:22
  467:23 468:19
  470:2,8,20
  472:17 478:6,6
  508:6 520:24
  539:11,12 540:18
  541:25 549:7
  561:14,19,23

  562:2,11,13,18
  563:18 564:19,21
  565:14,15 578:14
Plaintiff's
  332:15
plan 282:12 283:8
  289:2 531:1,5,10
  531:18
planning 260:1
plans 286:9
play 254:5 572:10
please 246:17
  249:25 253:16,23
  261:2 266:8,24
  283:16,18 303:13
  305:9,15 311:13
  331:12 336:10,11
  339:14 341:6
  342:22 355:3
  371:15 375:16
  377:20 385:7,17
  387:13 392:15
  403:5,10,11
  404:11 413:4
  421:23 422:6
  426:22,25 430:10
  432:7 435:4
  448:9 451:13
  454:6 462:18,20
  464:23 467:24
  470:23 471:9
  475:19,25 481:13
  494:21 496:20
  499:16 513:18
  521:17 524:16
  525:15,17 527:12
  529:9 540:1
  542:2 555:18
  558:22 571:11
plenty 408:8
  559:23
plethora 289:12
  572:10
Plough 286:14
  287:2,3
plugged 353:25
point 249:6 254:2
  255:1,4,7 258:12
  261:21 270:3

  297:17 329:15
  332:11 359:22
  417:19 431:21,24
  439:17 483:24
  485:20 486:2
  487:8 490:15
  507:19 509:14
  528:7 529:22
  546:1,5,18 547:2
  547:8,14,16
  551:18,22 569:9
pointed 362:22
pointing 282:21
  321:18 397:20
points 326:17
  389:10 397:19
  538:9
Pokotilow 244:17
  246:13
political 504:19
  504:24 505:21,22
politically
  505:12,13
politics 504:10
  505:1,4,8,15,16
  505:17 506:13
pontificating
  395:5
poorly 411:13
popped 538:25
popular 270:16
portion 444:9
  446:21,23 454:15
posed 493:11
position 262:19
  264:7,8 272:12
  272:23 273:6,15
  276:16,21,24
  277:13,21 278:2
  278:21,25 279:2
  279:23 284:18,20
  286:4 296:19
  373:1 562:5
positions 273:19
positive 486:15
possessing 428:2
possibility
  331:24 384:13
  410:19 429:8

  434:14 442:22
  443:1,4 445:17
  445:19 448:4,13
  521:6
possible 328:8
  382:9,15,18,22
  383:16 384:10,24
  385:1,21 386:2,6
  386:15,25,25
  388:8,11 415:23
  520:15 546:16
possibly 406:22
post 361:9
post-it 361:3
post-the-report
  548:20
potency 543:21
  544:13 545:6,24
  545:25 546:3,24
potent 389:2
  391:19 392:13
  399:24
potential 294:15
  299:21 513:22,25
  514:6 515:9
  546:9 548:4
  554:16
potentially 329:5
  332:4 344:2,7,12
  344:19,23 388:13
  436:21 448:14
  480:16 490:6
  514:13 532:23,25
  554:15
Power 258:12
Powers 524:24
practice 258:3
  450:1,10 460:7
  530:22
practices 254:17
  374:1 452:2
pre 345:3
preapproval 298:3
precise 422:19
preface 460:11
prefers 523:18
prep 310:11 313:6
  314:1 418:4
preparation 298:3

PLAINTIFFS' EXHIBITS 003832

309:25 311:4,22
334:19 335:9
368:23 375:23
520:11
prepare 257:10,13
306:14 307:12
308:12,14 309:23
311:20 317:12
330:5,7,11 334:5
334:8 384:5
536:23 563:17
prepared 250:14
281:14 318:5
320:19,22 326:2
334:21 337:21
339:12 379:10,15
387:25 433:4
preparing 339:21
469:17 546:14
prepped 395:25
preps 314:24
prescription
501:12
present 244:17
321:11
presentation
253:20 257:7,11
257:14,24 258:10
258:12,20 259:2
259:4,18 260:6
261:8 262:13
presented 251:3
252:15 253:24
288:8 571:24
preserve 354:22
presses 515:23
516:4,7 517:1,2
517:14,15,17
518:13,15
pressure 270:14
577:8,13,14
presuming 513:12
513:13
pretty 301:8
321:6 323:9
352:21 354:18,21
355:19 357:20,22
375:17 393:20
428:5 461:10

501:23 539:18
545:16
prevent 432:15
preventive 294:16
previous 446:21
482:21 483:9
previously 447:1
456:11 467:23
468:19 488:8
primarily 282:3
284:20 285:5,7
319:9,18 445:16
primary 252:8
270:7 272:7,11
286:12 401:20
562:12
principal 269:15
276:17
print 534:14,14
534:16
printed 351:4
356:9 359:20
363:7 523:1
printing 534:7
printouts 361:14
prior 257:22
332:15 341:7,9
345:14 346:1
347:21 349:17
355:22 361:15
362:2 376:5
406:22 451:9
460:6 463:18
483:5 486:25
491:16 510:19,19
privilege 332:7
332:21 333:2,16
345:9 346:8
573:22
privileged 332:17
332:20 574:3,5
575:25
privileges 333:4
333:13
probability
384:12 443:4
521:7
probable 382:19
382:22 383:16

384:15,16 385:1
385:22 386:21
388:8,11,17
396:25 443:2,9
448:15 520:15
probably 248:21
248:24 301:2
333:13 368:22
391:20 396:16
444:13 445:21
463:15 520:7,16
520:24 521:11
523:1 524:6
536:12 561:13
problem 352:19
359:4 389:1,16
449:1 492:4
559:12 570:2
problems 268:12
285:4 302:10
409:5,19,20,22
447:16 449:6
454:19 516:4
517:11,13,14,16
517:21 518:3,13
problem-solving
325:24
procedures 290:5
487:16 489:18
proceed 246:20
339:16
proceeding 347:8
347:12,13
proceedings 249:2
322:15
process 248:5
251:19,21 252:3
254:2 255:2,20
256:6,8,11,13
257:2 259:10,12
259:17 266:7,14
267:14 268:2,7
280:18,25 288:10
288:13,20 290:10
291:7 292:5,6,12
292:18 302:12
312:4 321:22
325:16 328:23
356:18,20 371:23

379:5,16 380:16
409:7 410:24
455:6 459:4,5,8
459:14,20 460:12
461:17,20,22
462:5,10,13
463:25 464:3,5,7
464:17,25 465:16
465:18,25 466:13
516:22 529:8,23
530:25 550:11,20
550:25 551:3,12
551:20 552:2,5
552:11,15,18,22
553:1,9,14,15,23
553:25 554:9,19
554:22,25 555:13
555:25 556:12
557:15 563:19
564:4 579:15
processes 259:6,8
268:6,14 281:17
409:16 449:8
550:18
produced 358:16
358:18 392:13
445:18 508:5
511:4 517:5
566:24 567:6
578:7
producing 259:15
259:21 551:23
product 243:5
246:5 252:6
255:8 256:17
259:16,21 266:15
267:13,24 268:2
268:25 269:23
272:5 273:8,16
277:11 278:12
279:1,10 280:3,8
280:13,21 281:11
285:1 290:20
302:3 304:23
305:3 306:3
389:18 397:8
398:19,23 399:4
399:15,24 402:23
404:17 405:2,2,3

PLAINTIFFS' EXHIBITS 003833

405:24 406:24
407:15,18,20,22
408:10,12,17,23
409:2 410:23,25
419:25 420:7
423:11,24 439:23
442:13,14 447:19
448:1,5 449:2,11
450:19 451:8
453:1,12,15
454:14,16 455:8
455:10,12,17
461:8 475:7,16
476:8 502:18
503:25 512:17
513:3,14 514:14
514:16 517:5
523:6,16,19
524:1,2 525:12
546:17 550:11
551:24 552:17
553:16 554:1,14
559:10 561:18
567:5 572:1,16
572:18 573:2
production 256:9
259:12 281:1
290:25 292:11
299:22 300:9,22
301:1,6,16,19
302:22 444:7
445:13 453:15
455:8 476:23
552:24 555:14
556:13 572:15
products 268:9,18
271:10,12 277:25
279:20,24,25
281:3 402:4
404:21 442:10
460:16 461:2
466:15 475:5
500:20,23 502:25
517:8 532:14
561:20
product-related
514:17
professional
253:9

professor 257:19
258:12,16,22
263:1,7
professorship
262:18
program 254:6
270:4 361:22
413:11 487:22
490:12 491:7
progress 485:5
490:17
progresses 476:10
progressing
480:18
progression
485:18 489:17
535:8
project 261:15,17
261:25 262:2,12
299:9 562:22
projects 510:2
prompted 318:21
397:5
pronounce 310:16
proof 440:18,20
440:23 441:2,24
441:24 442:15,16
442:21 443:10,22
511:10 514:24
515:1,6,7,15,25
518:16 519:14
568:14
properly 296:23
297:3 299:15
301:17 326:24
533:5
propose 372:10
proposed 528:10
proposition
440:24
protect 575:9
protected 332:16
573:21
protecting 385:23
protocol 270:4
272:21 532:2,3,6
533:2,5,9,13
535:7,12,16,17
536:12 537:1

protocols 267:11
289:12,16,19
290:16
prove 270:5
435:13 441:3
553:5 561:24
proves 440:23
provide 261:1
268:14 280:14,20
312:3 339:6
441:14 508:22
579:10
provided 258:15
263:16 280:24
288:14 339:3
359:21 409:1
509:5 563:16
provides 425:6
536:12 537:1
providing 280:12
285:18
proximity 362:3
PSC 346:17
Public 243:18
580:15
pull 252:17
305:24 315:20
401:15 453:8
454:23,24 455:3
514:19 522:22
526:23 559:14,19
564:14
pulled 522:20
pulling 251:17
454:21 526:13
529:4 548:1
punchy 471:1
purchase 515:22
516:7 517:17
518:6
purchasing 517:1
518:15
pure 504:10
purpose 309:17
526:16
pursuant 243:19
578:24
put 258:12 283:13
284:6 286:23

308:18 341:20
344:25 345:14
362:25 370:7
379:23 387:21
407:5 415:20
449:10 475:3,6
479:14 487:14
508:18 533:17
544:24 547:6,14
555:4 556:5
567:19 571:1
puts 504:9 505:7
509:20
putting 430:7
501:9
p.m 317:1 398:10
412:22,25 421:16
421:19 438:24
439:2 455:21,24
468:8,11 475:20
475:23 498:24
499:2 542:21,24
577:23 579:19

                Q
QA 273:21,23
274:4,5,15 275:8
275:22,25 276:3
276:7,11,12,17
276:22,23 277:2
277:4,8 279:4
302:25 303:1,2
405:5
qualification
272:20 283:3
qualified 512:22
514:2
qualify 418:5
qualifying 488:19
quality 254:9
274:20,23,23
275:5,8,14,15
276:13 286:24
289:6,13 290:4
290:19 292:17
294:1 300:12
409:14,19,23
442:7,18,19
444:2 447:15,18

PLAINTIFFS' EXHIBITS 003834

447:22 448:17
450:22 452:8,12
452:24 453:6
454:13 455:9
476:22 487:22,25
489:23 490:2,18
491:10 499:22
502:15 503:13
516:17
question 248:11
248:15 249:17,18
253:2 256:4
258:6 276:9,9,15
276:20 284:18
295:13 298:5
306:10,19,24
307:4,15,18,22
307:24 311:7
323:11,14 324:25
329:10,18 345:2
350:20 362:1
370:16,19,21
371:14 384:20,21
385:5,17 386:15
386:18 389:5,8
390:18 391:25
393:14,16 397:5
397:24,25 398:2
398:12,13 399:14
399:18 401:6
404:22 405:7
411:11,13 412:5
416:5,22,24
417:23 418:13,24
430:15,20 435:2
435:3,4 446:5,9
446:10 448:23
449:10,13,25
451:3 459:18
460:6,10 462:5
462:19,21 463:23
463:24 464:13
465:16,17 476:1
478:4 481:13,14
481:16 483:8
492:7,11,17,20
493:3,11,15,17
494:13,16,20
495:5,8,11 496:2

496:17 497:4,10
497:23,24 500:3
500:9 543:8,13
545:1 548:17,19
554:9 558:9
560:7 570:3,7,23
570:24 576:10,14
576:22,25
questioned 459:3
461:16,20
questioning
307:10 535:6
questions 248:6,9
248:10 249:9
259:25 288:25
289:11 295:10,17
307:15 308:11
313:9,10 314:4
316:14 317:15,17
320:12 325:19
328:7 329:2
360:18 372:9
378:19 379:16,22
380:2,11 386:24
388:1 389:15
390:13 393:17,18
393:21 399:3
400:25 401:2
430:24 467:10,13
494:7 495:17,21
557:20 572:3,6
572:10,13 573:23
574:1,9,12,13,14
576:2,8,19 578:4
quick 443:7
quickly 377:25
424:17
quiet 536:19
quite 267:17
515:10 561:3
569:21
quote 376:20,22
475:15 500:12
quoted 344:5

R
raised 288:16
raises 572:2
ran 291:11 501:24

rate 322:21 340:5
340:8,9,10
343:21,24 344:5
344:20
rates 343:2,3
raw 266:16 453:21
454:7 455:13
reach 443:24
455:17
reached 388:2
397:8,9,15,23
398:19,23 399:4
399:15 401:23
411:19 519:6,7
547:8,9 553:24
567:5,16
reaching 567:4
reaction 504:3
read 281:13
295:14 322:4
366:6 371:15,17
376:20,23 377:20
377:20 378:8
385:16,18 387:16
387:17 392:14,17
417:22 418:13,15
432:7 433:3,6
434:3 435:5,7
442:11 444:13,22
444:23 446:2,7
448:7,9,11
456:17 460:15
462:19,23 475:18
476:1,2 486:11
486:14 494:18,20
496:17,21 497:7
497:8,13,16
499:10,15,18
500:6 511:10
513:19,20 524:20
525:6,8,24 526:6
526:9 532:19,21
534:7,22 544:21
555:18,19 559:22
560:15,16,21,22
569:4,6,11
570:21 571:8,10
571:12
readable 381:15

reading 309:22
341:13 445:25
499:6 522:16
ready 259:14
320:23 348:10
real 325:18
372:13 401:5
480:11 492:4
493:24 497:19
reality 446:6
558:13 572:25
realize 439:21
522:15 547:13
realizes 463:19
really 249:9,16
265:10 279:7
289:20 294:13
295:12 316:8
317:24 318:1
368:17 369:12
370:15,17,19
374:10,21 379:12
380:1 395:18
396:11 460:22
463:3 509:23
534:17 554:24
570:14 572:2
577:11
reason 296:1
353:17 358:6
422:22 434:1,4
434:10 444:22
461:16 479:11
481:22 490:4
534:16 550:24
reasonable 384:17
442:6 479:19,21
480:21,23 510:9
516:3 535:20
Reasonably 562:8
reasoned 504:3
recall 280:13
312:19 313:3,5
323:6,13 326:24
328:11 330:13,18
334:14 347:18,19
348:14 351:21
356:21 357:19
361:13 366:8

PLAINTIFFS' EXHIBITS 003835

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

373:21 376:6,24
381:2 383:17
385:20 386:8
388:5 389:7
391:24 392:8,19
395:6 399:22
400:2 407:16,17
408:10,14,15,25
411:17,25 412:8
412:9 413:18,25
420:1 424:22
425:3,4,8 436:13
442:14 444:25
447:4 459:9
469:4,11 479:10
500:22 501:2,8
501:19 504:13
516:3 518:6
520:10 524:18,24
525:10 542:6
544:20 548:1
550:12 559:18
567:7,18,25
**recalled** 407:15
407:20 413:22
437:6 443:11,14
443:19,23 444:15
445:9 446:16
566:25 567:6
**Recalls** 567:19
**receive** 347:11
348:12 536:25
**received** 340:18
340:19 347:15,20
348:19 356:4,13
356:15 357:14,17
358:21 360:2,21
361:14 362:2
363:13 400:11
465:25
**receives** 298:7
**receiving** 264:22
**recidivism** 497:23
**recidivistic**
492:1
**recognize** 551:12
572:12
**recognized** 570:3
570:5,6

**recollection**
384:11 413:13
**recommendation**
467:16,18
**reconstruct**
560:11
**record** 246:2,18
247:4 253:5
274:13 283:21,24
308:2,4,7 311:16
316:24 317:2,5
348:9 365:10,13
368:6,7 383:19
385:10,12,15
392:24 393:2,6
398:3,6,10 406:5
412:3,22,25
421:13,16,19
430:22 431:11
432:24,24 433:1
438:25 439:3
444:10,25 445:5
445:23 446:4,8
446:22,23 452:4
453:20,23 454:5
455:22,25 468:9
468:12,14 475:21
475:24 493:23
498:25 499:3
542:19,22,25
559:23 569:14
573:2,5 576:3
577:21,23 578:2
579:18,21 581:7
**recorded** 371:18
385:19 387:18
392:18 418:16
435:8 448:12
462:24 476:3
496:22 497:9
499:11,19 513:21
532:12 555:20
569:7 571:13
**recording** 249:2
**records** 290:23,25
299:23 300:9,14
300:21,22,23
301:1,6,16,17
322:21,24 336:6

336:25 337:17,18
338:4 339:1
340:24 353:13
354:22 358:8
361:22 374:11
421:11 444:7,12
444:18 445:8,13
445:16 446:10,14
446:15,17 447:5
447:6 449:7,8,17
449:18 453:15,15
454:15,15,17
455:3,4,8,11,13
508:13,20,24
572:15,23,25
573:10
**redacted** 458:14
**redactions** 471:19
482:3,9
**reevaluating**
516:17
**refer** 411:17
422:18 424:18
485:19 526:24
**reference** 370:16
399:25 400:16
401:16,20 402:10
402:14,15 403:10
403:14,19 405:14
405:15,23,25
406:20 408:24
422:9 431:2,16
459:6 464:12
471:3,5,9,14
504:7,8 515:22
541:2 559:15
**referenced** 403:19
414:4 419:11
422:13
**references** 368:3
375:9 396:12
399:9 417:13
464:2
**referencing**
527:20
**referred** 274:19
275:5 406:19
420:22 479:2,6
528:3

**referring** 306:1
402:7 481:22,25
**refers** 401:13
404:3 524:16
525:15
**reflect** 478:2
572:25
**reflected** 251:1
457:21 478:5
485:20
**reflecting** 268:16
**reflection** 558:13
**reflects** 454:5
**refresh** 413:13
**refuse** 574:2
**refusing** 493:4,7
493:12,20,22
576:9
**refutes** 429:8
**regard** 246:4
**regarding** 400:13
524:24 573:18
**regardless** 421:4
**regular** 476:9
**regulations**
254:21,24 442:8
442:9
**regulatory** 281:22
288:17 297:16,19
445:16 456:5
476:5
**reject** 434:17
**rejected** 406:6,11
414:2,6 420:6
524:7 536:4
**rejecting** 435:10
**relate** 323:2
455:11
**related** 259:25
267:2 284:22
414:22 420:18
452:8 459:8
466:14 514:22
545:13
**relates** 261:14
262:15 285:23
322:18 457:20
458:8 469:25
470:7 527:24

PLAINTIFFS' EXHIBITS 003836

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                    February 18, 2011

relating 361:22
  404:25 406:12,25
relationship
  513:14
relative 581:10
  581:11
release 410:24
  535:14,21
released 414:17
  417:17 419:2,6
  435:22 438:12
  444:22 445:20,21
  559:10
releasing 410:23
relevant 255:2
reliability
  511:20 512:23
  528:6 547:1,20
reliable 547:9
rely 538:13,15
relying 568:11
remaining 427:7,9
remains 369:18
remedial 473:3
remediated 485:3
remediation
  287:19,22,24
  288:2 473:10,11
remedy 492:16
  495:13,15
remember 253:7
  323:20 330:14
  366:2 375:1,15
  389:15 393:22
  421:3,4 440:4
  443:6 444:11
  458:22 459:2
  477:22 500:17
  501:21 504:11
  517:18 537:6
  566:10
remind 317:13
remotely 420:18
remove 352:9
removed 352:7,10
  353:9 354:8
rendered 509:3
Renillo 246:16
repeat 248:5

repeated 258:19
rephrase 248:12
  248:16
replace 501:11,14
  501:18
replaced 501:19
replacement
  501:17
report 267:22
  290:14 303:7
  305:22 306:5,8
  308:21,22 309:6
  309:14,17,22
  311:22 318:5,24
  319:11,15,22
  320:4,8,9,14,16
  321:5,10,22,23
  322:1,5,5,19,19
  323:2,5,8 326:17
  334:21 335:10
  359:10 372:24
  373:2,5 375:10
  375:25 376:17
  377:4 378:23
  379:10,13,14
  381:1 386:10
  387:6,9,12,21
  396:23 398:1,25
  399:2,20,21
  400:10,18,20
  401:13,22 402:21
  404:3,16 405:1,9
  405:10 406:14
  411:19 413:4
  414:22 416:15
  419:12 422:5,14
  423:23,25 427:15
  429:17 430:17
  431:22 433:4,13
  433:13,23 434:7
  435:20,25 436:9
  436:11,25 437:19
  437:22,24 439:21
  439:25 440:10,13
  442:4 444:23
  449:21 454:24,24
  457:22 463:1,10
  463:14,20 464:2
  464:5,17,25

469:13,18 470:23
  470:25 471:1
  477:25 478:11,19
  482:8 484:21
  485:16 486:15
  512:6,9 513:15
  519:1 536:24
  537:18 538:2,10
  538:14,21,24
  539:18,21 540:24
  542:12 548:11,22
  548:23 549:13
  550:1,4,7 558:22
  559:24 560:6,9
  562:23 564:5
  581:6
reported 273:9,11
  273:17 305:6
  427:7 453:20,24
  512:12,19 553:3
reporter 243:18
  246:14,19 335:8
  371:18 385:19
  387:18 392:18
  418:16 435:8
  448:12 462:24
  476:3 494:18
  496:22 497:9
  499:6,11,19
  513:21 532:22
  555:20 569:7
  571:13 579:5,6
  581:1
reporting 275:21
  528:6 556:16
reports 356:18
  373:8 415:25
  420:25 427:1
  445:22 453:18
  455:13 511:14,22
  528:4 542:4
  550:21
represent 349:16
  575:12
representation
  333:3 549:7
representative
  350:12
representing

350:3
request 337:22
  339:8 350:6
requested 317:11
requests 349:22
require 536:3
  554:21
required 269:25
  418:5 561:23
requiring 553:2
research 265:22
  271:22 272:8
  273:3 274:3
  277:6 282:12
  283:7 543:19
resist 466:18,19
resolved 549:8
respect 252:15
  253:25 254:10
  258:3 261:11
  268:15 269:12
  276:15,20 280:7
  281:7 292:11
  304:10 319:23
  320:3,13 324:18
  326:18 329:9
  333:3 353:12
  367:13 387:6,9
  392:21 406:25
  426:10 429:4
  431:23 443:11,14
  445:9 448:17
  449:6 455:2
  460:16 462:10,13
  462:16 464:3,10
  465:18 466:7
  523:10 524:8,10
  528:11 531:5
  537:14 538:9
  542:13 548:3,9
  548:13 551:23
  572:23
respond 249:9
  295:24 314:3
  390:21
responded 378:19
response 288:25
  289:17 305:4
  329:22 337:9

PLAINTIFFS' EXHIBITS 003837

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

```
398:16 403:22          454:3,22 535:12      541:9 544:9,23       278:16 282:24
495:11,17 500:11       547:2,8,9            563:4 565:8          284:6,9,11
500:11 528:14          resume 250:11        578:6                285:11,24 286:9
responses 373:16       268:4 270:7,17       reviewed 290:17      288:6 297:5
488:20                 271:17 283:15        290:18 304:21        298:12,22 301:13
responsibilities       284:12               308:21 311:22        303:10 307:13
263:6,14 272:7         retained 332:15      318:6 320:15         311:14 316:23,23
273:22 274:4           332:18 333:24        321:2,4,9,21         317:10 325:22
275:25 276:2,8         341:7,9 346:15       322:4,18 323:1       326:22,25 329:18
276:11,18,22,23        346:16 432:5,9       323:17,25 356:6      333:11 335:4
277:3,8 278:14         retainer 345:3,15    359:20 361:17,18     337:17 338:12
279:4 282:11,23        retaining 331:24     377:4 387:20,23      343:11,18 345:4
286:10 302:19          retains 432:11       399:2 409:13         345:10 346:16
responsibility         retention 345:25     415:3,7,14,19,22     347:8 353:22
279:9 280:1            346:1                 416:2,3,13,14        355:24 356:1
286:12                 retentiveness        417:1,7 418:18       357:24 358:1,1,2
responsible            358:3                 418:21 425:10,13     361:10,23 366:13
269:19 271:22          retesting 537:2      428:16,18 429:7      367:8,18 368:5
272:1 283:2            returned 402:4,20    430:12 438:16,18     369:24 370:5
Responsive 500:2       404:20               443:16 444:12        371:10 373:3,8
rest 368:14            returns 554:4        446:21,22 449:19     373:10,12 374:15
restate 248:17         reveal 536:13        462:4 463:10         376:11,17 377:5
266:8                  537:21               464:3 465:20         381:18,24,25
Restek 277:11          revealing 261:23     469:17 482:14,22     382:22,25 386:16
278:2,24 279:18        revenue 510:10       484:2 485:13         386:25 387:5
279:19 280:4,20        review 251:24        504:21 527:15        389:18 391:13,22
281:4,18,25            262:3 275:17         537:12,16,20,21      393:8,22 395:20
282:8,13,14            296:15 299:6         537:22 538:1,2,8     396:19 397:20
283:3 284:14,15        300:11 308:10,22     538:18 541:23        398:25 400:15,19
284:16 285:15          309:5,13,16          542:12 550:2         401:14,21 404:9
286:3                  318:24 320:11        reviewing 290:23     405:11,21 407:8
Restek's 282:6         322:11 339:25        306:8 309:17         408:16 413:11,22
restrained 295:5       343:6 347:25         398:1 399:20,21      413:25 415:2
restricted 562:25      348:18 356:9,19      400:10 412:3         419:15,20,22
563:1                  358:9 363:25         445:13 453:14        420:1 421:12
restriction            376:4,14 377:1,3     502:16 512:1         422:9 423:1,12
476:13                 378:25 398:24        537:6 565:4          423:25 425:5,14
restroom 498:23        404:18 414:21        revised 468:24       425:25 427:24
result 432:21          416:13 428:11        469:2,6,8 473:25     428:12,15 429:5
454:8 505:8            434:7 435:16         re-reading 305:21    431:25 433:4
533:8 536:2,14         444:17,19 445:7      Richard 246:11       436:24 440:14,21
537:4                  446:13 453:16        Rick 410:6,10        441:7 443:10,17
resulted 288:17        463:14 464:7         ridiculous 496:7     443:20,25 444:7
376:10,16,19           465:11,22 466:3      right 248:15,19      444:10 445:1
442:9 482:25           468:25 469:1         249:3 252:19,22      448:5 450:1,13
490:10                 484:19 486:8         253:10 260:20        450:16 451:23
resulting 399:24       503:1,21 513:5       261:15 265:20        452:9,12,14
470:11                 527:12 537:9,20      266:1 270:9          453:7 454:5
results 453:20,24      539:4 540:21         271:13 272:22        455:15 457:1,4
```

PLAINTIFFS' EXHIBITS 003838

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

Page 37

| | | | |
|---|---|---|---|
| 457:18 458:22 | roman 394:2,25 | satisfied 573:20 | scrutiny 499:25 |
| 468:15 469:12,18 | 511:9,13 515:17 | satisfy 456:20 | se 294:8 314:1 |
| 470:11,16,18 | room 328:11 | 539:24 | seal 432:20,21 |
| 473:16,22 474:16 | 385:21 390:11 | Save 467:15 | 580:11 |
| 477:8,13,24 | 394:11 395:25 | saw 381:6,8 | search 486:7,10 |
| 478:1,11,16,20 | root 294:13 | 428:19 433:9 | 486:10 522:16 |
| 480:2,15,25 | 400:14 | 434:14 522:20 | second 259:19 |
| 481:23 483:1,7 | Rough 509:20 | 525:6 | 283:16 290:12,13 |
| 483:14 485:3,12 | routine 272:19 | saying 328:12 | 298:23 332:6 |
| 486:4,15 487:10 | routinely 257:15 | 329:4 337:24 | 348:6 355:19,20 |
| 487:20 488:4,11 | 257:17 | 358:6 376:13 | 375:5 376:2 |
| 489:10,19,21 | RPR 243:18 580:15 | 383:22 390:21 | 393:11 422:19,24 |
| 490:1 491:2,24 | 581:4,21 | 394:7 415:24 | 482:15 486:23 |
| 495:18 498:5 | rule 332:18 | 417:16 490:23 | 487:11,17 497:12 |
| 499:23 501:12 | 566:10 | 495:10 551:11 | 521:16 531:13,24 |
| 503:4 506:23 | rules 248:2,6 | 569:12 | 532:7 533:3 |
| 507:3 508:2,7,10 | 333:6,18 | says 267:8,9 | 534:1 535:13 |
| 509:21 510:13 | run 533:12 552:24 | 268:4 283:1 | 537:2 542:2 |
| 511:14 516:13,18 | 573:10 | 314:24 328:12 | 558:24 559:9 |
| 517:9,24 518:4 | running 505:24 | 341:13 343:12 | seconds 392:24 |
| 520:17,25 523:13 | Rusnak 244:2 | 361:9 370:13,23 | Second-hand |
| 524:3 525:3,5 | Ryan 243:18 | 372:1,2,19 377:9 | 507:12,13 |
| 527:19 528:12 | 246:14 580:15 | 381:19,25 382:5 | section 484:20 |
| 529:8 530:20 | 581:4,21 | 382:8 389:1 | sections 544:22 |
| 531:7,14 532:7 | | 391:5,17 393:11 | secure 258:13 |
| 533:21 534:9 | **S** | 393:12,25 394:2 | see 260:25 262:11 |
| 535:15 537:18,23 | sale 255:24 | 396:7,15 426:22 | 262:17 265:16 |
| 538:18,22 541:14 | sales 277:24 | 430:8 432:4 | 271:18,24 272:18 |
| 541:16 543:10 | 278:15 286:9 | 434:18 436:9 | 290:3 304:15 |
| 544:19 547:22 | sample 530:3,4,6 | 471:8,8 479:15 | 326:11 331:12 |
| 550:14,16 552:11 | 530:7,10 531:3 | 485:14 489:23 | 334:25 335:3 |
| 553:14,17 554:10 | 531:13,21,24 | 514:20 520:7 | 336:8 337:9,24 |
| 554:22 561:20 | 532:7,11,15,16 | 523:5 525:22 | 339:25 342:22 |
| 562:8 564:19 | 533:3 535:10,13 | 531:18 559:9 | 346:20,20 352:18 |
| 568:12,15 569:5 | 546:14,20 | scale 552:5,12 | 352:24 362:9,11 |
| 574:2,23 575:8 | sampled 529:18 | 554:12 | 364:9 377:5 |
| risk 377:24 | samples 432:5,10 | scanned 339:4 | 380:17 381:9 |
| 442:20 | 530:13,19 531:6 | 525:8,9 | 391:7 396:17 |
| road 409:16 | 531:12,19,23 | schedule 314:18 | 403:3 405:13 |
| 467:11 | 533:20 535:9 | 314:21 | 413:6 416:11 |
| Rocks 334:24 | 537:2,3 572:20 | Schering 286:14 | 419:15 430:14 |
| Roedke 525:23 | sampling 361:22 | 287:2,3 | 431:2,4,7,10 |
| 526:2 528:23 | 529:22 531:1,1,2 | science 263:17 | 432:4 443:7 |
| role 263:13,19 | 531:4,5,18 | 567:19 | 447:22 448:16 |
| 265:24 266:21 | Sarah 244:12 | scolding 253:11 | 449:5 450:24 |
| 271:21 272:15 | 246:24 540:3 | 253:12 | 456:12 458:6,10 |
| 277:23,23 278:6 | sat 314:2 507:6,8 | scope 345:8 | 458:18 464:2 |
| 279:5 280:1 | satisfaction | scratching 326:18 | 467:25 469:11 |
| rolled 428:22 | 485:3 | screen 534:23 | 471:3 472:10 |

PLAINTIFFS' EXHIBITS 003839

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

```
473:2 474:23            546:20 565:9           549:12                side 377:5 381:18
476:20 477:16         sentence 472:12        sets 365:5 366:5          381:24 391:5
482:22 483:5            499:17 559:9           369:11 428:11           426:7 507:24
485:22 490:14          569:12,25              511:3                    510:17,18 547:6
497:3 514:18         separate 259:16        setting 263:22             547:6
515:22 520:2,6         273:23 274:5,7         575:16                sidebar 459:25
521:21 522:1           274:16 275:12,13     settle 574:20             460:4
525:1,19 527:19        275:20 276:13       seven 458:6,19          sides 466:25
527:25 538:25          303:4                  499:4                significance
559:2 562:11,19      separates 546:9       share 261:18              538:13,16
572:11               separation 271:4        286:13 353:7          significant
seeing 500:16          271:5               shared 353:17             450:24 480:19
seeking 574:8,11     separations 546:8     shares 264:15             484:10 490:17
seen 250:8 324:23    September 473:21      sharing 294:6             556:2
374:14 422:3           473:21 474:6          575:18                signoff 275:20
426:9 429:16,19        525:23 526:3        sharp 566:18            similar 290:8
430:9 457:7,8        serious 506:16        sheet 368:14              315:14 381:7
458:13 459:6         served 278:21         sheets 509:5           simple 372:12
468:22 469:15        service 524:4         Sheraton 394:15          497:20
502:16 527:17        services 278:24       shipping 475:4         single 369:24
531:17 539:15          279:22 280:15,24    Shook 244:12             400:15,22 401:14
550:20 568:8           281:19,22 282:9       246:24 578:23          419:11 420:16
sees 480:17            283:4 284:14        short 283:22             445:8 536:14
selected 565:23        285:12,13,14,15       308:5 317:3            538:7 546:1,5,15
selective 486:17       285:18,18,23          365:11 385:13          546:18 547:2,8
self-assessment        286:1 288:14          393:4 398:8            547:13,15 566:24
292:23 294:14          336:22 441:14         412:23 421:17          571:24
295:22                 509:3 526:17          430:19 439:1         sir 247:16 260:23
self-assessments     serving 562:23          455:23 468:10          262:7,25 269:7,9
295:25               session 249:6           475:22 499:1           269:13 282:8
self-evident           311:20 314:10         512:20 513:2           287:12,14 326:3
562:8                  317:13 322:25         542:23 577:25          337:8,14 341:6
sell 413:10            324:15,18 326:2     shortage 506:15          342:10 348:11
selling 285:16,17      334:8 348:17          506:23                 351:3 361:2,5
semester 264:24        362:4 384:22        shortcircuit             400:20 405:7,22
265:9                  575:17 578:10         539:24                 416:23 419:14
semesters 265:3      sessions 418:4        show 311:25 355:2        427:22,25 430:13
seminar 258:4        set 350:20 354:22       358:25 383:19          431:20 433:5,7
semi-colon 382:6       355:12,14,19,20       420:6 445:5            436:3 437:16,18
send 283:15            361:10,25 362:14      446:11 449:20          445:12 449:24
342:11 508:18          369:13 375:19         485:9 508:14           456:6 462:22
senior 273:5           394:25 406:13       showed 409:13            472:11 482:23
sense 254:4            442:5 451:16          569:15                 501:25 511:2
257:21 277:4           473:4 474:9,14      showing 556:1            518:23 529:10,12
403:4 557:12           478:19 491:18       shown 487:17             541:25 543:4
562:7,9                508:15 512:24,24    shows 383:20             550:15,17 559:3
sent 322:10            513:15 519:25         445:5 496:23           559:6 568:3
340:14 342:24          523:12 537:18         517:11,13           sit 293:9 294:11
352:21 539:3           543:3 548:11        shutdown 432:22          355:24 393:21
```

PLAINTIFFS' EXHIBITS 003840

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

| | | | |
|---|---|---|---|
| 417:9 514:14 | somebody 344:20 | Sounds 453:14 | 477:15,23 479:22 |
| site 279:25 | 344:23 345:14 | soup 290:2 292:10 | 482:13,15 490:10 |
| 287:16 291:6,10 | 351:13 371:21 | 296:15 | 500:22 502:23 |
| 291:14,18 292:9 | 376:9 377:14 | source 285:3 | 507:16 512:3 |
| 294:2,5 296:6 | 394:6 395:5 | 417:6 421:5 | 513:17 518:14 |
| 356:7 404:20 | 423:2,2 436:21 | 505:16 | 520:10 526:13 |
| 510:23 | 501:15 522:10,14 | South 251:4,11,12 | 537:5 546:3 |
| sites 257:16 | 523:17 528:21 | 251:13 | 553:2 564:3 |
| 284:25 285:1 | 546:20 572:4 | SOUTHERN 243:1 | 574:6 |
| 287:10 296:10 | Somerset 273:2 | space 432:14 | specification |
| sitting 370:20 | 277:2,7 302:8 | speak 310:9,12,13 | 522:3 523:5,7,11 |
| situation 328:17 | somewhat 362:3 | 312:7,15,20 | 523:20 524:3,11 |
| 329:13 436:5 | SOP 530:24 536:25 | 314:15 318:19 | 524:12 525:12 |
| 437:8,11 451:17 | 537:6 538:18 | 349:19 439:6 | 531:24 532:11,16 |
| 452:22,23 | sorry 270:1 284:8 | 449:4 530:16 | 533:7 535:11,14 |
| situations 390:16 | 284:16 301:10 | 553:24 560:15 | 553:17 554:1 |
| six 298:25 375:8 | 319:13,13,13 | speaking 466:25 | 555:16 |
| 456:1 470:15 | 326:14 327:12 | 467:7 498:3 | specifications |
| 476:25 488:3 | 335:3,5 343:17 | speaks 408:9 | 279:11 433:18 |
| 514:20 | 352:20 360:8,10 | 485:8 | 523:18 524:2 |
| size 399:23 | 360:22 381:20 | spec 521:23 522:9 | 530:5,7 |
| 432:17 | 384:7 391:15 | 524:7,11 529:25 | specifies 535:18 |
| sizes 432:14 | 394:22 402:17 | specialists | specify 360:3 |
| sketch 524:22 | 403:10,16 404:12 | 267:10 | specs 523:22,25 |
| skills 427:23 | 404:14 410:4 | specific 256:14 | spectrometer |
| 428:3 | 424:8,13 429:14 | 288:24 294:2 | 547:15 |
| skim 456:19 | 430:23 435:2 | 319:24 323:7 | speech 379:20 |
| skimmed 522:20 | 449:1 456:22 | 329:19 376:10,15 | 380:1 464:14 |
| slowly 462:19 | 461:17 462:17 | 376:18 390:18 | 467:5 500:2 |
| 476:1 | 466:19 467:2 | 405:24 433:17 | speeches 380:3 |
| small 273:12 | 470:3,14,24 | 438:20 447:18,25 | 467:13,15 |
| 330:18 446:21,23 | 471:2 477:5 | 448:25 449:1,1 | spell 342:5 |
| 552:5 568:5 | 483:10 484:15 | 451:7,8 452:8 | spend 247:23 |
| smart 252:22 | 485:23 492:9,10 | 453:1 454:14,16 | 441:12 506:5 |
| 253:10 | 493:23 494:9 | 455:10 488:16 | spent 259:5 314:2 |
| snapshot 528:25 | 496:4 498:6,9 | 557:15 | 339:21 508:14 |
| snickers 540:5 | 506:22 513:13 | specifically | spoke 264:6 |
| soft-spoken | 518:11 540:7 | 268:23 298:14 | 310:10,22 313:12 |
| 248:24 | 541:8 543:15 | 300:24 312:9 | 324:3 424:16 |
| sold 285:8,11 | 544:15 555:17 | 313:3,5 328:22 | spoken 312:24 |
| 410:25 | 557:6,17 560:6 | 330:13 339:2 | 313:14 317:22 |
| sole 425:5 | 568:18 571:1 | 344:24 347:16 | 318:8,11 576:5 |
| solicited 466:20 | 579:6 | 362:23 367:4 | 576:12,15,23 |
| solid 268:10 | sort 255:13 | 370:4 374:12 | spreadsheet |
| 269:1 543:21 | 257:23 260:18 | 376:24 387:3 | 508:17 |
| 573:14 | 269:11 447:11 | 388:14 392:20 | spring 262:23 |
| soluble 544:6 | sought 254:13 | 399:7 402:3 | 264:25 |
| solve 352:25 | sound 298:22 | 409:2 444:11 | St 262:18,24 |
| solving 285:4 | 509:21 543:25 | 447:6 461:7 | 263:7 264:17,23 |

PLAINTIFFS' EXHIBITS 003841

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

stability 272:21
  458:9,24 459:6
  459:13,16,19
  460:11,18 463:7
  464:11
stable 286:23
stack 336:17
  337:12,21,24
  339:10 340:2
  359:1 361:8
  362:24 523:2
staffing 283:3
stage 328:23
  383:9
stand 386:1
  459:12 527:3
standard 343:5
  373:25
standpoint 286:25
  487:25 502:22
  514:11,15,16
stands 270:11,13
  499:25
stand-alone 457:9
  541:10
stapled 326:5
stapler 326:5
start 247:19,25
  255:8 259:11
  262:4,21 299:9
  411:14,15,24
  412:7 450:21
  454:20 496:9
  515:9 558:17
  562:21
started 265:11
  291:10 398:13
  412:3 492:24
  493:10 495:5
  510:19 513:5
  515:11 570:22
  571:3
starting 297:17
  483:5 507:19
starts 469:22
state 243:19
  246:17 248:12
  277:12,14,14,18
  284:16 333:14

390:10 418:18
  442:17 580:3,15
  581:2
stated 432:24
  512:19
statement 267:5
  275:7 283:1
  293:20 370:2
  391:2 405:23
  406:23 407:4
  416:3,17 420:18
  423:14 428:8
  429:15 433:17
  436:20 438:14
  459:9 471:13
  489:12 504:12
  513:9 517:10
  522:10,14 524:13
  532:2 535:20
  537:24 548:16
  549:19 550:8,9
  560:19 562:6
  565:25 566:5
States 243:1
  254:22
station 432:20,21
stationary 281:21
status 474:24
  562:24
stay 329:4 348:9
  353:3 361:23
  392:24 416:4
  436:5 578:22,23
stayed 475:16
stays 248:25
stenographically
  581:5
step 480:12
  552:10,14 558:19
stepped 277:22
  278:3
steps 552:15
  558:18
stick 467:12
sticker 430:5,7
  456:13
sticky 305:10
stipulate 574:23
stop 264:22 306:6

418:20 450:23,25
  453:11 492:11
  493:25 494:4,10
  496:11 497:21,21
  498:19 499:13
  514:7
stopped 397:17
  568:22 570:6,25
  571:2
stopping 498:12
  498:20
stops 329:5
  516:24
Street 243:9
strengths 432:11
  550:16
strictly 282:23
  436:4 506:13,14
  549:11
strike 449:14
  455:17 461:18
  500:1 521:12,14
striking 501:23
structure 275:21
struggling 520:14
students 252:9
  254:12 257:20
  258:16 259:22,23
  260:16 263:18,21
  264:2
studies 255:17
  458:9,24 459:13
  459:19 460:12
  462:9 463:7
study 443:7
  553:25
stuff 265:6 294:4
  308:16 314:6
  316:12 321:15
  344:18 345:3
  355:15 357:20
  364:3 371:5
  389:24 402:12
  409:24 417:22,25
  453:21 458:13
  478:14 545:12
  556:16 559:19
  564:10
sub 391:19 399:24

subcontractors
  291:19
subject 251:10
  254:20 295:7
  317:20 352:24
  353:3 518:7
  550:12 567:25
  573:18,19 575:6
submitted 257:2
  322:5 323:5
  336:21 343:20
  410:25 508:6
substance 251:9
  256:7 316:1
  384:9 574:17
  575:21
substantial
  442:17 447:15
  489:5 568:6,7
substantive
  315:22
subtleties 390:2
sub-potent 389:17
  390:8 391:18
  392:5,13,22
succinctly 276:7
Sue 524:23
suffice 406:3
sufficiently
  544:12
suggest 376:14
  397:22 548:4,6
suggesting 556:6
  572:6
suggestion 308:15
  349:11 368:21
suggestions
  302:13 374:8
  375:22 376:3,7
  376:25 377:3
suggests 441:4
suicide 377:24
suite 243:9 246:8
summaries 433:23
summary 283:15
  366:15 433:22
  434:8 472:10,12
  508:15 522:21
  526:21 528:25

PLAINTIFFS' EXHIBITS 003842

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

Page 41

summer 262:23
sun 507:23
super 391:18,19
  392:5,12,21
  399:24
supervised 272:15
supervising
  271:22
supervisor 273:5
supplement 550:3
supplemental
  361:10 362:14
  539:2 548:12
  549:24 550:6
supplied 506:25
support 262:2
  269:25 281:22
  302:15 359:10
  373:5 404:15
  405:23 415:17
  428:20 438:13
  465:6 504:23
  505:6 551:4
  562:4
supported 320:10
  427:19
supporting 321:24
  321:25 406:23
  478:25 555:25
supports 269:23
  401:22 505:18
suppose 325:14
  367:19,21 476:16
  486:16
supposed 268:12
  314:3 338:4,25
  348:2 352:22
  377:21 391:19,21
  393:21 396:8
  411:7 529:20
sure 247:21
  248:25 249:17
  261:3 266:9
  268:11 280:5
  289:2 293:17
  301:5 303:19
  305:14,17,23
  312:16 314:17
  318:10 321:6

329:4 331:13
332:25 333:15,17
335:6 336:9
337:16,20,22
338:3 341:25
342:23 352:21
354:6,19 355:19
355:25 358:8
360:13 364:6,7
364:10 367:5
368:15 370:15,21
375:18,19 387:5
392:10 397:19
399:17 402:3,11
404:19 405:15
408:24 410:9
412:2,12 413:5
416:1 421:24
423:16 425:21
432:9 437:17
440:16 461:10
466:22 467:3
468:1,25 469:9
478:8,14 482:3
482:10,14 490:2
496:12 502:13
506:25 510:4
511:1 516:15
521:18 524:17
527:16,18 535:22
539:18,19 542:3
542:7 545:16
547:19 558:5,25
559:15 561:2
566:7,14,18
surround 575:23
surrounding
  573:23
suspect 516:3
  520:11
sustainable
  286:24
swear 246:19
sweeping 487:10
sworn 247:10
  435:18,23,24
  436:8 580:8
system 289:6,13
  290:20,20,20

291:2 301:19
444:2 447:15,18
447:23 452:8,12
455:9 487:17
544:8 546:11,11
557:3,3 564:7
565:9
systematic 290:2
systemic 442:7
  444:1
systems 254:9
  286:6,24 287:8
  290:4,4,19
  291:17 292:17
  300:13 409:19,23
  442:7,19,19
  448:18,25 449:19
  450:22 452:24
  453:6 454:13
  476:24 477:1
  487:15,19,23,25
  488:3 502:16
  503:13 516:17
systems-based
  488:15 489:24
  490:3,19 491:10
  499:22,22

───────────
        T
───────────
table 467:1
tablet 267:23
  305:6 399:23
  400:13,15,17,22
  401:14 407:14,19
  408:2 413:21
  414:4 419:11
  425:1,23 426:18
  427:2 432:16
  433:2,9 434:15
  434:20 436:21
  516:4 543:20,21
  544:14 545:6
  546:3,24 566:25
  567:6 571:24
tablets 269:6,8
  392:4,4,13 397:1
  397:15,23 402:5
  404:4,6 409:6
  412:4 427:7,9

431:13,25 432:12
432:15 442:18
444:20 447:3
460:20 544:11,14
546:4 555:15
556:14 559:8
571:15,23
tactics 468:5
take 283:17 291:7
  298:24 305:7
  323:24 325:23
  339:10 359:19
  366:5 385:4
  396:7 401:7
  403:24 407:25
  408:1 410:8
  421:22 430:9
  446:19 448:18
  449:12 454:7
  455:4 457:10
  463:1 467:23
  495:12 497:15
  498:7 502:17
  527:12 528:8
  530:2,13,19
  531:19 535:9
  539:17 567:10
  569:5 572:14
  577:1,3,6,15,18
taken 243:17
  426:18 484:2
  531:6
takes 379:6,17
  400:21,24
talented 428:5
talk 249:21
  252:11,18 315:25
  324:1,6,14,17
  330:10 334:2
  347:3 425:19
  439:12 493:15
  497:23 507:17
  576:4
talked 253:6
  254:3,5 269:22
  324:4,5 346:17
  359:23 414:6
  419:20,24 420:3
  420:3 425:1

PLAINTIFFS' EXHIBITS 003843

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

```
443:5  528:4            310:9,12  313:4        291:24  293:14          460:5  462:23
564:3  573:16           313:17  316:3          294:20  297:6           463:15,19  466:7
talking 255:21,22       317:23  318:8          298:19  328:20          476:2  491:12
 276:6  300:23          330:10,23  368:6       344:8,8,13  377:8       496:21  497:8
 301:5  305:5           368:8  369:15          377:14  378:11,23       499:10,18  500:17
 313:22  316:17        tell 247:10             379:8,13  380:25        504:11  505:7
 318:2  326:19          248:11  251:9          388:6  442:1            513:20  532:21
 345:13,21,22,24        252:1,13  253:16       475:14  481:2           555:19  569:6
 355:4  377:14          260:5,10  265:10       485:7  527:3            571:12  573:17
 381:20  382:18         269:21  271:25         529:13  533:23          581:8
 397:13  420:11         277:13,21  279:13      536:24  545:23         testing 255:8
 436:4  437:7,19        288:10,13  293:9       557:13,18,23            266:5,12,19
 449:16,18  451:20      293:10  302:6         terminology              267:10  269:25
 454:6  460:18,19       306:9  316:2           392:11  526:20          272:3  275:14
 492:24  493:10         318:10,25  319:19     terms 295:18             529:23  530:11
 494:4  495:5           320:4,7,17,21          315:22  316:10          531:9,13  535:12
 503:22  528:3          325:11  326:13         383:1  391:10           537:1  543:20
 557:14  558:2          332:2  341:14          441:6,11  500:15        547:25  551:10
 570:10,22  574:16      349:19  365:19         562:25                  571:25
 574:18                 367:6,7,23            Terry 327:20,22         tests 532:16
Tampa 243:9,10          374:13,18  375:1      test 268:9  530:1        547:23
 246:8  368:4           377:1  378:7,14        530:3  531:21,24       text 342:7  343:1
tape 246:15             378:17  379:8,13       532:7  533:3            343:2
 283:25  317:6          384:14,24  385:2       535:10  545:6,18       textbook 363:24
 365:14  408:20         388:20  391:1          546:2,2  547:2,3        364:22
 413:1  455:20          392:10  393:19         572:20                 thank 247:25
 456:1  499:4           394:1  399:19         tested 529:19            253:14  261:4
 542:18,20  543:1       401:6,16  402:15       531:23  532:11          341:6  385:9
target 252:8            402:17  416:20         533:19  571:15          419:9  424:1
 257:19                 420:24  421:1         testified 247:12         457:2  467:19
targeted 258:11         439:15  440:3          298:18  463:5           540:17  550:10
tasks 272:9,17          445:1  465:24          464:6  500:5            579:13,15
taught 263:15           471:10  494:5,17       521:5  551:2           Thanks 247:19
teach 257:15,17         510:14  516:15        testifying 332:19       therapeutic 396:8
 264:12                 540:3  541:23          346:5  575:6           they'd 258:17
teaching 264:9          573:24  574:22        testimonies 343:8        452:9  454:14
team 269:23  291:5      575:4  578:9          testimony 250:19        thick 400:13
 291:20  296:12        telling 281:2           281:24  334:17          401:14  409:6
 299:6                  371:21  416:21         347:7  365:24           559:8
teams 272:6             450:23  459:2          369:18  371:17         thicker 520:3
 289:10                 497:17  570:15,17      373:14  385:18         thickness 326:24
technical 278:3        tells 502:9             387:17  390:3           400:14  427:2
 278:10  433:17         553:15  569:23         392:12,17  398:23       432:16,16  433:2
 441:13,14             tense 264:6             406:22  418:15         thin 397:1  408:25
technique 269:25       term 254:14,15          435:7,18,23,24          409:5,5
 271:4,7  546:8         255:19,23  256:5       436:8  445:2           thing 292:1  301:1
technology 517:22       256:7  260:2           446:14,21,25           305:19  314:14
telephone 244:4         266:9  270:14          447:4,12  448:11        315:14  320:25
 247:6  264:4,5         275:9,10  287:22       458:23  459:12,17       372:11  438:13,17
```

PLAINTIFFS' EXHIBITS 003844

```
471:10 499:17          394:19 396:1         313:22 317:6          463:5,7,12 464:7
513:4 515:10,10        399:4,15 403:25      318:9,12 359:1        464:11 466:7
520:22 545:25          409:11,16 411:21     369:11,13 377:22      468:8,11 473:1
547:15 563:12          418:3 428:8          386:11 390:4          475:20,23 487:1
568:17 569:23          430:1 433:11         396:25 478:15,22      487:4 488:10
things 253:9           441:6 453:22         480:4 485:21          495:1 497:11,12
255:1 274:12           454:19 455:1         487:2,7 488:9         498:18,24 499:2
281:6 284:12           461:5 463:15         491:18 498:4          500:5,12 504:6
285:19 288:5           467:12 486:18        567:7 571:23          506:5 508:13
289:16 290:1,22        495:1,13,16,19      three-week 316:17      511:4 512:5,21
294:6,12,18            500:7 501:2          318:3                 513:2 516:6,13
316:10 319:11,15       509:7,9 522:17      threw 502:1            520:1 540:4
319:24 320:1           537:5 540:22        throw 573:8,11         542:21,24 544:23
322:23 327:5           544:18,22 560:10    throwing 391:11        549:5 551:2
360:7 372:8,25         562:20 564:3        thumbnail 522:21       554:2 571:10
375:8 376:4            565:24 567:4,15      524:22                573:16 577:22
381:5 386:11           567:23 568:13,16    tighter 523:5,18       578:1,4 579:19
404:19 415:25          568:17 569:14,17    523:22,25             times 248:23
428:18 439:13          575:24 577:10       till 418:11            310:23 312:7
445:24 449:8          thinking 341:23      time 246:14            314:15 317:22
454:9,24 504:9         341:24 370:15,17     247:20,23,25          318:7 458:9
505:7 516:15           385:3 391:20         248:23 250:18         459:7 463:11,12
519:20 548:2           439:19               258:2 278:17,19       572:11
553:23 554:6,8        third 295:10,19       283:20,23 284:7      timing 307:18
554:14,16 561:13       362:14 372:10        286:13 291:11        tiring 439:16
561:17 564:6,15        381:21,23 384:22     298:18,24 303:15     title 275:19
572:4,9                385:2 507:10         307:11,14 308:3       278:12,25
think 250:18           531:13 533:3,19      309:5 312:2,17       today 246:2
265:11 267:4           537:2                314:18 315:1          260:24 306:16
278:7 284:23          third-party 262:3     316:25 317:4          308:12 309:24
292:2,10 294:21        286:18 293:16        320:25 321:12,14      311:3,17 312:8
295:16,17,23          Thompson 327:17       322:10 326:7          312:21 324:7
297:2 298:19,23        327:17               333:21 334:10,22      338:3,12 339:1
306:7,11 312:1        thorough 286:19       336:5 339:11,21       339:13 340:1
312:13 314:13         thoroughly 425:20     343:6 349:18          347:16,22 349:1
316:19 320:15         thought 247:24        350:23 352:4          349:6 350:17
324:21 325:9,15        257:20 301:8         354:12 365:9,12       351:2 354:11
325:17 327:20          338:15 340:17        366:9 367:6,7,23      357:16 358:20
329:19 330:23          360:9 385:25         368:3,18 375:21       359:7 360:23
332:11,13 333:5        403:14 431:22        385:2,4,11,14         363:15,21,22
333:20 334:10          433:9 459:7          393:1,5 394:19        365:2 417:10
352:21 357:19          493:25 536:20        398:5,9 401:7         430:22,24 435:18
364:2 366:8,15         563:3                412:21,24 414:10      436:8 443:5
368:18,21,24          thousands 318:6       421:15,18 425:19      463:11 508:5
369:2,7 371:21         428:17               428:14,22,23          516:19 519:9
372:16 377:21         thread 423:1          438:24 439:2          534:13 566:14
379:1,24 383:4        three 248:3,4         445:3 455:24         today's 311:20
385:4 389:4,11         291:13,14,18         458:24 459:13,19      317:12 324:11
389:19 393:12,16       292:9 296:7,8,14     460:2,11 461:12       347:12,13 348:13
```

PLAINTIFFS' EXHIBITS 003845

toilet 500:15,19
 501:7 502:2
 503:23
told 249:14
 258:10 314:20,23
 320:19 321:3,6
 323:12 326:1,3
 328:7 329:17
 344:24 353:23
 379:15 384:10
 386:4,14,24
 387:3 388:2,10
 388:16,21,22
 389:13,13 416:13
 420:15 440:2
 461:7 466:2
 471:6 493:24
 503:21 520:18
 534:17 549:1
 568:1 574:25
top 260:8 306:12
 370:8,13 372:4
 372:25 373:3
 381:19,25 382:3
 389:21 393:11
 395:7 423:5
 441:15 469:7
 485:23 503:4
 520:2
topic 251:6,7,16
 254:20 378:17
total 380:22
 439:25
totally 275:13
 503:8,12
Totowa 244:10
 457:13,21 487:6
 502:5,20 503:8
 503:25 537:1
touch 578:14
touched 425:18
toughest 498:17
track 263:4
 345:21
trade 543:10
traditionally
 453:25 454:1
trails 421:24
trained 290:6

training 281:21
 285:19 290:23
 543:12
transaction 342:3
 347:10
transcript 246:15
 322:13,25 363:24
 364:23 381:15
 383:18 579:11
 581:7
transcripts 363:6
transitioned
 278:5,23
treading 332:6
tremendous 296:2
trial 255:13
 273:9
tried 464:11
 507:20 522:21
triggered 513:1
triplicate 530:13
 530:20 531:7,19
 532:16 533:20
trouble 562:17
 563:23,24 566:23
 567:1,11,12
troubles 568:17
troubleshoot
 302:5
troubleshooting
 302:16 551:10
troubling 571:16
 571:21
true 298:5,10
 362:18 387:1
 411:2,15 418:8,9
 418:10 420:17
 436:1 440:10,24
 441:3,4 444:8
 447:14 485:14
 489:12 493:1,2
 497:13 499:24
 507:4 526:14
 540:19 566:5
 571:5 572:17,19
 581:7
truly 574:3,5
trust 420:15
truth 247:10,11

 247:11 371:3
 374:18 375:1
truthfully 316:15
try 248:25 294:4
 325:1,18 391:12
 427:14 499:20
 503:19,24 514:19
 519:3 532:10
trying 257:19
 278:15 285:10
 335:6 338:1
 356:21 370:4,18
 375:15,15 380:4
 380:6,9,14,15
 382:18 385:25
 387:14 405:7,21
 409:16 467:6,7,9
 490:16 557:20
 558:7 566:14
Tucker 244:7
 246:22
Tuesday 367:11,12
turf 370:23
 371:22
turn 303:25
 304:11 391:14
 393:8 419:12
 422:5 424:18
 430:16 432:2
 472:5 481:4,15
 487:23 542:1
turned 507:21
turns 344:19
 544:5
twice 312:12
 470:23 471:7
two 248:3 259:16
 265:3 274:24
 283:25 289:10,16
 295:23 304:6
 312:14 315:6,9
 324:5 331:22
 355:20 356:18
 361:1 366:5
 382:8 390:11
 396:7,25 407:23
 408:6 412:18
 413:24 417:13
 424:23 430:22,24

 439:22 440:21
 444:2,13 469:10
 471:7 481:23
 503:8,10,12
 509:2 514:13
 516:11 547:23
 550:16 552:15
 562:11 563:11
 575:10,11
TX 244:3
type 268:18
 285:13 289:18,18
 295:8 296:25
 432:23 504:20
types 252:14
 253:24 268:25
 285:2,2,19 473:8
typical 296:25
 297:6
typically 274:19
 275:4 295:4
 309:8 452:13,22
 477:1
typing 284:5
 326:13

─────────────
       U
─────────────
UDL 244:16 269:14
 271:17 276:16,21
 431:10 523:4
 524:6,25 525:22
 526:2
uh-huh 252:21
 256:22 261:5
 271:1 274:10,18
 275:3,11,24
 279:3 288:12
 291:23 292:8,13
 300:7 302:17
 306:2,4 308:23
 309:2,4 311:11
 313:10 321:8,20
 323:6 326:6
 327:1,9 335:1,13
 335:15 336:16
 340:21,23,25
 341:2,5 343:4,7
 343:10,15 346:4
 346:6 348:8,16

PLAINTIFFS' EXHIBITS 003846

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

349:10,12,15,21
350:2,5,11,13
351:23 356:2
359:15 360:12,16
360:22 361:20
362:8 363:19
364:25 366:3,19
366:24 369:20
372:21 373:9
375:17 377:7
379:3,11 381:17
388:24 390:15
393:13,24 394:9
394:17 395:10,15
396:6 397:6
398:15,18 400:6
404:5,7,10 407:7
411:3 414:11,15
414:25 425:17,24
430:11 438:7
440:12,19 448:22
458:5 460:23,25
462:2 466:9,11
470:12,17 472:1
472:20 474:8,11
474:13 475:12
479:4 481:20
483:23 485:17
491:15 508:21
510:3 512:14
513:8,11 515:21
517:3,23 518:2
518:21,25 519:2
519:5,12,15,18
519:23 520:8
521:4 525:18
526:4 527:7,14
527:21,23 531:20
533:6 537:17
538:20 543:22
546:21,25 549:21
551:25 553:7,21
554:18 555:8,11
556:11,22 557:9
558:15 560:17
562:14,16 563:15
565:12
unable 370:6
560:15

uncleaned 366:11
uncommon 475:13
530:18
uncorroborated
434:21
uncover 295:22
uncovered 450:10
underlined 377:8
underlying 288:16
397:4 421:3,6
undermine 463:4
underneath 377:19
undersigned 580:6
understand 248:11
256:3 257:22
274:9,11 276:12
278:1,12 279:17
292:25 293:17
294:19 295:12
303:22 317:18
347:8 350:6
360:19 379:15
382:19,24 383:2
384:16 386:12
388:7,16 390:1
411:10,12 413:20
414:7 416:11
418:1 422:1
426:24 429:14
436:23 440:20
441:5 448:8,21
451:19 467:3
484:15 488:24
489:10 518:22
519:10,11 520:16
522:13 526:22
543:17 558:3,8
561:4,8,14,22,25
562:1 564:25
565:13 566:12,12
574:4 578:12,17
understanding
266:10 370:19
441:11 454:7
564:7
understood 248:18
275:10 289:3
328:19 338:25
519:21 552:25

553:20 554:7
556:9,17 557:5
558:8
undertaking 555:7
undertook 292:15
299:3
unfortunate
309:11
Unfortunately
309:9 529:7
578:5
uniformity 376:11
376:16,19 389:2
389:17 390:8
391:17 462:11,16
529:14,16,24
530:1 531:15
532:13 537:7
uniformly 530:11
unit 535:3
United 243:1
254:22
university 251:4
251:12,13 262:18
262:24 263:8,16
264:14,17,23
265:18,19 277:12
unnecessary
306:19
unprofessional
306:24
unreliable 434:20
464:6
unresolved 485:12
unresponsive
494:4 495:14
unverified 434:21
updated 262:9,11
333:18
upgrade 517:25
518:1
upgrading 517:1
518:12
uploaded 258:15
use 260:2 266:9
270:6 294:19
295:19 297:7
378:23 388:5,14
388:15 392:11

424:1 442:1
469:21 475:14
491:9 526:15
527:3 529:13
533:23 538:16
543:23,24 545:2
554:17 557:25
567:12
useful 257:20
563:3
uses 576:24
usually 285:3
289:10 293:25
utterly 500:2
UV 546:1,5,11,12
546:15,18 547:2
547:8,13,14,14
547:25 548:3

---
**V**
---

V 479:6
VAI 479:7,12,19
480:4,20,21,25
valid 558:11,12
558:17
validatable 270:3
validate 285:21
546:17 552:1,3
552:11,12
validated 265:25
268:2 270:5
449:8 550:18,23
550:25 552:17,21
553:8 555:13
556:12
validating 267:3
267:7 268:5
269:5,20 555:6
validation 269:11
270:4 272:2,19
275:19 281:20
356:20 454:24
459:4,5,8,14,20
460:13 461:17,21
461:22 462:6,10
462:14 463:25
464:3,5,18,25
465:16,18 466:1
466:13 530:25

PLAINTIFFS' EXHIBITS 003847

548:7 550:20
551:3,13,20
552:5,16 553:1,2
553:14,23,25
554:9 555:25
557:3,15,15
564:5
validations 464:8
validity 461:16
462:5 463:25
value 257:18
427:18,21 529:20
530:6 551:12
variation 399:23
455:7
various 271:8
272:17 273:12
281:8 284:12
296:14 362:9
457:20 506:6,7
553:23
Vega 247:3 332:13
verifiable 286:24
verification
286:22 473:2
verify 294:17
427:14 507:15
560:18
Vermont 265:18,19
version 261:13
303:14,16 366:11
366:12 482:4
544:10
versions 478:13
versus 385:1
547:3,8
VI 515:17
viability 488:22
vice-president
286:5
victory 479:7
video 249:2
418:12
videographer
244:17 246:1,12
246:13 283:20,23
308:3,6 316:25
317:4 335:8
365:9,12 385:11

385:14 393:1,5
398:5,9 408:19
412:18,21,24
421:15,18 438:24
439:2 455:21,24
468:8,11 475:20
475:23 498:24
499:2 542:17,24
577:22 578:1
579:19
videotape 243:14
246:3,7 579:20
violation 332:6
452:1,7
VIRGINIA 243:1
virtually 292:10
visible 432:18
visit 287:6,9,11
287:16 355:4
360:9
visits 355:6
visual 432:10
559:25
voice 248:21,25
534:10
volume 538:6
voluntary 479:8
480:12 482:18
volunteer 294:24
295:1,3 574:15
volunteered
574:14
volunteering
293:11

_____
      W
_____
wait 345:20
418:11 498:9
waiting 325:21
wake 309:8
want 248:5 249:21
262:22 265:15
294:13 295:22
300:8 301:2,4,4
301:14,15 311:23
317:13 320:2
329:3 333:15
336:10 359:16
364:10 368:10,12

377:1 380:2
388:20 390:17
399:17 405:13
406:15 417:20,23
420:19 425:19
436:5 448:18
450:3,4 451:2,4
456:17,19 478:8
482:2,10,13
488:18 489:2
494:6 500:6
501:9 502:17
507:17 514:8
532:18 534:2
539:19 542:2,7
542:15 543:5
558:5 566:16
wanted 259:24
296:17 305:24
375:23 376:7,13
402:11 439:13
450:18 452:24
454:13 478:14
481:15 517:17
543:24 562:19
566:3,20
wants 300:1,25,25
463:20 497:22
warning 288:8
297:21 298:2,7
298:10 299:2,9
469:2,5,6,8,22
469:25 470:5,9
470:15 472:14,16
472:25 473:5,25
473:25 474:6,10
475:15,16 476:6
482:25 485:2
492:5 525:23
526:5 527:20
528:2,11
warranted 428:7
Washington 400:12
436:1
wasn't 285:16,25
297:23 319:24
335:9,10 344:3
402:20 411:5
425:2 426:18

477:12 492:21
496:5 512:8
528:16 569:19
573:19
waste 315:1
320:25
watch 302:12
418:11
water 307:25
308:2 385:6
way 258:7 264:18
322:12 324:22,24
325:18 333:18
354:4 370:22
380:17 435:13,14
443:20,21,24
447:9 455:8
465:19 483:6,7
486:22 490:20,23
533:12,15,17
535:19 536:1
550:5 551:11
558:16 562:20
567:14,20 572:13
572:21
ways 277:24
390:18 488:23
492:3
weaved 359:25
web 258:19 260:14
260:15
website 254:7
260:22 504:10
505:7
websites 258:14
week 289:24 316:9
340:7 367:10
510:23
weekend 247:24
weekends 510:20
weeks 248:3,4
313:23 318:9,13
weight 456:7
484:6,10 490:25
516:8 517:18
555:6,12
welcome 248:1
welfare 377:23
378:6

PLAINTIFFS' EXHIBITS 003848

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

| | | | |
|---|---|---|---|
| went 284:24 286:2 | we've 276:19,22 | 578:17 579:3,8 | workload 264:10 |
| 286:3,19,21 | 277:4 294:18 | 579:12,16 580:10 | workplaces 325:25 |
| 324:8 349:8 | 344:25 361:18 | 581:8 | works 258:1 270:5 |
| 352:6 368:22 | 369:21 407:12 | witness's 349:25 | 436:9 |
| 372:23 373:2 | 408:19 467:11 | 499:6 | worry 314:24 |
| 375:18 383:8 | 478:9 481:7 | woke 309:7 | 484:17 514:21 |
| 406:6 483:20 | 549:1 567:18,20 | woman 429:13 | worth 567:3 |
| 491:3 492:2 | whatsoever 312:4 | 433:8 434:21 | wouldn't 285:7 |
| 500:12 514:23 | white 394:8 | 436:9 | 287:21 300:15,17 |
| 522:19 | wholly 566:1 | wonder 434:8 | 320:25 371:19 |
| weren't 411:22 | whos 565:3 | wondering 461:20 | 409:20 429:11,18 |
| 480:13 565:21 | wife 350:10,16 | word 325:23 | 429:23 430:1 |
| West 243:1 244:7 | 395:23 | 341:16,22 342:4 | 454:16 465:9 |
| 246:22 356:6 | Williamson 244:2 | 378:2 407:25 | 480:6,7 489:21 |
| 359:20 522:17 | willing 409:8 | 408:1 410:8 | 491:21 502:6 |
| we'll 295:18 | win 387:20 | 420:16 424:1 | 510:10 517:10 |
| 307:15 315:25 | wing 573:4 | 446:20 451:10 | 529:19 533:11 |
| 348:9 359:1,17 | wished 296:20 | 464:6 509:1 | 566:22 |
| 407:10 430:19 | 565:7 | 528:8 538:16 | write 290:7 |
| 570:23 | witness 246:19 | 563:24 567:10,12 | 372:19 391:9 |
| we're 246:1 | 255:3 295:16 | 569:17,20 | 396:20 423:22 |
| 247:22 283:21,24 | 305:13,15,17 | worded 411:13 | 447:23,24 520:9 |
| 299:10,21 303:22 | 307:17,25 326:15 | wording 399:7 | writing 305:18 |
| 308:4 313:22 | 327:23,25 332:14 | words 314:24 | 321:23 335:10 |
| 316:17 317:1,1 | 332:23 336:22 | 354:3 377:23 | 378:8 394:18 |
| 318:2 321:18 | 339:17 344:16 | 388:4,5,14,15 | 395:7 |
| 345:20,24 346:19 | 345:10,12 346:1 | 440:5,6,8 441:21 | written 319:22 |
| 354:4 355:4 | 346:24 349:24 | 469:21 551:5 | 435:14 440:10 |
| 358:23,24 360:25 | 359:9 371:19 | 554:17 | 488:6 550:4 |
| 363:2,9 364:13 | 373:2 379:22 | wore 273:13 | 559:18 573:3 |
| 364:24 365:10,13 | 380:4 385:20 | work 250:22 251:1 | wrong 255:22 |
| 369:19 370:4 | 387:19 392:19 | 265:17 267:7 | 287:22,25 293:10 |
| 380:16 384:21,22 | 418:1,8,10,17 | 268:1 271:16 | 349:19 454:7 |
| 385:12,14 393:2 | 435:9 436:11 | 281:11,11,11 | 459:22 460:3 |
| 393:6 398:6 | 438:21 448:13 | 286:3 289:24 | 468:2 510:13 |
| 406:20 408:24 | 453:5 462:22,25 | 294:8 298:8 | wrote 320:16 |
| 412:22 416:4 | 463:13 467:5,6,8 | 301:24 319:25 | 321:5,10,22 |
| 418:22 421:16 | 468:4 476:4 | 324:1 372:15 | 322:4,19 375:12 |
| 438:25 439:3 | 482:2 489:13 | 378:14 380:5 | 394:6 395:3 |
| 451:16,20 454:6 | 492:23 493:5,8 | 430:19 439:16 | 396:19 439:22 |
| 455:19,21 460:18 | 493:13,21 494:24 | 449:3 503:8 | 482:8 520:22,23 |
| 468:9,13 475:24 | 498:7,12,21 | 506:3 508:18 | 521:10 525:3 |
| 482:4 491:2 | 499:15 513:22 | 516:12 | 528:14 |
| 494:8,9,12,25 | 532:23 534:4 | worked 267:9 | Wyeth 286:14 |
| 495:18 496:15 | 542:21 544:20 | 301:25 | 287:1 288:11 |
| 519:9 542:22 | 555:21 561:6 | working 302:8 | 289:4 291:6 |
| 549:9 556:15 | 571:10,14 574:21 | 303:17 316:8 | 296:6,15 |
| 558:5 574:24 | 574:25 575:3 | 390:6 472:2 | Wyeth's 291:18 |
| 577:23 579:17 | 576:16,21 578:12 | 514:15 | W/sub 389:2 |

PLAINTIFFS' EXHIBITS 003849

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                February 18, 2011

**Y**

yeah 268:22
  288:22 292:5
  298:15,25 299:25
  303:5 304:2
  310:15,18 311:9
  313:24 315:5
  319:10 324:13
  326:16,23 327:23
  327:25 335:18
  341:25 347:17
  348:5 352:17
  353:5,23 355:21
  357:12,20 362:5
  363:7 366:15
  367:8 368:20
  370:8 373:6
  374:7,24 376:6,8
  381:6,11,14
  383:7,8 389:10
  392:7 395:14
  399:17 402:1,10
  421:7,9 426:14
  426:21 427:6
  440:6,9 447:7,21
  457:24 465:4
  469:7 472:23
  478:6 479:16,18
  498:8,11 508:3
  512:10,21 518:10
  529:7,17 531:15
  534:8 536:18
  539:10 540:4,11
  548:23 551:14
  561:11 562:9
year 262:5,23
  265:4 400:3
  516:11 573:1
years 390:4 400:7
  407:23 408:6
  409:10 413:24
  440:1 489:18
  555:14,14 556:12
  567:7 571:23
yesterday 251:3
  251:11 252:13,19
  253:6,21 257:7
  257:24 259:19
  260:7 261:9

  262:13 311:4,7
  312:16,17,22,24
  314:17 315:8
  317:25 318:20
  319:5 320:5,14
  323:12 324:2
  331:15,23 356:17
  357:3,14 516:20
  564:4
yesterday's 259:1
Yoakum 244:3

**Z**

Zeneca 265:19
  266:21 268:18
  274:1,15 275:23
Zero 568:7

**$**

$140,000 509:21
  510:9
$140,000's 567:3
$350 340:6,6
  343:5,21
$450 343:8
$500 441:12
$550 340:8 343:13
  343:24 344:5

**0**

000932683 422:14
01 522:20
01:00 418:18,19
  418:20,21,22,23
  418:24,25 419:1
  419:2,3,4,5,6,7
  419:8,9,10,11,12
01:01 419:13,14
  419:15,16,17,18
  419:19,20,21,22
  419:23,24,25
  420:1,2,3,4
01:02 420:5,6,7,8
  420:9,10,11,12
  420:13,14,15,16
  420:17,18,19,20
  420:21,22,23
01:03 420:24,25
  421:1,2,3,4,5,6

  421:7,8,9,10,11
  421:12,13
01:04 421:14,15
  421:16
01:06 421:17,18
  421:19,20,21,22
  421:23,24
01:09 421:25
  422:1,2,3,4,5,6
  422:7,8,9
01:10 422:10,11
  422:12,13,14,15
  422:16,17,18,19
  422:20,21,22,23
  422:24
01:11 422:25
  423:1,2,3,4,5,6
  423:7,8,9,10,11
  423:12,13,14,15
  423:16,17
01:12 423:18,19
  423:20,21,22,23
  423:24,25 424:1
  424:2,3,4,5,6,7
  424:8,9
01:13 424:10,11
  424:12,13,14,15
  424:16,17,18,19
  424:20,21,22,23
  424:24,25 425:1
  425:2,3,4,5,6,7
  425:8
01:14 425:9,10,11
  425:12,13,14,15
  425:16,17,18,19
  425:20,21,22,23
  425:24,25 426:1
  426:2,3,4,5,6,7
  426:8,9,10,11,12
  426:13,14,15,16
  426:17,18
01:15 426:19,20
  426:21,22,23,24
  426:25 427:1,2,3
  427:4,5,6,7,8,9
  427:10,11,12,13
  427:14,15
01:16 427:16,17
  427:18,19,20,21

  427:22,23,24,25
  428:1,2,3,4,5,6
  428:7,8,9,10
01:17 428:11,12
  428:13,14,15,16
  428:17,18,19,20
  428:21,22,23,24
  428:25 429:1,2,3
  429:4,5,6,7,8,9
  429:10,11,12,13
  429:14,15,16
01:18 429:17,18
  429:19,20,21,22
  429:23,24,25
  430:1,2,3,4,5,6
  430:7,8
01:19 430:9,10,11
01:23 430:12,13
  430:14,15,16,17
  430:18,19,20,21
  430:22,23,24,25
  431:1,2,3,4,5,6
  431:7,8,9,10,11
  431:12,13,14,15
  431:16,17,18,19
01:24 431:20,21
  431:22,23,24,25
  432:1,2,3,4,5,6
  432:7,8,9,10,11
  432:12,13,14
01:25 432:15,16
  432:17,18,19,20
  432:21,22,23,24
  432:25 433:1,2,3
  433:4,5,6,7,8,9
  433:10,11,12,13
  433:14
01:26 433:15,16
  433:17,18,19,20
  433:21,22,23,24
  433:25 434:1,2,3
  434:4,5,6,7,8,9
  434:10,11,12,13
  434:14,15
01:27 434:16,17
  434:18,19,20,21
  434:22,23,24,25
  435:1,2,3,4,5,6
01:28 435:7,8,9

PLAINTIFFS' EXHIBITS 003850

435:10,11,12,13
435:14,15,16,17
435:18,19,20
01:29 435:21,22
435:23,24,25
436:1,2,3,4,5,6
436:7,8,9,10,11
436:12,13,14
01:30 436:15,16
436:17,18,19,20
436:21,22,23,24
436:25 437:1,2,3
437:4,5,6,7,8,9
437:10,11,12,13
437:14,15,16
01:31 437:17,18
437:19,20,21,22
437:23,24,25
438:1,2,3,4,5,6
438:7,8,9,10,11
438:12,13,14,15
438:16,17,18,19
01:32 438:20,21
438:22,23,24,25
01:40 439:1,2,3,4
439:5,6,7,8,9,10
439:11,12,13
01:41 439:14,15
439:16,17,18,19
439:20,21,22,23
439:24,25 440:1
440:2,3,4,5,6,7
440:8,9,10,11,12
440:13,14,15,16
440:17
01:42 440:18,19
440:20,21,22,23
440:24,25 441:1
441:2,3,4,5,6,7
441:8,9,10,11,12
441:13
01:43 441:14,15
441:16,17,18,19
441:20,21,22,23
441:24,25 442:1
442:2,3,4,5
01:44 442:6,7,8,9
442:10,11,12,13
442:14,15,16,17

442:18
01:45 442:19,20
442:21,22,23,24
442:25 443:1,2,3
443:4,5,6,7,8,9
443:10,11,12,13
443:14,15,16,17
443:18
01:46 443:19,20
443:21,22,23,24
443:25 444:1,2,3
444:4,5,6,7,8,9
444:10,11,12,13
444:14
01:47 444:15,16
444:17,18,19,20
444:21,22,23,24
444:25 445:1,2,3
445:4,5,6,7,8,9
445:10,11,12,13
445:14
01:48 445:15,16
445:17,18,19,20
445:21,22,23,24
445:25 446:1,2,3
446:4,5
01:49 446:6,7,8,9
446:10,11,12,13
446:14,15,16,17
446:18,19,20,21
446:22,23,24,25
447:1,2,3,4
01:50 447:5,6,7,8
447:9,10,11,12
447:13,14,15,16
447:17,18,19,20
447:21,22,23,24
447:25 448:1
01:51 448:2,3,4,5
448:6,7,8,9,10
448:11,12,13,14
448:15,16,17,18
448:19,20,21,22
448:23,24,25
01:52 449:1,2,3,4
449:5,6,7,8,9,10
449:11,12,13,14
449:15,16,17,18
449:19,20,21,22

01:53 449:23,24
449:25 450:1,2,3
450:4,5,6,7,8,9
450:10,11,12,13
450:14,15,16,17
450:18,19,20
01:54 450:21,22
450:23,24,25
451:1,2,3,4,5,6
451:7,8,9,10,11
451:12,13,14,15
451:16,17,18,19
451:20
01:55 451:21,22
451:23,24,25
452:1,2,3,4,5,6
452:7,8,9,10,11
452:12,13,14,15
452:16,17,18,19
452:20,21,22,23
01:56 452:24,25
453:1,2,3,4,5,6
453:7,8,9,10,11
453:12,13,14,15
453:16,17,18,19
01:57 453:20,21
453:22,23,24,25
454:1,2,3,4,5,6
454:7,8,9,10,11
454:12,13,14,15
454:16,17,18
01:58 454:19,20
454:21,22,23,24
454:25 455:1,2,3
455:4,5,6,7,8,9
455:10,11,12,13
455:14,15,16,17
455:18
01:59 455:19,20
455:21,22
02:00 455:23,24
455:25
456:1,2,3,4,5,6
456:7,8,9,10
02:03 456:11,12
456:13,14,15,16
456:17,18,19,20
456:21,22,23
02:04 456:24,25

457:1,2,3,4,5
02:05 457:6,7,8,9
457:10,11,12,13
457:14,15,16,17
457:18,19
02:06 457:20,21
457:22,23,24,25
458:1,2,3,4,5,6
458:7,8,9,10,11
458:12
02:07 458:13,14
458:15,16,17
02:08 458:18,19
458:20,21,22,23
458:24,25 459:1
459:2,3,4,5,6,7
459:8,9,10,11,12
02:09 459:13,14
459:15,16,17,18
459:19,20,21,22
459:23,24,25
460:1,2,3,4,5,6
460:7,8,9,10
02:10 460:11,12
460:13,14,15,16
460:17,18,19,20
460:21,22,23,24
460:25 461:1,2,3
461:4,5,6,7,8,9
02:11 461:10,11
461:12,13,14,15
461:16,17,18,19
461:20,21,22,23
461:24,25 462:1
462:2,3,4,5
02:12 462:6,7,8,9
462:10,11,12,13
462:14,15,16,17
462:18,19,20,21
02:13 462:22,23
462:24,25 463:1
463:2,3,4,5,6,7
463:8,9,10,11,12
463:13,14,15,16
463:17,18,19,20
463:21
02:14 463:22,23
463:24,25 464:1
464:2,3,4,5,6,7

PLAINTIFFS' EXHIBITS 003851

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                February 18, 2011

| | | | |
|---|---|---|---|
| 464:8,9,10,11,12 | 471:1,2,3,4,5,6 | 478:1,2,3,4,5,6 | 02:54 485:4,5,6,7 |
| 464:13,14,15,16 | 471:7,8,9,10,11 | 478:7 | 485:8,9,10,11,12 |
| 464:17 | 471:12 | 02:44 478:8,9,10 | 485:13,14,15,16 |
| 02:15 464:18,19 | 02:31 471:13,14 | 478:11,12,13,14 | 485:17 |
| 464:20,21,22,23 | 471:15,16,17,18 | 478:15,16,17,18 | 02:55 485:18,19 |
| 464:24,25 465:1 | 02:32 471:19,20 | 478:19,20,21,22 | 485:20,21,22,23 |
| 465:2,3,4,5,6,7 | 471:21,22,23,24 | 478:23,24 | 485:24,25 486:1 |
| 465:8,9,10,11,12 | 471:25 472:1,2,3 | 02:46 478:25 | 486:2,3,4,5,6,7 |
| 465:13,14,15,16 | 472:4,5 | 479:1,2,3,4,5,6 | 486:8 |
| 465:17,18,19,20 | 02:33 472:6,7,8,9 | 479:7,8,9,10,11 | 02:56 486:9,10,11 |
| 465:21,22,23,24 | 472:10,11,12,13 | 479:12 | 486:12,13,14,15 |
| 02:16 465:25 | 472:14,15,16,17 | 02:47 479:13,14 | 486:16,17,18,19 |
| 466:1,2,3,4,5,6 | 472:18,19 | 479:15,16,17,18 | 486:20,21,22,23 |
| 466:7,8,9,10,11 | 02:34 472:20,21 | 479:19,20,21,22 | 486:24,25 487:1 |
| 466:12,13,14,15 | 472:22,23,24,25 | 479:23,24,25 | 487:2,3,4,5,6,7 |
| 466:16,17,18,19 | 473:1,2,3,4,5,6 | 480:1,2,3,4,5,6 | 487:8,9 |
| 466:20,21,22,23 | 473:7,8,9,10,11 | 480:7,8,9 | 02:57 487:10,11 |
| 466:24,25 467:1 | 473:12,13,14,15 | 02:48 480:10,11 | 487:12,13,14,15 |
| 467:2 | 473:16,17,18 | 480:12,13,14,15 | 487:16,17,18,19 |
| 02:17 467:3,4,5,6 | 02:35 473:19,20 | 480:16,17,18,19 | 487:20,21,22,23 |
| 467:7,8,9,10,11 | 473:21,22,23,24 | 480:20,21,22,23 | 487:24,25 |
| 467:12,13,14,15 | 473:25 474:1,2,3 | 480:24,25 481:1 | 02:58 488:1,2,3,4 |
| 467:16,17,18,19 | 474:4,5,6,7,8,9 | 481:2,3,4 | 488:5,6,7 |
| 467:20,21,22,23 | 474:10,11,12,13 | 02:49 481:5,6,7,8 | 02:59 488:8,9,10 |
| 467:24 | 474:14,15 | 481:9,10,11,12 | 488:11,12,13,14 |
| 02:18 467:25 | 02:36 474:16,17 | 481:13,14,15,16 | 488:15,16,17,18 |
| 468:1,2,3,4,5,6 | 474:18,19,20,21 | 481:17,18,19,20 | 488:19,20,21,22 |
| 468:7,8,9 | 474:22,23,24,25 | 481:21,22,23,24 | 488:23,24,25 |
| 02:25 468:10,11 | 475:1,2,3,4,5,6 | 481:25 482:1,2,3 | 489:1,2,3,4,5,6 |
| 468:12,13,14,15 | 02:37 475:7,8,9 | 02:50 482:4,5,6,7 | 489:7,8,9,10,11 |
| 468:16,17,18,19 | 475:10,11,12,13 | 482:8,9,10,11,12 | 03:00 489:12,13 |
| 468:20,21,22 | 475:14,15,16,17 | 482:13,14,15,16 | 489:14,15,16,17 |
| 02:26 468:23,24 | 02:38 475:18,19 | 482:17,18,19,20 | 489:18,19,20,21 |
| 468:25 469:1,2,3 | 475:20,21 | 482:21,22,23,24 | 489:22,23,24,25 |
| 469:4 | 02:40 475:22,23 | 482:25 483:1,2,3 | 490:1,2,3,4,5,6 |
| 02:27 469:5,6,7,8 | 475:24,25 476:1 | 02:51 483:4,5,6,7 | 490:7,8,9,10,11 |
| 469:9,10,11,12 | 476:2,3,4,5,6 | 483:8,9,10,11 | 490:12,13,14,15 |
| 469:13,14,15,16 | 02:41 476:7,8,9 | 02:52 483:12,13 | 490:16,17 |
| 469:17 | 476:10,11,12,13 | 483:14,15,16,17 | 03:01 490:18,19 |
| 02:28 469:18,19 | 476:14,15,16,17 | 483:18,19,20,21 | 490:20,21,22,23 |
| 469:20,21,22,23 | 476:18,19,20,21 | 483:22,23,24,25 | 490:24,25 491:1 |
| 469:24,25 470:1 | 476:22,23,24,25 | 484:1,2,3,4,5,6 | 491:2,3,4,5,6,7 |
| 470:2,3,4,5,6,7 | 02:42 477:1,2,3,4 | 484:7,8 | 491:8,9,10,11,12 |
| 470:8,9,10,11,12 | 477:5,6,7,8,9,10 | 02:53 484:9,10,11 | 491:13,14,15,16 |
| 470:13 | 477:11,12,13,14 | 484:12,13,14,15 | 03:02 491:17,18 |
| 02:29 470:14,15 | 477:15,16,17,18 | 484:16,17,18,19 | 491:19,20,21,22 |
| 470:16,17,18,19 | 477:19,20,21,22 | 484:20,21,22,23 | 491:23,24,25 |
| 470:20,21,22,23 | 477:23 | 484:24,25 485:1 | 492:1,2,3,4,5,6 |
| 02:30 470:24,25 | 02:43 477:24,25 | 485:2,3 | 492:7,8,9,10,11 |

PLAINTIFFS' EXHIBITS 003852

```
492:12,13,14,15        03:19 499:23,24         03:27 507:9,10,11        514:13,14,15,16
492:16,17,18,19         499:25 500:1,2,3        507:12,13,14,15         514:17,18,19,20
492:20,21,22,23         500:4,5,6,7             507:16,17,18,19         514:21,22,23,24
492:24,25 493:1        03:20 500:8,9,10         507:20,21,22,23         514:25 515:1,2
493:2                   500:11,12,13,14         507:24,25              03:36 515:3,4,5,6
03:03 493:3,4,5,6       500:15,16,17,18        03:28 508:1,2,3,4        515:7,8,9,10,11
493:7,8,9,10,11         500:19                  508:5,6,7,8,9,10        515:12,13,14,15
493:12,13,14,15        03:21 500:20,21          508:11,12,13,14         515:16,17,18,19
493:16,17,18,19         500:22,23,24,25         508:15,16,17,18         515:20,21,22,23
493:20,21,22,23         501:1,2,3,4,5,6         508:19,20,21,22         515:24,25 516:1
493:24,25 494:1         501:7,8,9,10,11         508:23,24,25            516:2,3
494:2,3,4,5,6,7         501:12,13,14,15         509:1,2,3,4            03:37 516:4,5,6,7
494:8,9,10,11,12        501:16,17,18,19        03:29 509:5,6,7,8        516:8,9,10,11,12
494:13,14,15,16         501:20,21,22,23         509:9,10,11,12          516:13,14,15,16
03:04 494:17,18         501:24,25 502:1         509:13,14,15,16         516:17,18,19,20
494:19,20,21,22         502:2,3,4,5             509:17,18,19,20         516:21,22,23,24
494:23,24,25           03:22 502:6,7,8,9        509:21                  516:25 517:1,2,3
495:1,2,3,4,5,6         502:10,11,12,13        03:30 509:22,23          517:4
495:7,8,9,10,11         502:14,15,16,17         509:24,25 510:1        03:38 517:5,6,7,8
495:12,13,14,15         502:18,19,20,21         510:2,3,4,5,6,7         517:9,10,11,12
495:16,17,18,19         502:22,23,24,25         510:8,9,10,11,12        517:13,14,15,16
495:20                  503:1,2,3,4,5,6         510:13                  517:17,18,19,20
03:05 495:21,22         503:7,8,9,10,11        03:31 510:14,15          517:21,22,23,24
495:23,24,25            503:12,13,14,15         510:16,17,18,19         517:25 518:1,2,3
496:1,2,3,4,5,6         503:16,17,18,19         510:20,21,22,23         518:4,5,6,7,8,9
496:7,8,9,10,11         503:20,21               510:24,25 511:1         518:10,11,12,13
496:12,13,14,15        03:23 503:22,23          511:2,3                03:39 518:14,15
496:16,17,18,19         503:24,25 504:1        03:32 511:4,5,6,7        518:16,17,18,19
496:20                  504:2,3,4,5,6,7         511:8,9,10,11,12        518:20,21,22,23
03:07 496:21,22         504:8,9,10,11,12        511:13,14,15,16         518:24,25 519:1
496:23,24,25           03:24 504:13,14          511:17,18,19,20         519:2,3,4,5,6,7
497:1,2,3,4,5,6         504:15,16,17,18         511:21                  519:8,9,10,11,12
497:7,8,9,10,11         504:19,20,21,22        03:33 511:22,23          519:13,14,15,16
497:12,13,14,15         504:23,24,25            511:24,25 512:1         519:17,18,19,20
497:16,17,18,19         505:1,2,3,4,5,6         512:2,3,4,5,6,7         519:21
497:20,21,22,23         505:7,8                 512:8,9,10,11,12       03:40 519:22,23
497:24,25 498:1        03:25 505:9,10,11        512:13,14,15,16         519:24,25 520:1
498:2,3,4,5,6           505:12,13,14,15         512:17,18,19,20         520:2,3,4,5,6,7
03:08 498:7,8,9         505:16,17,18,19         512:21,22,23            520:8,9,10,11,12
498:10,11,12,13         505:20,21,22,23        03:34 512:24,25          520:13,14,15
498:14,15,16,17         505:24,25 506:1         513:1,2,3,4,5,6        03:41 520:16,17
498:18,19,20,21         506:2,3,4,5,6           513:7,8,9,10,11         520:18,19,20,21
498:22,23,24,25        03:26 506:7,8,9          513:12,13,14,15         520:22,23,24,25
03:17 499:1,2,3,4       506:10,11,12,13         513:16,17               521:1,2,3,4,5,6
499:5,6,7,8             506:14,15,16,17        03:35 513:18,19          521:7,8,9,10,11
03:18 499:9,10,11       506:18,19,20,21         513:20,21,22,23         521:12,13,14,15
499:12,13,14,15         506:22,23,24,25         513:24,25 514:1         521:16,17,18
499:16,17,18,19         507:1,2,3,4,5,6         514:2,3,4,5,6,7        03:42 521:19,20
499:20,21,22            507:7,8                 514:8,9,10,11,12        521:21,22,23,24
```

PLAINTIFFS' EXHIBITS 003853

```
521:25 522:1,2,3      529:12                536:15,16,17,18       543:10,11,12,13
522:4,5,6,7,8,9       03:52 529:13,14       536:19,20,21,22       543:14,15
522:10,11,12,13       529:15,16,17,18       536:23                04:24 543:16,17
522:14,15,16,17       529:19,20,21,22       04:01 536:24,25       543:18,19,20,21
03:43 522:18,19       529:23,24,25          537:1,2,3,4,5,6       543:22,23,24,25
522:20,21,22,23       530:1,2,3             537:7,8,9,10,11       544:1,2,3,4,5,6
522:24,25 523:1       03:53 530:4,5,6,7     537:12,13,14,15       544:7,8,9
523:2,3,4,5,6,7       530:8,9,10,11,12      04:02 537:16,17       04:25 544:10,11
523:8,9,10,11,12      530:13,14,15,16       537:18,19,20,21       544:12,13,14,15
03:44 523:13,14       530:17,18,19,20       537:22,23,24,25       544:16,17,18,19
523:15,16,17,18       530:21,22             538:1,2,3,4,5,6       04:26 544:20,21
523:19,20,21,22       03:54 530:23,24       538:7,8,9,10,11       544:22,23,24,25
523:23,24,25          530:25 531:1,2,3      538:12,13,14,15       545:1,2,3,4,5,6
524:1,2,3,4,5,6       531:4,5,6,7,8,9       538:16                545:7,8,9,10,11
524:7,8,9,10,11       531:10,11,12,13       04:03 538:17,18       545:12,13,14,15
524:12,13,14,15       531:14,15,16          538:19,20,21,22       04:27 545:16,17
03:45 524:16,17       03:55 531:17,18       538:23,24,25          545:18,19,20,21
524:18,19             531:19,20,21,22       539:1,2,3,4,5,6       545:22,23,24,25
03:46 524:20,21       531:23,24,25          539:7,8               546:1,2,3,4,5,6
524:22,23,24,25       532:1,2,3,4,5,6       04:04 539:9,10,11     546:7,8,9,10,11
525:1,2,3,4,5,6       532:7,8,9,10          539:12,13,14,15       04:28 546:12,13
525:7,8,9,10,11       03:56 532:11,12       539:16,17,18,19       546:14,15,16,17
525:12,13,14          532:13,14,15,16       539:20,21,22,23       546:18,19,20,21
03:47 525:15,16       532:17,18,19,20       539:24,25 540:1       546:22,23,24,25
525:17,18,19,20       532:21,22,23,24       540:2                 547:1,2
525:21,22,23,24       532:25 533:1,2,3      04:05 540:3,4,5,6     04:29 547:3,4,5,6
525:25 526:1,2,3      533:4,5,6,7,8,9       540:7,8,9,10,11       547:7,8,9,10,11
526:4,5,6,7,8,9       533:10,11             540:12,13,14,15       547:12,13,14,15
526:10,11             03:57 533:12,13       540:16,17,18,19       547:16,17,18,19
03:48 526:12,13       533:14,15,16,17       540:20,21             547:20,21,22,23
526:14,15,16,17       533:18,19,20,21       04:06 540:22          547:24,25 548:1
526:18,19,20,21       533:22,23,24,25       04:09 540:23,24       04:30 548:2,3,4,5
526:22,23,24,25       534:1,2,3,4,5,6       540:25 541:1,2,3      548:6,7,8,9,10
527:1,2,3,4,5,6       534:7                 541:4,5,6,7,8,9       04:31 548:11,12
527:7,8,9,10,11       03:58 534:8,9,10      541:10,11,12,13       548:13,14,15,16
527:12,13,14,15       534:11,12,13,14       04:10 541:14,15       548:17,18,19,20
03:49 527:16,17       534:15,16,17,18       541:16,17,18,19       548:21,22,23,24
527:18,19,20,21       534:19,20,21,22       541:20,21,22,23       548:25 549:1,2,3
527:22,23,24          534:23,24,25          541:24,25 542:1       549:4,5,6,7,8,9
03:50 527:25          535:1,2,3,4,5,6       542:2,3               549:10,11
528:1,2,3,4,5,6       03:59 535:7,8,9       04:11 542:4,5,6,7     04:32 549:12,13
528:7,8,9,10,11       535:10,11,12,13       542:8,9,10,11,12      549:14,15,16,17
528:12,13,14,15       535:14,15,16,17       542:13,14,15,16       549:18,19,20,21
528:16,17,18,19       535:18,19,20,21       542:17,18,19,20       549:22,23,24,25
528:20,21,22,23       535:22,23,24,25       542:21,22             550:1,2,3,4,5,6
528:24                536:1                 542:23,24             550:7,8
03:51 528:25          04:00 536:2,3,4,5     04:22 542:25          04:33 550:9,10,11
529:1,2,3,4,5,6       536:6,7,8,9,10        543:1,2,3,4,5         550:12,13,14,15
529:7,8,9,10,11       536:11,12,13,14       04:23 543:6,7,8,9     550:16,17,18,19
```

PLAINTIFFS' EXHIBITS 003854

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                February 18, 2011

```
   550:20                  558:4,5,6,7,8,9       565:8,9,10,11,12     572:14,15,16,17
04:34 550:21,22            558:10,11,12,13       565:13,14,15,16      572:18,19,20,21
   550:23,24,25            558:14,15,16,17       565:17,18,19,20      572:22,23,24,25
   551:1,2,3,4,5,6         558:18,19,20,21       565:21,22,23,24      573:1,2,3,4,5,6
   551:7,8,9,10,11      04:42 558:22,23          565:25 566:1,2,3     573:7,8,9,10,11
   551:12,13,14,15         558:24,25             566:4,5,6            573:12
   551:16,17,18,19      04:43 559:1,2,3,4      04:52 566:7,8,9      05:01 573:13,14
   551:20,21,22,23         559:5,6,7,8,9,10      566:10,11,12,13      573:15,16,17,18
   551:24,25 552:1         559:11,12,13,14       566:14,15,16,17      573:19,20,21,22
04:35 552:2,3,4,5          559:15,16,17,18       566:18,19,20,21      573:23,24,25
   552:6,7,8,9,10          559:19,20,21,22       566:22,23            574:1,2,3,4,5,6
   552:11,12,13,14         559:23              04:53 566:24,25         574:7,8,9,10,11
   552:15,16,17,18      04:44 559:24,25          567:1,2              574:12
   552:19,20,21,22         560:1,2,3,4,5,6    04:54 567:3,4,5,6     05:02 574:13,14
   552:23,24,25            560:7,8,9,10,11       567:7,8,9,10,11      574:15,16,17,18
   553:1                   560:12,13,14          567:12,13,14,15      574:19,20,21,22
04:36 553:2,3,4,5       04:45 560:15,16          567:16,17,18,19      574:23,24,25
   553:6,7,8,9,10          560:17                567:20               575:1,2,3,4,5,6
   553:11,12,13,14      04:46 560:18,19       04:55 567:21,22         575:7,8,9,10,11
   553:15,16,17,18         560:20,21,22,23       567:23,24,25         575:12,13
   553:19,20,21,22         560:24,25 561:1       568:1,2,3,4,5,6    05:03 575:14,15
   553:23,24,25            561:2,3,4,5,6,7       568:7,8,9,10,11      575:16,17,18,19
04:37 554:1,2,3,4          561:8,9,10,11,12      568:12,13,14,15      575:20,21,22,23
   554:5,6,7,8,9,10        561:13,14             568:16,17            575:24,25 576:1
   554:11,12,13,14      04:47 561:15,16       04:56 568:18,19         576:2,3,4,5,6,7
   554:15,16,17,18         561:17,18,19,20       568:20,21,22,23      576:8,9,10,11,12
   554:19,20,21            561:21,22,23,24       568:24,25 569:1      576:13,14,15,16
04:38 554:22,23            561:25 562:1,2,3      569:2,3,4,5,6,7      576:17,18,19,20
   554:24,25 555:1         562:4,5               569:8,9,10,11,12     576:21
   555:2,3,4,5,6,7      04:48 562:6,7,8,9        569:13,14,15,16    05:04 576:22,23
   555:8,9,10,11,12        562:10,11,12,13    04:57 569:17,18         576:24,25 577:1
   555:13,14,15            562:14,15,16,17       569:19,20,21,22      577:2,3,4,5,6,7
04:39 555:16,17            562:18,19,20,21       569:23,24,25         577:8,9,10,11,12
   555:18,19,20,21         562:22,23,24,25       570:1,2,3,4,5,6      577:13,14,15,16
   555:22,23,24,25      04:49 563:1,2,3,4        570:7,8,9,10,11      577:17,18,19,20
   556:1,2,3,4,5,6         563:5,6,7,8,9,10      570:12,13,14,15      577:21,22,23
   556:7,8,9               563:11,12,13,14       570:16,17          05:05 577:24
04:40 556:10,11            563:15,16,17,18    04:58 570:18,19      05:06 577:25
   556:12,13,14,15         563:19,20,21,22       570:20,21,22,23      578:1,2,3,4,5,6
   556:16,17,18,19         563:23,24             570:24,25 571:1      578:7,8,9,10,11
   556:20,21,22,23      04:50 563:25             571:2,3,4,5,6,7      578:12,13,14,15
   556:24,25 557:1         564:1,2,3,4,5,6       571:8,9,10,11        578:16,17,18,19
   557:2,3,4,5,6,7         564:7,8,9,10,11    04:59 571:12,13         578:20,21,22,23
   557:8,9,10,11,12        564:12,13,14,15       571:14,15,16,17      578:24,25
   557:13,14               564:16,17,18,19       571:18,19,20,21    05:07 579:1,2,3,4
04:41 557:15,16            564:20,21,22,23       571:22,23,24,25      579:5,6,7,8,9,10
   557:17,18,19,20         564:24,25 565:1       572:1,2,3,4,5,6      579:11,12,13,14
   557:21,22,23,24         565:2,3               572:7,8,9,10,11      579:15,16,17,18
   557:25 558:1,2,3     04:51 565:4,5,6,7     05:00 572:12,13         579:19,20,21
```

PLAINTIFFS' EXHIBITS 003855

07-NWJ-06 472:14
08:15 246:1,2,3,4
08:16 246:5,6,7,8
246:9,10,11,12
246:13,14,15,16
246:17,18,19,20
246:21,22,23,24
246:25 247:1,2,3
247:4
08:17 247:5,6,7,8
247:9,10,11,12
247:13,14,15,16
247:17,18,19,20
247:21,22,23,24
247:25 248:1,2,3
248:4,5,6,7,8,9
248:10,11
08:18 248:12,13
248:14,15,16,17
248:18,19,20,21
248:22,23,24,25
249:1,2,3,4,5,6
249:7
08:19 249:8,9,10
249:11,12,13,14
249:15,16,17,18
249:19,20,21,22
249:23,24,25
250:1,2
08:20 250:3,4,5,6
250:7,8,9,10,11
250:12,13,14,15
250:16
08:21 250:17,18
250:19,20,21,22
250:23,24,25
251:1,2,3,4,5,6
251:7,8,9,10,11
251:12,13,14,15
251:16
08:22 251:17,18
251:19,20,21,22
251:23,24,25
252:1,2,3,4,5,6
252:7,8,9,10
08:23 252:11,12
252:13,14,15,16
252:17,18,19,20
252:21,22,23,24

252:25 253:1,2,3
253:4,5,6,7,8,9
253:10,11,12,13
253:14,15,16
08:24 253:17,18
253:19,20,21,22
253:23,24,25
254:1,2,3,4,5,6
254:7
08:25 254:8,9,10
254:11,12,13,14
254:15,16,17,18
254:19,20,21,22
254:23,24
08:26 254:25
255:1,2,3,4,5,6
255:7,8,9,10,11
255:12,13,14,15
255:16,17,18,19
255:20
08:27 255:21,22
255:23,24,25
256:1,2,3,4,5,6
256:7,8,9
08:28 256:10,11
256:12,13,14,15
256:16,17,18,19
256:20,21,22,23
256:24,25 257:1
257:2,3,4,5,6
08:29 257:7,8,9
257:10,11,12,13
257:14,15,16,17
257:18
08:30 257:19,20
257:21,22,23,24
257:25 258:1,2,3
258:4,5,6,7,8,9
258:10,11,12,13
258:14,15
08:31 258:16,17
258:18,19,20,21
258:22,23,24,25
259:1,2,3,4,5,6
259:7,8,9
08:32 259:10,11
259:12,13,14,15
259:16,17,18,19
259:20,21,22,23

08:33 259:24,25
260:1,2,3,4,5,6
260:7,8,9,10,11
260:12,13,14,15
260:16,17,18,19
260:20,21,22,23
08:34 260:24,25
261:1,2,3,4,5,6
261:7,8,9,10,11
08:35 261:12,13
261:14,15,16,17
261:18,19,20,21
261:22,23,24
08:36 261:25
262:1,2,3,4,5,6
262:7,8,9,10,11
262:12,13,14,15
262:16
08:37 262:17,18
262:19,20,21,22
262:23,24
08:38 262:25
263:1,2,3,4,5,6
263:7,8,9,10,11
263:12,13,14,15
263:16,17,18,19
263:20,21,22,23
263:24,25 264:1
264:2,3
08:39 264:4,5,6,7
264:8,9,10,11,12
264:13,14,15,16
264:17,18,19,20
264:21,22,23,24
264:25 265:1,2,3
265:4
08:40 265:5,6,7,8
265:9,10,11,12
265:13,14,15,16
265:17,18,19
08:41 265:20,21
265:22,23,24,25
266:1,2,3,4,5,6
266:7,8,9,10,11
266:12,13
08:42 266:14,15
266:16,17,18,19
266:20,21,22,23
266:24,25 267:1

267:2,3,4,5,6,7
267:8
08:43 267:9,10,11
267:12,13,14,15
267:16,17,18,19
267:20,21,22,23
267:24,25 268:1
268:2,3,4,5,6,7
268:8
08:44 268:9,10,11
268:12,13,14,15
268:16,17,18,19
268:20,21,22,23
268:24,25 269:1
269:2,3,4,5,6,7
269:8,9
08:45 269:10,11
269:12,13,14,15
269:16,17,18,19
269:20,21,22,23
08:46 269:24,25
270:1,2,3,4,5,6
270:7,8,9,10,11
270:12,13,14,15
270:16,17,18,19
08:47 270:20,21
270:22,23,24,25
271:1,2,3,4,5,6
271:7,8,9,10,11
271:12,13,14,15
271:16
08:48 271:17,18
271:19,20,21,22
271:23,24,25
272:1,2,3,4,5,6
272:7,8,9,10,11
272:12
08:49 272:13,14
272:15,16,17,18
272:19,20,21,22
272:23,24,25
273:1,2,3,4,5,6
273:7
08:50 273:8,9,10
273:11,12,13,14
273:15,16,17,18
273:19,20,21,22
273:23,24,25
274:1,2,3

PLAINTIFFS' EXHIBITS 003856

```
08:51 274:4,5,6,7        281:13                 288:16,17,18,19        295:24,25 296:1
  274:8,9,10,11,12     08:59 281:14,15            288:20,21,22,23      09:27 296:2,3,4,5
  274:13,14,15,16        281:16,17,18,19          288:24,25 289:1        296:6,7,8,9,10
  274:17,18,19,20        281:20,21,22,23          289:2,3,4,5,6,7        296:11,12,13,14
  274:21,22,23,24        281:24,25 282:1        09:19 289:8,9,10         296:15,16,17,18
  274:25 275:1,2,3       282:2,3,4                289:11,12,13,14        296:19,20,21,22
  275:4,5,6,7,8,9      09:00 282:5,6,7,8          289:15,16,17,18        296:23
  275:10,11,12,13        282:9,10,11,12           289:19,20,21,22      09:28 296:24,25
  275:14                 282:13,14,15,16          289:23,24,25           297:1,2,3,4,5,6
08:52 275:15,16          282:17,18,19,20          290:1,2,3              297:7,8,9,10,11
  275:17,18,19,20        282:21,22,23,24        09:20 290:4,5,6,7        297:12,13,14,15
  275:21,22,23,24        282:25                   290:8,9,10,11,12       297:16,17,18,19
  275:25 276:1,2,3     09:01 283:1,2,3,4          290:13,14,15,16        297:20,21,22
  276:4,5,6,7,8,9        283:5,6,7,8,9,10         290:17,18,19,20      09:29 297:23,24
  276:10,11,12,13        283:11,12,13,14          290:21,22,23,24        297:25 298:1,2,3
  276:14,15,16,17        283:15,16,17,18          290:25                 298:4,5,6,7,8,9
  276:18                 283:19,20,21          09:21 291:1,2,3,4         298:10,11,12,13
08:53 276:19,20        09:12 283:22,23           291:5,6,7,8,9,10        298:14,15,16,17
  276:21,22,23,24      09:13 283:24,25            291:11,12,13,14        298:18,19
  276:25 277:1,2,3       284:1,2,3,4,5,6          291:15,16,17,18      09:30 298:20,21
  277:4,5,6,7,8,9        284:7,8,9,10,11          291:19                 298:22,23,24,25
  277:10                 284:12,13,14,15        09:22 291:20,21        09:31 299:1,2,3,4
08:54 277:11,12          284:16,17,18             291:22,23,24,25        299:5,6,7,8,9,10
  277:13,14,15,16      09:14 284:19,20            292:1,2,3,4,5,6        299:11,12,13,14
  277:17,18,19,20        284:21,22,23,24          292:7,8,9,10,11      09:32 299:15,16
  277:21,22,23,24        284:25 285:1,2,3         292:12,13,14,15        299:17,18,19,20
  277:25 278:1,2,3       285:4,5,6,7,8,9          292:16,17,18,19        299:21,22,23,24
08:55 278:4,5,6,7        285:10,11                292:20                 299:25 300:1,2,3
  278:8,9,10,11,12     09:15 285:12,13          09:23 292:21,22          300:4,5,6,7,8,9
  278:13,14,15,16        285:14,15,16,17          292:23,24,25           300:10,11,12,13
  278:17,18,19,20        285:18,19,20,21          293:1,2,3,4,5,6        300:14
  278:21,22,23,24        285:22,23,24,25          293:7,8,9,10,11      09:33 300:15,16
  278:25 279:1           286:1,2,3,4,5,6          293:12,13,14,15        300:17,18,19,20
08:56 279:2,3,4,5        286:7                  09:24 293:16,17          300:21,22,23,24
  279:6,7,8,9,10       09:16 286:8,9,10           293:18,19,20,21        300:25 301:1,2,3
  279:11,12,13,14        286:11,12,13,14          293:22,23,24,25        301:4,5,6,7,8,9
  279:15,16,17,18        286:15,16,17,18          294:1,2,3,4,5,6        301:10,11,12,13
  279:19,20,21,22        286:19,20,21,22          294:7,8,9,10,11        301:14,15,16,17
  279:23                 286:23,24,25             294:12,13              301:18,19,20
08:57 279:24,25          287:1,2,3,4           09:25 294:14,15         09:34 301:21,22
  280:1,2,3,4,5,6      09:17 287:5,6,7,8          294:16,17,18,19        301:23,24,25
  280:7,8,9,10,11        287:9,10,11,12           294:20,21,22,23        302:1,2,3,4,5,6
  280:12,13              287:13,14,15,16          294:24,25 295:1        302:7,8,9,10
08:58 280:14,15          287:17,18,19,20          295:2,3,4,5,6,7      09:35 302:11,12
  280:16,17,18,19        287:21,22,23,24          295:8,9                302:13,14,15,16
  280:20,21,22,23        287:25 288:1,2,3       09:26 295:10,11          302:17,18,19,20
  280:24,25 281:1        288:4,5,6,7,8            295:12,13,14,15        302:21,22,23,24
  281:2,3,4,5,6,7      09:18 288:9,10,11          295:16,17,18,19        302:25 303:1,2,3
  281:8,9,10,11,12       288:12,13,14,15          295:20,21,22,23        303:4,5,6
```

PLAINTIFFS' EXHIBITS 003857

David M. Bliesner, Ph.D., Volume II    Videotaped - Revised                  February 18, 2011

09:36 303:7,8,9
303:10,11,12,13
303:14,15,16,17
303:18,19,20,21
303:22,23,24,25
09:37 304:1,2,3,4
304:5,6,7,8,9,10
304:11,12,13,14
304:15,16,17,18
304:19,20,21,22
09:38 304:23,24
304:25 305:1,2,3
305:4,5,6,7,8,9
09:40 305:10,11
305:12,13,14,15
305:16,17,18,19
09:46 305:20,21
305:22,23,24,25
306:1,2,3,4,5,6
306:7,8,9,10,11
306:12,13,14,15
306:16,17,18,19
306:20,21,22,23
306:24,25 307:1
307:2,3,4
09:47 307:5,6,7,8
307:9,10,11,12
307:13,14,15,16
307:17,18,19,20
307:21,22,23,24
307:25 308:1,2,3
308:4
09:48 308:5,6,7,8
308:9,10,11,12
308:13,14,15,16
308:17,18,19,20
308:21,22
09:49 308:23,24
308:25 309:1,2,3
309:4,5,6,7,8,9
309:10,11,12,13
309:14,15,16,17
309:18,19,20,21
309:22,23,24
09:50 309:25
310:1,2,3,4,5,6
310:7,8,9,10,11
310:12,13,14,15
310:16,17,18,19

310:20,21,22,23
310:24,25
09:51 311:1,2,3,4
311:5,6,7,8,9,10
311:11,12,13,14
311:15,16,17,18
311:19,20,21,22
311:23,24,25
312:1
09:52 312:2,3,4,5
312:6,7,8,9,10
312:11,12,13,14
312:15,16,17,18
312:19,20,21,22
312:23,24,25
313:1
09:53 313:2,3,4,5
313:6,7,8,9,10
313:11,12,13,14
313:15,16,17,18
313:19,20,21,22
313:23,24,25
314:1,2,3
09:54 314:4,5,6,7
314:8,9,10,11,12
314:13,14,15,16
314:17,18,19,20
314:21,22,23,24
314:25 315:1
09:55 315:2,3,4,5
315:6,7,8,9,10
315:11,12,13,14
315:15,16,17,18
315:19,20,21,22
315:23,24,25
316:1,2,3,4
09:56 316:5,6,7,8
316:9,10,11,12
316:13,14,15,16
316:17,18,19,20
316:21,22,23,24
316:25 317:1,2

---

1

1 326:22  474:1,12
1:03 421:16
1:06 421:19
1:31 438:24
1:42 439:2

10 367:8 368:4,4
457:15,16
10:08 317:3,4,5,6
10:09 317:7,8,9
317:10,11,12,13
317:14,15,16,17
317:18,19,20,21
317:22,23,24,25
318:1,2,3
10:10 318:4,5,6,7
318:8,9,10,11,12
318:13,14,15,16
318:17,18,19,20
318:21,22,23,24
318:25 319:1
10:11 319:2,3,4,5
319:6,7,8,9,10
319:11,12,13
10:12 319:14,15
319:16,17,18,19
319:20,21,22,23
319:24,25 320:1
320:2,3,4,5,6,7
320:8,9,10,11,12
320:13,14
10:13 320:15,16
320:17,18,19,20
320:21,22,23,24
320:25 321:1,2,3
321:4,5,6,7,8,9
10:14 321:10,11
321:12,13,14,15
321:16,17,18,19
321:20,21,22,23
321:24,25 322:1
322:2,3,4,5,6,7
322:8,9,10
10:15 322:11,12
322:13,14,15,16
322:17,18,19,20
322:21,22,23,24
322:25 323:1,2,3
323:4,5,6
10:16 323:7,8,9
323:10,11,12,13
323:14,15,16,17
323:18,19,20,21
323:22,23,24,25
324:1,2,3,4,5

10:17 324:6,7,8,9
324:10,11,12,13
324:14,15,16,17
324:18,19,20,21
324:22,23,24,25
325:1,2,3,4
10:18 325:5,6,7,8
325:9,10,11,12
325:13,14,15,16
325:17,18,19,20
325:21,22,23,24
325:25
10:19 326:1,2,3,4
326:5,6,7,8,9,10
326:11,12,13,14
326:15,16,17
10:20 326:18,19
326:20,21,22,23
326:24,25 327:1
327:2,3,4,5,6,7
327:8,9,10,11,12
327:13,14,15,16
327:17,18
10:21 327:19,20
327:21,22,23,24
327:25 328:1,2,3
328:4,5,6,7,8,9
328:10,11,12,13
328:14,15,16,17
328:18
10:22 328:19,20
328:21,22,23,24
328:25 329:1,2,3
329:4,5,6,7,8,9
329:10,11,12,13
329:14
10:23 329:15,16
329:17,18,19,20
329:21,22,23,24
329:25 330:1,2,3
330:4,5,6,7,8,9
330:10,11
10:24 330:12,13
330:14,15,16,17
330:18,19,20,21
330:22,23,24,25
331:1,2,3,4
10:25 331:5,6,7,8
331:9,10,11,12

PLAINTIFFS' EXHIBITS 003858

331:13,14,15,16
331:17,18,19,20
331:21,22,23
10:26 331:24,25
332:1,2,3,4,5,6
332:7,8,9,10,11
332:12,13,14,15
332:16,17,18,19
10:27 332:20,21
332:22,23,24,25
333:1,2,3,4,5,6
333:7,8,9,10,11
333:12,13
10:28 333:14,15
333:16,17,18,19
333:20,21,22,23
333:24,25 334:1
334:2,3,4
10:29 334:5,6,7,8
334:9,10,11,12
334:13,14,15,16
334:17,18,19,20
334:21,22
10:30 334:23,24
334:25 335:1,2,3
335:4,5,6,7,8,9
335:10,11,12,13
335:14,15,16,17
335:18,19,20,21
335:22,23,24,25
336:1,2,3,4,5,6
336:7,8,9
10:31 336:10,11
336:12,13,14,15
336:16,17,18
10:32 336:19,20
336:21,22,23,24
336:25 337:1,2,3
337:4,5,6,7,8,9
337:10,11,12,13
337:14,15,16,17
337:18,19,20,21
337:22
10:33 337:23,24
337:25 338:1,2,3
338:4,5,6,7,8,9
338:10,11,12,13
338:14,15,16,17
338:18,19,20,21

338:22,23,24,25
339:1,2,3,4
10:34 339:5,6,7,8
339:9,10,11,12
339:13,14,15,16
10:35 339:17,18
339:19,20,21,22
339:23,24,25
340:1,2,3,4,5,6
340:7,8,9,10
10:36 340:11,12
340:13,14,15,16
340:17,18,19,20
340:21,22,23,24
340:25 341:1,2,3
341:4,5,6
10:37 341:7,8,9
341:10,11,12,13
341:14,15,16,17
341:18,19,20,21
341:22,23,24,25
342:1,2,3,4,5,6
10:38 342:7,8,9
342:10,11,12,13
342:14,15,16,17
342:18,19,20,21
342:22,23,24,25
343:1,2,3,4,5,6
343:7,8,9
10:39 343:10,11
343:12,13,14,15
343:16,17,18,19
343:20,21,22,23
343:24,25 344:1
344:2,3,4,5,6,7
344:8,9,10,11,12
344:13,14,15
10:40 344:16,17
344:18,19,20,21
344:22,23,24,25
345:1,2,3,4,5,6
345:7,8,9,10,11
345:12,13,14,15
345:16,17,18,19
345:20
10:41 345:21,22
345:23,24,25
346:1,2,3,4,5,6
346:7,8,9,10,11

346:12,13,14,15
346:16,17,18,19
346:20,21,22,23
346:24,25 347:1
347:2,3
10:42 347:4,5,6,7
347:8,9,10,11,12
347:13,14,15,16
347:17,18,19,20
347:21
10:43 347:22,23
347:24,25 348:1
348:2,3,4,5,6,7
348:8,9,10
10:44 348:11,12
348:13,14,15,16
348:17,18,19,20
348:21,22,23,24
348:25 349:1,2,3
349:4,5,6,7,8,9
349:10,11,12,13
349:14,15,16,17
349:18
10:45 349:19,20
349:21,22,23,24
349:25 350:1,2,3
350:4,5,6,7,8,9
350:10,11,12,13
350:14,15,16,17
350:18
10:46 350:19,20
350:21,22,23,24
350:25 351:1,2,3
351:4,5,6,7,8,9
351:10,11,12,13
351:14,15,16,17
351:18,19,20,21
351:22
10:47 351:23,24
351:25 352:1,2,3
352:4,5,6,7,8,9
352:10,11,12,13
352:14,15,16,17
352:18,19,20,21
352:22,23,24,25
353:1
10:48 353:2,3,4,5
353:6,7,8,9,10
353:11,12,13,14

353:15,16,17,18
353:19,20,21,22
353:23,24,25
354:1,2,3,4,5,6
10:49 354:7,8,9
354:10,11,12,13
354:14,15,16,17
354:18,19,20,21
354:22,23,24,25
355:1,2
10:50 355:3,4,5,6
355:7,8,9,10,11
10:51 355:12,13
355:14,15,16,17
355:18,19,20,21
355:22,23
10:52 355:24,25
356:1,2,3,4,5,6
356:7,8,9,10,11
356:12,13,14
10:53 356:15,16
356:17,18,19,20
356:21,22,23,24
356:25 357:1,2,3
357:4,5,6,7,8,9
357:10,11,12,13
357:14,15,16,17
357:18,19,20,21
10:54 357:22,23
357:24,25 358:1
358:2,3,4,5,6,7
358:8,9,10,11,12
358:13,14,15,16
358:17,18,19,20
358:21,22,23,24
10:55 358:25
359:1,2,3,4,5,6
359:7,8,9,10,11
359:12,13,14,15
359:16,17,18,19
359:20,21
10:56 359:22,23
359:24,25 360:1
360:2,3,4,5,6,7
360:8,9,10,11,12
360:13,14,15,16
360:17,18,19,20
360:21,22,23,24
360:25

PLAINTIFFS' EXHIBITS 003859

David M. Bliesner, Ph.D., Volume II     Videotaped - Revised                    February 18, 2011

| | | | |
|---|---|---|---|
| **10:57** 361:1,2,3,4 | **11:16** 366:4,5,6,7 | **11:25** 373:17,18 | **11:33** 381:3,4,5,6 |
| 361:5,6,7,8 | 366:8,9,10,11,12 | 373:19,20,21,22 | 381:7,8,9,10,11 |
| **10:58** 361:9,10,11 | 366:13,14,15,16 | 373:23,24,25 | 381:12,13,14,15 |
| 361:12,13,14,15 | 366:17,18,19,20 | 374:1,2,3,4,5,6 | 381:16,17,18,19 |
| 361:16,17,18,19 | 366:21,22,23,24 | 374:7,8,9,10,11 | **11:34** 381:20,21 |
| 361:20,21,22,23 | 366:25 367:1,2,3 | 374:12,13,14,15 | 381:22,23,24,25 |
| 361:24 | 367:4 | 374:16,17,18,19 | 382:1,2,3,4,5,6 |
| **10:59** 361:25 | **11:17** 367:5,6,7,8 | 374:20,21,22,23 | 382:7,8,9,10,11 |
| 362:1,2,3,4,5,6 | 367:9,10,11,12 | **11:26** 374:24,25 | 382:12,13,14,15 |
| 362:7,8,9,10,11 | 367:13,14,15,16 | 375:1,2,3,4,5,6 | **11:35** 382:16,17 |
| 362:12,13,14,15 | 367:17,18,19,20 | 375:7,8,9,10,11 | 382:18,19,20,21 |
| 362:16,17,18,19 | 367:21,22,23,24 | 375:12,13,14,15 | 382:22,23,24,25 |
| 362:20,21,22 | 367:25 | 375:16,17 | 383:1,2,3,4,5,6 |
| **100** 243:9 246:8 | **11:18** 368:1,2,3,4 | **11:27** 375:18,19 | 383:7,8,9 |
| 368:4 559:25 | 368:5,6,7,8,9,10 | 375:20,21,22 | **11:36** 383:10,11 |
| **103** 521:24 | 368:11,12,13,14 | **11:28** 375:23,24 | 383:12,13,14,15 |
| **107** 519:25 521:16 | 368:15,16,17,18 | 375:25 376:1,2,3 | 383:16,17,18,19 |
| 525:14 563:14 | 368:19,20,21,22 | 376:4,5,6,7,8,9 | 383:20,21,22,23 |
| **108** 529:9,11,12 | **11:19** 368:23,24 | 376:10,11,12,13 | 383:24,25 384:1 |
| 533:24 563:14 | 368:25 369:1,2,3 | 376:14,15,16,17 | 384:2,3,4,5,6,7 |
| **109** 326:9 365:25 | 369:4,5,6,7,8,9 | 376:18,19,20,21 | 384:8,9,10,11,12 |
| 366:10,14 369:7 | 369:10,11,12,13 | **11:29** 376:22,23 | 384:13,14 |
| 510:25 511:6,9 | 369:14,15,16,17 | 376:24,25 377:1 | **11:37** 384:15,16 |
| **11** 472:5,6 476:19 | 369:18,19,20,21 | 377:2,3,4,5,6,7 | 384:17,18,19,20 |
| **11:00** 362:23,24 | 369:22,23,24,25 | 377:8,9,10,11,12 | 384:21,22,23,24 |
| 362:25 363:1,2,3 | 370:1,2,3,4 | 377:13,14,15,16 | 384:25 385:1,2,3 |
| 363:4,5,6,7,8,9 | **11:20** 370:5,6,7,8 | 377:17,18,19,20 | 385:4,5,6,7,8,9 |
| 363:10,11,12 | 370:9,10,11,12 | **11:30** 377:21,22 | 385:11 |
| **11:01** 363:13,14 | 370:13 | 377:23,24,25 | **11:38** 385:10,11 |
| 363:15,16,17,18 | **11:21** 370:14,15 | 378:1,2,3,4,5,6 | 385:12,13,14,15 |
| 363:19,20,21,22 | 370:16,17,18,19 | 378:7,8,9,10,11 | **11:39** 385:16,17 |
| 363:23,24,25 | 370:20,21,22,23 | 378:12,13,14,15 | 385:18,19,20,21 |
| 364:1,2,3,4,5,6 | 370:24,25 371:1 | 378:16,17,18 | 385:22,23,24,25 |
| 364:7,8,9,10,11 | **11:22** 371:2,3,4,5 | **11:31** 378:19,20 | 386:1,2,3,4,5,6 |
| 364:12 | 371:6,7,8,9,10 | 378:21,22,23,24 | 386:7,8,9,10 |
| **11:02** 364:13,14 | 371:11,12,13,14 | 378:25 379:1,2,3 | **11:40** 386:11,12 |
| 364:15,16,17,18 | 371:15,16,17,18 | 379:4,5,6,7,8,9 | 386:13,14,15,16 |
| 364:19,20,21,22 | 371:19,20,21,22 | 379:10,11,12,13 | 386:17,18,19,20 |
| **11:03** 364:23,24 | 371:23,24,25 | 379:14,15,16,17 | 386:21,22,23,24 |
| 364:25 365:1,2,3 | **11:23** 372:1,2,3,4 | 379:18,19,20,21 | 386:25 387:1,2,3 |
| 365:4,5,6,7,8,9 | 372:5,6,7,8,9,10 | 379:22,23,24 | 387:4,5,6,7,8,9 |
| 365:10 | 372:11,12,13,14 | **11:32** 379:25 | 387:10,11,12,13 |
| **11:14** 365:11,12 | 372:15,16,17,18 | 380:1,2,3,4,5,6 | 387:14,15,16,17 |
| 365:13 | **11:24** 372:19,20 | 380:7,8,9,10,11 | 387:18 |
| **11:15** 365:13,14 | 372:21,22,23,24 | 380:12,13,14,15 | **11:41** 387:19,20 |
| 365:15,16,17,18 | 372:25 373:1,2,3 | 380:16,17,18,19 | 387:21,22,23,24 |
| 365:19,20,21,22 | 373:4,5,6,7,8,9 | 380:20,21,22,23 | 387:25 388:1,2,3 |
| 365:23,24,25 | 373:10,11,12,13 | 380:24,25 381:1 | 388:4,5,6,7,8,9 |
| 366:1,2,3 | 373:14,15,16 | 381:2 | 388:10 |

PLAINTIFFS' EXHIBITS 003860

**11:42** 388:11,12
388:13,14,15,16
388:17,18,19,20
388:21,22,23,24
388:25 389:1,2,3
389:4,5
**11:43** 389:6,7,8,9
389:10,11,12,13
389:14,15,16,17
389:18,19,20,21
389:22,23,24,25
390:1,2,3,4
**11:44** 390:5,6,7,8
390:9,10,11,12
390:13,14,15,16
390:17,18,19,20
390:21,22,23,24
390:25 391:1,2,3
391:4,5
**11:45** 391:6,7,8,9
391:10,11,12,13
391:14,15,16,17
391:18,19,20,21
391:22,23,24,25
392:1,2,3,4,5
**11:46** 392:6,7,8,9
392:10,11,12,13
392:14,15,16,17
392:18,19,20,21
392:22,23 393:2
**11:47** 392:24,25
393:1,2,3,4,5,6
393:7,8,9,10,11
393:12,13,14
**11:48** 393:15,16
393:17,18,19,20
393:21,22,23,24
393:25 394:1,2,3
394:4,5,6,7,8,9
394:10,11,12,13
394:14,15,16,17
394:18,19
**11:49** 394:20,21
394:22,23,24,25
395:1,2,3,4,5,6
395:7,8,9,10
**11:50** 395:11,12
395:13,14,15,16
395:17,18,19,20

395:21,22,23,24
395:25 396:1,2,3
396:4,5,6
**11:51** 396:7,8,9
396:10,11,12,13
396:14,15,16,17
396:18,19,20,21
396:22,23,24
**11:52** 396:25
397:1,2,3,4,5,6
397:7,8,9,10,11
397:12,13,14,15
397:16,17,18,19
**11:53** 397:20,21
397:22,23,24,25
398:1,2,3,4,5,6
398:7
**1150** 244:7
**117** 245:5,6,7,8
500:9
**118** 500:10
**12** 399:22 501:20
576:6,13,17
**12:01** 398:8,9,10
398:11,12,13,14
398:15,16
**12:02** 398:17,18
398:19,20,21,22
398:23,24,25
399:1,2,3,4,5,6
399:7,8,9,10,11
399:12,13,14,15
399:16,17,18
**12:03** 399:19,20
399:21,22,23,24
399:25 400:1,2,3
400:4,5,6,7,8,9
400:10,11,12,13
**12:04** 400:14,15
400:16,17,18,19
400:20,21,22,23
400:24,25 401:1
401:2,3,4,5,6,7
401:8,9,10,11,12
401:13,14
**12:05** 401:15,16
401:17,18,19,20
401:21,22,23,24
401:25 402:1,2,3

402:4,5,6,7,8,9
402:10,11,12
**12:06** 402:13,14
402:15,16,17,18
402:19,20,21,22
402:23,24,25
403:1,2,3,4,5
**12:07** 403:6,7,8,9
403:10,11
**12:08** 403:12,13
403:14,15,16,17
403:18,19,20
**12:09** 403:21,22
**12:10** 403:23,24
403:25 404:1,2,3
404:4,5,6,7,8,9
404:10,11,12,13
404:14,15,16,17
404:18,19,20,21
404:22,23,24,25
**12:11** 405:1,2,3,4
405:5,6,7,8,9,10
405:11,12,13,14
405:15
**12:12** 405:16,17
405:18,19,20,21
405:22
**12:15** 405:23,24
405:25 406:1,2,3
**12:16** 406:4,5,6,7
406:8,9,10,11,12
406:13,14,15,16
406:17,18,19,20
**12:17** 406:21,22
406:23,24,25
407:1,2,3,4,5,6
407:7,8,9,10,11
407:12
**12:18** 407:13,14
407:15,16,17,18
407:19,20,21,22
407:23,24,25
408:1,2,3,4,5,6
408:7
**12:19** 408:8,9,10
408:11,12,13,14
408:15,16,17,18
408:19,20,21,22
408:23,24,25

409:1,2,3,4,5,6
409:7,8,9,10
**12:20** 409:11,12
409:13,14,15,16
409:17,18,19,20
409:21,22,23,24
409:25 410:1,2,3
410:4,5,6,7,8,9
410:10,11,12,13
**12:21** 410:14,15
410:16,17,18,19
410:20,21,22,23
410:24,25 411:1
411:2,3,4,5,6,7
411:8,9,10,11,12
411:13
**12:22** 411:14,15
411:16,17,18,19
411:20,21,22,23
411:24,25 412:1
412:2,3,4,5,6,7
412:8,22
**12:23** 412:9,10,11
412:12,13,14,15
412:16,17,18,19
412:20,21,22
**12:52** 412:23,24
412:25
**12:53** 412:25
413:1,2,3,4,5,6
413:7,8,9,10,11
413:12
**12:54** 413:13,14
413:15,16,17,18
413:19,20,21,22
413:23,24,25
414:1,2,3
**12:55** 414:4,5,6,7
414:8,9,10,11,12
414:13,14,15,16
414:17,18,19,20
414:21,22,23,24
414:25 415:1,2,3
415:4,5
**12:56** 415:6,7,8,9
415:10,11,12,13
415:14,15,16,17
415:18,19,20,21
415:22,23,24,25

PLAINTIFFS' EXHIBITS 003861

416:1,2,3
**12:57** 416:4,5,6,7
 416:8,9,10,11,12
 416:13,14,15,16
 416:17,18,19,20
 416:21,22,23,24
 416:25 417:1,2,3
**12:58** 417:4,5,6,7
 417:8,9,10,11,12
 417:13,14,15,16
 417:17,18,19,20
 417:21,22,23
**12:59** 417:24,25
 418:1,2,3,4,5,6
 418:7,8,9,10,11
 418:12,13,14,15
 418:16,17
**122** 245:9
**123** 245:10,11
**125** 550:13
**13** 483:20,21
**145** 245:3 336:11
 336:12,15
**146** 245:4 341:4
 341:11,14 342:13
 346:21
**147** 245:5 359:12
**148** 245:6 359:12
 362:7
**149** 245:7 359:12
 362:7
**15** 322:6 323:3
 485:16,24 549:13
**15th** 323:4
**150** 245:8 291:5
 291:14,17 292:9
 296:6 359:13
 362:7
**151** 245:9 364:15
 364:16 447:2
**152** 245:10 365:5
 365:7,17 366:18
 369:2,4 370:9
 372:4,19 374:15
 381:8 395:1
 444:14,18
**153** 245:11 365:7
 366:23 367:1,14
 368:19 369:16,17

369:19,22 375:3
 375:6 376:2
 381:3,22 382:4
 393:9 395:12
**154** 245:12 403:6
 403:9
**155** 245:13 579:22
**156** 245:14 579:22
**158** 471:8
**16** 340:6 485:16
 485:24 525:23
 526:2 558:22
 559:1
**161** 245:12
**171** 470:20 471:8
 471:12 472:3
 478:6,8 481:18
 491:3
**18** 243:10 406:13
 409:10
**18th** 246:3
**1968** 243:3 246:6
**199** 409:10
**1990** 400:4,5
 408:11,14 409:9
 410:12,14,17
 411:5,17 412:1,8
 413:15,17,25
 419:21
**1995** 411:5,16,25
 412:8 413:8

───────────

2

**2** 327:2 349:20
 368:19 374:14
 432:2 472:9
**2nd** 580:11 581:16
**2:01** 455:21
**2:03** 455:24
**2:19** 468:8
**2:27** 468:11
**2:40** 475:20
**2:42** 475:23
**2002** 490:18
**2004** 305:5 397:13
 400:11,15 407:13
 407:20 408:3,3,6
 413:21 419:24
 438:14,18

**2006** 457:10,11,15
 457:16 466:10
 470:11 474:3,5
 474:15 482:25
 483:11 485:2
 525:23 526:3
 527:22
**2007** 410:4 473:19
 474:1,12,21
 483:1,24 485:2
 485:20 559:12
**2008** 396:12
 397:14 407:17
 408:5,14,15
 409:10 410:2
 414:2 420:4
 425:2,8 436:4
 479:14 560:2
**2009** 456:14
**2010** 262:6,9
 265:13 322:6
 323:3 340:6
 342:25 509:25
 549:13
**2011** 243:10 246:3
 580:11 581:16
**2014** 580:16
**21** 304:11,13
 400:7 442:5
**216)** 592-5000
 244:9
**23rd** 340:8
**24** 330:6
**24th** 330:2,12,20
 334:9,17 351:7
 351:10 352:6
 353:20 367:18
 368:10,13,25
 369:3,8 392:3
**25** 282:19 283:14
 326:15 467:23
 468:20 472:17,19
 481:4,15,16
 482:18 483:6
 536:8 550:13
**25th** 311:2,3,16
 312:8,18,21,25
 313:15,20 314:8
 314:9,11 315:8

317:23 322:13,25
 324:14,18 330:6
 334:6 339:7,22
 347:16,21,23
 348:2,3,15,19
 349:6 351:25
 352:14 361:15
 458:23
**25th's** 339:18
**2555** 244:13
**28** 473:21 580:16
**2900** 243:9 246:8

───────────

3

**3** 271:19 365:5
**3:10** 498:24
**3:19** 499:2
**3:30** 309:7,8
**30** 323:24 392:24
 498:13,20
**30-minute** 319:8
 323:23
**33602** 243:10
**337** 245:13,14
**37** 485:25
**39** 483:7 559:1

───────────

4

**4** 342:25
**4/3/08** 432:10
**4:13** 542:21
**4:24** 542:24
**40** 472:6,9 476:19
 481:4
**41** 469:13,22
**42** 469:23
**43** 542:1
**4310** 244:3
**44** 470:23,24
 477:24 478:18
**44115** 244:8
**46** 419:15,17
 420:22 421:8
**47** 402:8,8,9,14
 402:15 404:2
 406:13,21 420:5
 425:1 430:16,25
 541:1
**483** 290:9 297:21

PLAINTIFFS' EXHIBITS 003862

David M. Bliesner, Ph.D., Volume II      Videotaped - Revised                    February 18, 2011

403:22 457:11,11
459:7 464:12
466:10 470:1,7
470:11 474:15
477:21 478:7,15
482:21,24 483:5
483:15 485:2
491:21 512:2
541:6
**483s** 288:8 298:13
298:14 478:2
539:16 541:7,10
**484** 361:22 545:12
**49** 402:22 407:9
419:16,19 420:22
421:8 424:6,10

---
**5**
**5** 244:20 458:4,20
473:21 474:19,20
559:12
**5/20/2008** 403:23
**5:06** 577:23
**5:07** 578:1
**5:09** 579:19,24
**550** 344:21 428:5
430:1 510:12
**56** 525:16
**58** 539:8,9,11
540:8,16
**59A** 421:22 422:18
422:20 435:21
437:20

---
**6**
**60** 422:5 474:19
474:20 510:22
**63** 431:7
**64108** 244:13
**68** 456:12,23
457:1 470:2,8
**680** 567:22,25
571:22

---
**7**
**7** 460:15 466:8
**7:30** 309:3
**70** 316:8
**700** 510:12

**713)223-3330**
244:4
**73** 430:4,8,12
431:14 432:2
**73506002** 491:8
**77006-5818** 244:3
**79** 399:21

---
**8**
**8** 247:24 304:13
**8:15** 243:11 246:2
**80** 316:9
**80228** 407:13
414:2 420:4
**8022801** 406:21
407:1
**8022881** 404:4
**81** 400:11 401:13
**816)474-6550**
244:14
**84** 402:22
**87** 401:25 404:2
406:21 407:3
419:12,14 423:10
423:25 527:10

---
**9**
**9** 413:3,6 456:14
**9:01** 283:20
**9:12** 283:23
**9:47** 308:3
**9:48** 308:6
**9:56** 317:1
**90** 370:13,20
510:22 540:19
**90-page** 399:13
**90-some** 399:10
**91** 541:13,17,25
541:25
**92** 303:14,17,23
304:1
**925** 244:8
**93** 250:6,8 261:10
**94** 245:3
**95** 396:12
**97.1** 521:25 522:3
**98** 521:23
**988415** 580:16
**99** 245:4

---

PLAINTIFFS' EXHIBITS 003863