Russell Somma, Ph.D.                                    July 1, 2010

1      A.    The answer is:  It's simple, but it's risky.

2   Okay?  I hope that answers -- I'm not trying to be

3   evasive.

4      Q.    Go back, at the very end of the Introduction

5   section.  You are talking about your walk-through at

6   Actavis --

7      A.    Right.

8      Q.    -- this year.  It says, "During this

9   inspection, all the equipment and related questions as

10  related to the equipment were adequately addressed

11  with no open issues."

12     A.    Right.

13     Q.    What do you mean by "no open issues"?

14     A.    Everything I asked to see, I was able to see.

15  Any questions I had were answered.  Nothing was left

16  open.

17     Q.    Got you.

18     A.    I was satisfied when I walked out.

19     Q.    All right. Let's go to Page 4, please.

20           At the top, underneath the formula for

21  Digitek --

22     A.    Right.

23     Q.    -- you are talking about "the amount of

24  digoxin to be used in the batch is corrected."

25     A.    Uh-huh.

PLAINTIFFS' EXHIBITS 009723

Russell Somma, Ph.D.                                July 1, 2010

Page 203

1     Q.   Etc., etc.  Do you see that paragraph?

2     A.   Yes.

3     Q.   Are you talking about Batch 70924

4     specifically there?

5     A.   Although 7029 -- 70924 is an example, I found

6     that in the batch records I had, this is a common

7     practice.

8     Q.   All right.  Well, that was a bad question.

9          Because what I really want to ask you about

10    is the last sentence there.  It says, "The blending

11    process did not show any procedural issues or

12    unexpected deviations from the established directions

13    and planned deviations as set in place."

14         Do you see that?

15    A.   Yeah.

16    Q.   In that sentence, are you referring to 70924?

17    A.   Yes, sir.

18    Q.   In short, it appeared appropriately blended?

19    A.   Absolutely, based on the information I

20    reviewed.

21    Q.   All right.  Then in the next paragraph, you

22    are talking about the blend sampling?

23    A.   Yes, sir.

24    Q.   And you talk about how they're withdrawn from

25    the blender using a sampling feed.

PLAINTIFFS' EXHIBITS 009724

Russell Somma, Ph.D.                                    July 1, 2010

Page 204

```
 1      A.   Right.
 2      Q.   And you comment on that.  And that's
 3  appropriate; right?
 4      A.   Yeah.
 5           (A discussion is held off the record.)
 6      Q.   "Three sets of samples are taken to assure
 7  material is available should a repeat blend test be
 8  required."
 9           Is that what you wrote?
10      A.   That's exactly what I wrote.
11      Q.   Is it appropriate to do that?
12      A.   As we discussed this morning, yes, Matt, it
13  is.
14      Q.   All right.
15      A.   And it's also in the guidance.
16      Q.   Let's go to the next page.  The question on
17  tabletting.
18      A.   Yes, sir.
19      Q.   I'd say we can skip that.  We covered that
20  before.
21      A.   Yeah.
22      Q.   Let's go to Page 7, please.
23      A.   Right.
24      Q.   Under Investigation Report, the second
25  paragraph.
```

PLAINTIFFS' EXHIBITS 009725

Russell Somma, Ph.D.                                    July 1, 2010

Page 205

1      A.    Right.

2      Q.    "The investigation report goes on to note

3    that a potential root cause for the occurrence of the

4    thick tablets may be an artifact of the compression

5    machine start-up procedure."

6            Do you see that?

7      A.    Yes, sir.

8      Q.    And then you say, "This is credible."

9            What do you mean by that?

10     A.    That it makes perfect sense to me.

11     Q.    Does that happen in start-up in tabletting?

12     A.    It happens with start-up all the time, Matt;

13   yes, sir.

14     Q.    Is that why you discard the first start-up

15   tablets, because they can be out of spec?

16     A.    That's why you pull away the equipment, you

17   put reject buckets under it to discard it, right.

18     Q.    Now, based on the number of times that my

19   client's press operators went through the start-up

20   process for this particular batch, did you make any

21   attempt to estimate the number of tablets that would

22   be produced during the start-up process?

23     A.    No, I didn't.

24     Q.    And you later comment in the next paragraph

25   that a problem could occur if these oversized tablets

PLAINTIFFS' EXHIBITS 009726

Russell Somma, Ph.D.                                    July 1, 2010

                                                        Page 206

1    made during start-up got hung up in a deduster or

2    metal detector; right?

3         A.    That's correct.

4         Q.    And have you seen that happen in your own --

5         A.    Yes.

6         Q.    -- work in the pharmaceutical --

7         A.    Yes, I have.

8         Q.    -- business?

9         A.    And my walk-through assured me that the

10   equipment used by Actavis, the likelihood that that

11   happens is small; very visible, very, very easy to

12   verify.

13        Q.    All right.  All right.

14              We're running out of time on the tape, so as

15   much as I don't like to do it, we need to take a

16   break.

17        A.    Sounds good to me.

18              THE VIDEOGRAPHER: Stand by.  We are going off

19        the record.  The time is 2:54 p.m. This is the end

20        of Tape Number 4.

21              (A recess is taken.)

22

23   CONTINUED DIRECT EXAMINATION BY MR. MORIARTY:

24              THE VIDEOGRAPHER: We are back on the record.

25        The time is 3:09 p.m. This is the beginning of

PLAINTIFFS' EXHIBITS 009727

Russell Somma, Ph.D.                                    July 1, 2010

Page 207

```
 1        Tape Number 5.
 2        Q.   Dr. Somma, I was asking you some questions
 3   about your report.
 4        A.   Yes, sir.
 5        Q.   So let's go to Page 8.
 6        A.   Yes, sir.
 7        Q.   Now, so far as Batch 70924A is concerned, you
 8   are aware that my client, when it finished all of its
 9   inspections on that batch, found a total of 20
10   double-thick tablets.  Is that right?
11        A.   That's my understanding, yes, sir.
12        Q.   Okay.  Do you have an opinion to a reasonable
13   degree of probability as to whether or not my client,
14   in its inspection of that batch, failed to detect any
15   other extra-thick tablets?
16        A.   In my experience, we never relied on a visual
17   inspection to release a batch.
18        Q.   Sir.
19        A.   I didn't answer the question.
20        Q.   You didn't.
21        A.   No.
22             MR. MORIARTY:  Can you read that question
23   back, please?
24        Q.   It was a very specific question.
25             (The question is read.)
```

PLAINTIFFS' EXHIBITS 009728

Russell Somma, Ph.D.                                    July 1, 2010

Page 208

1          MR. MILLER:  Objection.  Asked and answered.
2      A.   Okay.  I don't -- the probability is they did
3   not detect all of them.
4      Q.   Do you have an opinion to a probability as to
5   how many were made that were extra thick that were not
6   detected?
7      A.   I don't have a hard and fast rule, but my
8   rule of thumb was if you see 20, you got a thousand.
9   That's just Russ Somma's rule.  Opinion, that's all.
10     Q.   And Russ Somma's rule, is it based on
11  controlled trials where you tried visual inspections
12  and tried to see how many were caught or missed?
13     A.   It's based on my experience in scale-up of
14  processing.  It has never been confirmed by taking
15  them out and measuring if my rule is correct.
16     Q.   Is it based on peer-reviewed literature?
17     A.   No.
18          (A discussion is held off the record.)
19     Q.   So it's not based on actual scientific
20  studies where you compared visual inspections'
21  accuracy to actual defect rates?
22     A.   No, Matt, it's not.
23     Q.   So I want to get back to my question.
24          Do you have an opinion to a probability as to
25  how many extra-thick tablets were made but not caught

PLAINTIFFS' EXHIBITS 009729

Russell Somma, Ph.D.                                    July 1, 2010

Page 209

1    during the inspection of 70924?

2           MR. MILLER:  Objection.  Asked and answered.

3       A.   It's hard for me to say, so I would have to

4    say the probability is high that there would be more.

5       Q.   But you can't give me to a probability a

6    number?

7       A.   A number, no, sir.

8       Q.   So 70924 is then bottled; correct?  Do you

9    have an opinion to a probability as to whether there

10   were extra-thick tablets in every bottle?

11      A.   That would assume a uniform distribution

12   across the batch.  I can't say yes or no; however, I

13   think the prudent approach was to dump them back and

14   inspect again, which they did, yes.

15      Q.   I understand that.  I'm talking about after

16   the inspection.

17      A.   Oh.

18      Q.   You are saying you think there were still

19   extra-thick tablets that my client did not detect;

20   right?

21      A.   That's right.

22      Q.   And you have no actual basis for that other

23   than your experience --

24      A.   My experience.

25      Q.   -- that visual inspection is not that

PLAINTIFFS' EXHIBITS 009730

Russell Somma, Ph.D.                                    July 1, 2010

Page 210

1    accurate; correct?

2        A.    That's correct, sir.

3        Q.    Now, my client, after the inspection, 100

4    percent inspection and after the tight AQL, repackaged

5    the batch; did it not?

6        A.    Yes.  They did.

7        Q.    Into bottles; right?

8        A.    Yeah, uh-huh.

9        Q.    Do you have an opinion to a reasonable degree

10   of probability as to whether there were defective

11   tablets in all the bottles?

12       A.    There were certainly defective tablets there

13   that would not be detected.  Would they be in all the

14   bottles?  I don't know.

15       Q.    Do you have any opinion to a probability as

16   to how many of those tablets that may have been

17   defective actually made it into the prescription of a

18   consumer?

19             (A discussion is held off the record.)

20       A.    I didn't look at the field complaints, so I

21   don't know.  You know, that would be how I should have

22   done it.  I did not do that.

23             (A discussion is held off the record.)

24       Q.    Well, the field complaints, unless the

25   consumer got it and said, "this is a double-thick

PLAINTIFFS' EXHIBITS 009731

Russell Somma, Ph.D.                                    July 1, 2010

Page 211

1    tablet," the field complaint wouldn't necessarily tell

2    you anything?

3        A.    Exactly.

4              MR. MILLER:  Object to form.

5        A.    Exactly.

6        Q.    So it is at least conceivable that if any

7    extra-thick tablets got out, the number of which we

8    don't know, it may have been a return to stericycle in

9    the process of the recall.  Correct?

10       A.    I think that's a reasonable thought, yes.

11       Q.    Do you have any basis at all to say that

12   extra-thick tablets were made in the batch that was

13   made before 70924?

14       A.    No, sir.

15             MS. CARTER:  Object to form.

16       Q.    Do you have any basis in any of the material

17   you have reviewed to say that there were extra-thick

18   tablets made in the batch after 70924?

19             MS. CARTER:  Object to form.

20       A.    I think the only -- my only -- my only basis

21   would be that they did not do a thorough enough

22   investigation on the thick batch itself.  That's the

23   only thing.  Did I see anything else?  No.

24       Q.    Would you concede that it is possible that

25   the 100 percent inspection did get all of the

PLAINTIFFS' EXHIBITS 009732

Russell Somma, Ph.D.                                        July 1, 2010

Page 212

 1    extra-thick tablets out of 70924 before it went to

 2    market?

 3              MR. MILLER:  Object to form.

 4      A.    In my opinion, it could not happen.

 5      Q.    It's impossible?

 6      A.    It's impossible.

 7      Q.    Have you got any basis for that?

 8      A.    Yeah, human fatigue.  That's why we have

 9    vision systems for inspection.  It's a fact.

10      Q.    Well, how many -- how many people performed

11    the 100 percent inspection?

12      A.    Well, customarily you don't do 100 percent

13    inspection unless it's part of your process.

14      Q.    Dr. Somma, there is an actual document that

15    talks about how many people did this inspection and

16    how many days it took them to do it.

17      A.    Right.

18      Q.    How many people did the 100 percent

19    inspection?

20      A.    I don't recall.  I'd have to guess.

21      Q.    How many -- how many days did it take them to

22    do it?

23      A.    I don't recall.

24      Q.    Go to the second paragraph on Page 8.

25      A.    Right.

PLAINTIFFS' EXHIBITS 009733

Russell Somma, Ph.D.                                    July 1, 2010

Page 213

1       Q.    Is it possible that the extra-thick tablets
2   were within the API specifications?
3       A.    It's very probable.  Or very possible.
4   Excuse me.  It's possible, yes.  We don't know what
5   they were made out of, so possible.
6       Q.    Third paragraph.
7       A.    Right.
8       Q.    The second sentence.
9       A.    Right.
10      Q.    Can you tell me what that means?
11      A.    "Recorded observations when considered
12  against the theory that such a tablet would have been
13  randomly produced during the normal manufacture of
14  tablets is without merit."
15            Meaning:  In my opinion that this just
16  wouldn't happen sporadically based on what I had seen.
17  The -- you know, simply based on observations
18  contained in the records.
19      Q.    So if I understand what you are then saying
20  --
21      A.    Right.
22      Q.    -- after that, it lends credibility to the
23  theory that the start-up is the more likely time when
24  double-thick tablets were produced?
25      A.    I think, based on the evidence that I've

Russell Somma, Ph.D.                                    July 1, 2010

Page 214

1    looked at, yes, sir.  It gets back to that.

2        Q.   Is that the most likely cause of what

3    happened, in hindsight?

4        A.   It certainly is one of the things I look to

5    go to after I do an investigation -- a review of the

6    batch records.

7        Q.   Have you formed an opinion to a probability

8    aboutwhat the root cause of the double-thick tablets

9    in 70924 was?

10       A.   My -- my opinion is the probability is about

11   50 percent that that is a result of start-up and

12   shutdown of a piece of equipment.

13       Q.   So it's 50-50?

14       A.   50-50.

15       Q.   That's actually a possibility; correct?

16       A.   A possibility.

17       Q.   What are the other possibilities?

18       A.   We go on to talk about a few of them, where

19   the tablet itself would have adhered to the punch and

20   rode around and back in and re compressed.

21       Q.   Yeah, but you said that was unlikely --

22       A.   Unlikely.

23       Q.   -- in our experience.

24       A.   Right.

25       Q.   So that's not probable?

PLAINTIFFS' EXHIBITS 009735

Russell Somma, Ph.D.                                    July 1, 2010

Page 215

```
 1      A.    That's unlikely.

 2            MR. MILLER:  Object.  Object to form.

 3      Q.    Isn't "unlikely" not probable?

 4            MR. MILLER:  Right, but you are asking for the

 5      remaining 50 percent, so...

 6      Q.    I haven't asked anything about the remaining

 7      50 percent.  This is one question at a time here.

 8            MR. MILLER:  Well, object to form.

 9      A.    My apologies for my selection of words.  I

10      find that possible, but not probable.

11      Q.    Okay.

12      A.    Okay?  Does that help?

13      Q.    Yes.  That's the recompression?

14      A.    Right.  The --

15      Q.    And you -- and you said up here that

16      "randomly producing them during normal manufacture is

17      without merit;" correct?

18      A.    That is correct.

19      Q.    And would not support random compression?

20      A.    Right.

21      Q.    So isn't that unlikely?

22      A.    That is -- that's unlikely.

23      Q.    All right.  Do we have any other explanations

24      that compete with start-up for the likely explanation?

25      A.    Nothing that I would be able to come up with
```

PLAINTIFFS' EXHIBITS 009736

Russell Somma, Ph.D.                                    July 1, 2010

Page 216

1    other than -- yeah, other than complete speculation.

2        Q.   And certainly in a -- what is this, a

3    45-station tablet press?

4        A.   45 station, double sided, yes.

5        Q.   So it's 90 tablets at start-up per

6    revolution?

7        A.   That's right.

8        Q.   Per press?

9        A.   Right, there's two presses.

10       Q.   So even if they only had one revolution per

11   press at start-up, you are talking about 180 tablets;

12   right?

13            MR. MILLER:   Object to form.

14       A.   Yeah, I -- I'd go with that.

15       Q.   Okay.

16       A.   Matt, I'd even say -- even if it is twice

17   that amount.  Because remember, this thing can move

18   around.  Let's just say it's -- say it's 180 exactly.

19   All right?

20       Q.   Let me just stick with the number of 180

21   tablets --

22       A.   Okay.

23       Q.   -- to keep my life simple here.

24       A.   All right.

25       Q.   Is it likely that my client's inspection

PLAINTIFFS' EXHIBITS 009737

Russell Somma, Ph.D.                                    July 1, 2010

Page 217

1    missed 160 extra-thick tablets in that batch?

2         A.    It's possible.

3         Q.    I asked if it was likely.

4         A.    Likely?

5         Q.    Yes.

6         A.    I think it's likely.

7         Q.    Okay.  Is it likely they missed 360?

8         A.    Wouldn't possible -- all 360?  I can't -- as

9    the number grows, I think it becomes more apparent;

10   but --

11        Q.    I'm asking a specific number.  Isn't it

12   unlikely that that many people inspecting over that

13   amount of time with a product they're familiar with

14   would miss that many?

15             MS. CARTER:  Objection to form.

16        A.    As the number grows, it becomes less likely;

17   right.

18        Q.    Well, the number grew from 180 to 360.  It's

19   already unlikely that they missed that many; isn't

20   that right?

21        A.    I would have to agree that they would miss

22   all of them?  No way.

23        Q.    Let's go to Page 11 of your report.

24        A.    Uh-huh, got it.

25        Q.    On the second paragraph on that page, please.

PLAINTIFFS' EXHIBITS 009738

Russell Somma, Ph.D.                                    July 1, 2010

Page 218

1      A.    Okay. This means?

2      Q.    "This means that the drug or API used for the

3   product must be well-characterized and understood."

4            Do you see that?

5      A.    Yes, sir.

6      Q.    "We did not see any data that indicated the

7   firm did any physio --"

8      A.    Physicochemical.

9      Q.    "-- physicochemical review of the drug in

10  problem batches."

11           First of all, what batches are you talking

12  about?

13     A.    In this particular case, and I apologize that

14  it's not clearer, by "problem batches" I meant the

15  two -- the batches that I looked at.  One was that

16  batch that had the blend issue, and the other was

17  the -- the double thick tablet.  That was the problem

18  batches I've talk about.

19           And the comment to get to is simply that I

20  didn't see the -- customarily in my experience, the

21  culprit is usually the API, and you do a little more

22  looking at the API.

23     Q.    Which blend batch are you talking about?

24     A.    Again, this gets back to the batch I looked

25  at.

PLAINTIFFS' EXHIBITS 009739

Russell Somma, Ph.D.                                    July 1, 2010

Page 219

1       Q.    Yeah, I want to know which one it is?

2       A.    That's 71 -- 710 -- the other one I looked

3    at, which is 71005.

4       Q.    71005?  Do you have Batch Record 71005 with

5    you?

6       A.    Yeah, I do.  It's right here.  And the thing

7    I'm looking at is there is an OOS investigation tag on

8    the back; okay?

9       Q.    Do you know whether 71005 was released?

10      A.    I should be able to look here; right?

11      Q.    To market.

12      A.    I have a finished product release form.  I

13   guess it was.

14      Q.    Okay.  That's a 0.125 batch?

15      A.    Yeah, yes, sir.  Yes it is, yeah.

16      Q.    And what do you mean by a physicochemical?

17      A.    Customarily what we want to look at is that

18   API itself is behaving as it was.  These things have a

19   tendency to drift in properties:  Physical appearance,

20   morphology, things like that.

21            It's something Actavis would have to do to

22   monitor the guys selling the stuff to them.  Okay?

23   It's sort of a control of your supply chain.

24      Q.    Do you know whether they test every batch of

25   active pharmaceutical ingredient that they receive?

PLAINTIFFS' EXHIBITS 009740

Russell Somma, Ph.D.                                          July 1, 2010

                                                             Page 220

 1       A.    I looked at the ANDA for Digitek, and it was

 2   clear to me that they tested all the incoming batches

 3   based on the ANDA.  All incoming batches of API.

 4       Q.    Okay.

 5       A.    Right.

 6       Q.    So is that the kind of physicochemical review

 7   you are talking about?

 8       A.    No, Matt.  It usually goes a little bit

 9   beyond that, and they did do that.  I've seen evidence

10   of particle size determination by a Malvern

11   synthesizer when I did my walk through.  But there's

12   other things you look at:  Thermochemistry,

13   morphology, searching things under a microscope.

14            (A discussion is held off the record.)

15       A.    This is stuff that I customarily look at when

16   I'm doing such an investigation.

17       Q.    Okay.  I want to get back to something I was

18   asking you before, because I forgot something.  And

19   I'm sorry if I'm repeating anything I went over this

20   morning.

21            I asked you whether you had any basis to say

22   that there were thick tablets made or released in the

23   batches before and after 70924.  Do you remember that

24   question?

25       A.    Yes, sir.

Russell Somma, Ph.D.                                    July 1, 2010

Page 221

1      Q.   All right.  Do you have any basis to say that
2   there were extra-thick tablets made and released to
3   market in any other Digitek batch in 2005 or after?
4      A.   Without having the root cause in front of us,
5   I would say is it one-off?  I can't say yes or no.  So
6   the answer is:  Based on the information you presented
7   as far as testing goes, that certainly supports there
8   were.
9           My opinion is, until you have done the
10   investigation to the level I'd expected, it's
11   possible.
12      Q.   Do you have any opinion to a probability what
13   the kind of investigation you think should have been
14   done would have revealed?
15      A.   Yeah.  Number 1, it would have identified
16   compressability.  It would have identified
17   flowability.  It would have identified any changes in
18   morphology.  And these things are all in the
19   literature and they are in your citations -- the
20   citations I gave you.  And not only that, it's also
21   stuff that I customarily do.
22           What I would be looking for is any change in
23   crystal structure.  Even at the low dose we have, it
24   can make these things more sticky or less sticky; it
25   can cause more flow or less flow; and things that can

PLAINTIFFS' EXHIBITS 009742

Russell Somma, Ph.D.                                July 1, 2010

Page 222

1   happen in the background without your knowledge.

2   Okay?

3       Q.   But as far as I understand it, and you have

4   certain batch records that you looked at and you have

5   other batch records available on the plaintiffs'

6   lawyers' website of documents; correct?

7       A.   Uh-huh.

8       Q.   Yes?

9       A.   That's correct.

10      Q.   Mark doesn't understand um-um and uh-huh.

11      A.   Yes, yes.

12      Q.   Okay?  But you didn't see -- you don't talk

13  about in your report problems with extra-thick tablets

14  in any other batches before or after 70924; right?

15      A.   That's correct.

16      Q.   So it's conceivable that a good, solid

17  investigation would have revealed that they just left

18  some start-up tablets in the deduster and that it was

19  not a common problem to other batches; right?

20           MR. MILLER:  Object to form.

21      A.   If I -- I would -- I would agree, had I not

22  looked at the quality of the deduster that Actavis

23  uses.  It is not likely that that is the case.

24           I agree there that's a credible excuse, Matt;

25  but after my inspection, it's not likely.

PLAINTIFFS' EXHIBITS 009743

Russell Somma, Ph.D.                              July 1, 2010

                                                        Page 223

 1       Q.   Well, a good solid investigation could have
 2  found a root cause that was just a one-off; right?
 3       A.   Usually -- My point exactly.  A one-off, if
 4  you agree that it's a one-off and everybody says it's
 5  okay and you move on, is fine, as long as you are
 6  absolutely certain it's a one-off.
 7       Q.   It's pretty hard to always be absolutely
 8  certain; isn't it?
 9       A.   Yes.  Uh-huh.
10       Q.   You said yes; right?
11       A.   Yes.
12       Q.   Have there been many times in your work in
13  the pharmaceutical industry where you didn't come to a
14  root cause?
15       A.   Yes.
16       Q.   Okay.  Page 11.
17       A.   Uh-huh.
18       Q.   Fifth paragraph.
19       A.   "The attributes"?
20       Q.   Yes.
21       A.   Uh-huh.
22       Q.   The second sentence I don't understand.
23       A.   Okay.
24       Q.   "Tablet weight assures the proper level of
25  API is contained within each tablet."

PLAINTIFFS' EXHIBITS 009744

Russell Somma, Ph.D.                                July 1, 2010

Page 224

1            Do you see that?

2       A.   Yes, sir.

3       Q.   Is that true?

4       A.   "The tablet weight assures the proper level

5   of API is contained in each tablet."

6            That is true because the blend feed stock is

7   uniform.

8       Q.   Okay.

9       A.   Right?

10      Q.   I mean you could have a proper weight tablet

11  that's 100 percent excipients; right?

12      A.   Exactly the point, Matt.  And that -- but

13  that speaks to the blend, not the tablet.

14      Q.   All right.  And presumably that's why you do

15  finished product testing?

16      A.   Yes, but remember:  One of the things we as

17  an industry suffer from is end-use testing.  End-use

18  testing is not adequate in most cases to control the

19  process.

20      Q.   Did you ever see any place where FDA cited or

21  warned Actavis, or even Amide, for the use of Stokes'

22  BB2 tablet presses.

23      A.   I don't recall seeing stuff about that.

24      Q.   The fact that --

25      A.   There was a question about their

PLAINTIFFS' EXHIBITS 009745

Russell Somma, Ph.D.                                    July 1, 2010

Page 225

1    qualification, but not the use as I recall it.

2        Q.   Have you ever seen anything in the material

3    that says that the Stokes machines weren't qualified?

4        A.   I'd have to actually -- to be -- I vaguely

5    remember seeing something about qualification.

6    Whether it was the Stokes or not, Matt, I have to say

7    I don't know.  I'd have to go and look.

8            MR. MILLER:  Well, you can take your time and

9        look if you need to.

10       Q.   Can you answer while you look?

11           MR. MILLER:  No.

12       Q.   Can you multi task?

13           MR. MILLER:  No.

14       Q.   Let me ask you a couple of questions before

15   you look.

16       A.   Yeah.

17       Q.   FDA was well aware that my client was using

18   Stokes BB2 tablet presses from the ANDA and every

19   batch record; correct?

20       A.   Absolutely.  Batch presses are noted in the

21   ANDA, yes.

22       Q.   Even after Batch 70924, did FDA ever give a

23   483 or warning letter about the use of Stokes BB2

24   tablet presses?

25       A.   No, I don't recall that.

PLAINTIFFS' EXHIBITS 009746

Russell Somma, Ph.D.                                    July 1, 2010

Page 226

1          And, again, my only question was whether or

2     not they did their homework on qualifying.  Okay?

3     That's it.

4          Q.   Is there any CFR or any other regulations

5     requiring the use of tabletting equipment with weight

6     controls?

7          A.   Again, CFRs are meant to give equipment --

8     excuse me -- to given industry guidance, but not to

9     mandate how they run their business.  So there is no

10    mandatory requirement that they run an instrumented

11    tablet press.

12         Q.   Okay.  Have you ever seen any evidence that

13    Digitek was cross contaminated with any other product?

14         A.   Absolutely not.

15         Q.   When there is equipment, tabletting equipment

16    with weight controls, do they typically weigh all the

17    tablets, or is it random sampling?

18         A.   Well, Matt, tablets -- with a weight control

19    system does not weigh tablets.  What it weighs is the

20    force applied to form the tablets.  So what it does is

21    it monitors the pressure in a finite environment.

22          To clarify, it measures every one, every

23    tablet is measured.  It's not necessarily weighed.

24    It's indirect.  Okay?

25         Q.   Let's go to Page 13 of your report.

PLAINTIFFS' EXHIBITS 009747

Russell Somma, Ph.D.                                    July 1, 2010

Page 227

1      A.   Yes, sir.

2      Q.   It says, "The data for digoxin manufacture

3  that we reviewed show a lack of appreciation of the

4  dangers of this compound."

5           My client has made billions of digoxin

6  tablets.  How many have you been involved in making?

7      A.   I never made digoxin, sir.

8      Q.   So what is the basis for your statement that

9  my client shows a lack of appreciation for the dangers

10  of the compoundinig?

11     A.   It seems to me that my involvement with

12  highly potent products in the past, which is more

13  in -- highly potent means low dose, as taken here;

14  that more care is given to maintaining their weight,

15  assuring homogeneity.  That's all.  That's what I'm

16  trying to say.

17           I was comparing it to people making highly

18  potent compounds.

19     Q.   Well, so far as weight is concerned, did you

20  find evidence in the material that you reviewed that

21  there were batches which made it to market that had

22  weight issues?

23     A.   Not based on the run -- the run sheets I

24  looked at, no.

25     Q.   Okay.

Russell Somma, Ph.D.                                    July 1, 2010

Page 228

1       A.    But, again, understand that the weight of the

2    tablet is not an indicator of its uniformity.

3       Q.    I know.  But you just used weight as an

4    example?

5       A.    True, but weight is in fact only an indicator

6    of the dosage form.  We get right back to the fact

7    that the dosage form itself has to be uniform, and

8    what I'm trying to be clear about is:  You could have

9    a uniformly weight -- a uniform weight batch, tablets

10   right down the middle, but the blend that goes to feed

11   that material has to be uniform, so that each aliquot

12   is the same.

13          I'm sorry, if I misunderstood -- if I

14   misunderstood.

15      Q.    And you are basing that on the less than a

16   handful of blend investigations that you saw in these

17   materials.  Is that right?

18          MR. MILLER:  Object to form.

19      A.    Here again, in my profession, usually we are

20   brought in, we are not given all of the details.  The

21   answer (sic) is:  Do we see a potential problem?  And

22   based on the information I was presented, the answer

23   is:  Yeah.

24          I looked for the usual candidates that lead

25   to problems, and they were all there.  Lack of

PLAINTIFFS' EXHIBITS 009749

Russell Somma, Ph.D.                                    July 1, 2010

Page 229

1    investigation, lack of understanding of the API, you
2    know, in general.
3            There's a lot of investigations, Matt, and
4    there's not a lot on the side -- you know, not a lot
5    that focus on the things that I would have looked at.
6        Q.    What do you mean in the next paragraph by
7    "The firm lacks the fundamental understanding of the
8    need to define the requirements of the product to be
9    manufactured and take actions within their supply
10   chain"?
11       A.    That gets back to my API point.  If, in fact,
12   they didn't look at the API, how would they be able to
13   feed back into their supply chain that they are
14   getting the necessary material for the necessary
15   functionality purpose.  That's all I'm saying.
16       Q.    Have you ever seen any FDA 483 or warning
17   letter indicating that Actavis did not pay adequate
18   attention to its API -- raw API?
19       A.    I don't think that they were cited
20   specifically on that, no.
21       Q.    Do you have any information at all that shows
22   that active pharmaceutical ingredient that was of
23   inappropriate potency or purity was used in Digitek?
24       A.    No.
25       Q.    Does -- At Page 14 --

Russell Somma, Ph.D.                                July 1, 2010

Page 230

1      A.    Yes.

2      Q.    -- you are talking about V-shaped blenders

3   and double-cone blenders --

4      A.    Right.

5      Q.    -- being of different geometry; right?

6      A.    Right, uh-huh.

7      Q.    That's a yes?

8      A.    Yes, sir.

9      Q.    Does FDA actually consider them part of the

10   same family?

11      A.    Yes, they do.

12      Q.    What do the SUPAC guidelines say about the

13   use of V-shaped and double-cone blenders in the

14   same --

15      A.    They're in the same class, but different sub

16   classes.

17      Q.    Does SUPAC specifically say not to use them

18   in the same drug production?

19      A.    It doesn't given you that guidance.  When we

20   put SUPAC together, we dealt with that question

21   specifically to give industry flexibility, but it

22   requires that the owner of the firm assure that that's

23   done properly.

24      Q.    So the bottom line is:  My client's use of

25   this blender configuration doesn't violate any --

PLAINTIFFS' EXHIBITS 009751

Russell Somma, Ph.D.                                              July 1, 2010

Page 231

1      A.   Any regulation.

2      Q.   -- regulation or guidance from SUPAC; right?

3      A.   No, sir.

4      Q.   Now, I've asked you a lot of questions today

5   about whether you had evidence of out-of-spec Digitek

6   making it to the hands of consumers.  I don't need to

7   rehash that.

8           But as we've gone through that, when I've

9   been asking about out-of-spec tablets getting to

10  consumers, what have you understood that to mean?

11     A.   My understanding was out-of-spec tablets

12  getting to consumers -- I've taken that simply from

13  the analytical perspective.  Okay?  In other words,

14  you have a set of specs and you test it.  Right?

15     Q.   Okay.  Do the analytical specs include weight

16  and thickness?

17     A.   I believe those are in the testing monograph.

18     Q.   And the testing monograph includes the range

19  for the active pharmaceutical ingredient; right?

20     A.   That's correct.

21     Q.   All right.  Anywhere in your report, did you

22  say that tablets, either extra thick or outside the

23  USP's active pharmaceutical ingredient specifications

24  made it to the hands of consumers?

25     A.   No, sir, I didn't make that statement.

Russell Somma, Ph.D.                                    July 1, 2010

```
                                                     Page 232

 1          MR. MORIARTY:  Adam, how much time left do we

 2     have on the tape?

 3          THE VIDEOGRAPHER: We have I'd say a full 40

 4     minutes left.

 5          MR. MORIARTY: Okay. Let's just take a --

 6          Do you have questions that you know of right

 7     now?

 8          MS. CARTER: One or two.

 9          MR. MORIARTY:  Let's take a five or ten-minute

10     break.  Let me go through all my notes with Ms.

11     Downie and we will see where we are and be in a

12     position to wrap this up.  Okay?

13          MR. MILLER:  Okay.

14          THE VIDEOGRAPHER: Please stand by.  We are

15     going off the record.  The time is 3:48 p.m.

16          (A recess is taken.)

17

18  CONTINUED DIRECT EXAMINATION BY MR. MORIARTY:

19          THE VIDEOGRAPHER: We are back on the record.

20     The time is 4:04 p.m.

21     Q.   Dr. Somma, I have a couple exhibits that I

22  hadn't asked you about yet.  I'm anxious to lighten my

23  load.

24          This is Exhibit 9.  It's MOI145.

25          You know what an MOI is; don't you?
```

PLAINTIFFS' EXHIBITS 009753

Russell Somma, Ph.D.                                      July 1, 2010

                                                              Page 233
 1       A.    Yes, sir.

 2       Q.    Method operating instruction?

 3       A.    Yes, sir.

 4       Q.    Have you seen this document?

 5       A.    I have seen it, yes, sir.

 6       Q.    I didn't notice any criticisms --

 7       A.    No.

 8       Q.    -- in your report about MOI145?

 9       A.    No, sir.

10       Q.    You don't have any criticisms of it?

11       A.    No, sir.

12       Q.    This is Exhibit -- it's actually Plaintiffs'

13    Exhibit 159.  Have you seen this document before?

14       A.    Yes, sir.

15       Q.    This is a blend failure investigation?

16       A.    Uh-huh.

17       Q.    Is that a yes?

18       A.    Yes, sir.

19       Q.    Is this one of the documents you were relying

20    on for your opinions about the blend issues in this

21    situation?

22       A.    Yes, sir.

23       Q.    And lastly, this is Exhibit 288.  And I'm

24    sorry, I can't tell you whether that's Defense or

25    Plaintiff's Exhibit 288, but it's 288.

PLAINTIFFS' EXHIBITS 009754

Russell Somma, Ph.D.                                    July 1, 2010

                                                           Page 234

1            MR. MILLER:  It's plaintiffs'.

2            MR. MORIARTY:  Is it?  Oh, it says,

3       "Plaintiffs" on it.  That's a pretty good hint.

4            (A discussion is held off the record.)

5       Q.   Have you seen this document before?

6       A.   I've seen test reports of blend assay, not

7    this specific one.

8       Q.   Okay.  Is this an investigation of a --

9    either a planned or an unplanned deviation in blend

10   uniformity?  And I see in here some planned

11   deviations, and then in the back I see an out-of-spec

12   investigation.

13           Do you know what this document is?

14      A.   I haven't looked through it yet.

15      Q.   Did you rely on it in forming opinions in

16   this case?

17      A.   No, sir.

18      Q.   All right.

19      A.   Not that I recall.

20      Q.   Okay.  Then I won't ask you about it.

21      A.   Okay.

22      Q.   Does FDA have a good scientific reason to

23   take 484 samples and test them?

24           MR. MILLER:  Object to form.

25      A.   That's a good question -- that's a good

PLAINTIFFS' EXHIBITS 009755

Russell Somma, Ph.D.                                    July 1, 2010

Page 235

 1   question.  I don't think I know the answer.   From a
 2   scientific standpoint it's to confirm that you've done
 3   what they told you to do.  Isn't that called -- isn't
 4   that part of vigilance, follow-up, I guess?
 5        Q.   If either Actavis' finished product testing
 6   or any testing done by Celsis Labs or any 484 sampling
 7   and testing done by FDA had been out of specification
 8   regarding Digitek, do you think that would have been
 9   important to your opinions?
10        A.   Yes.
11        Q.   On the flip side of that coin, isn't the
12   absence of out-of-spec testing by all three of those
13   entities unfinished product testing significant?
14             MR. MILLER:  Object to form.
15             MS. CARTER:  Object to form.
16             (A discussion is held off the record.)
17        A.   I think it's significant.
18        Q.   Did you perceive your role in this
19   consultation to be to assess whether there were
20   potential problems with the production of Digitek?
21        A.   If there was a -- a problem that was not
22   identified, perhaps; something that was not seen
23   before.
24        Q.   In other words, a potential problem?
25        A.   A potential problem.

PLAINTIFFS' EXHIBITS 009756

Russell Somma, Ph.D.                                    July 1, 2010

Page 236

1      Q.   And "potential" is really "possibility"; is
2   it not?
3             MR. MILLER:  Object to form.
4      A.   I guess I'd have to put it in that category
5   of possible, yeah.
6      Q.   And the existence of a potential problem does
7   not always mean that there is an actual problem.  Is
8   that right?
9      A.   Unless you go about answering the question in
10  the investigation; then you can't say if it's
11  potential or not.  But that's how I do business, how I
12  do my job.
13     Q.   And just to make sure I understand your
14  thoughts on this case completely, are you saying that
15  Actavis was, in fact, producing Digitek outside the
16  specifications, and it's just a sheer coincidence that
17  none of it was detected by Actavis, FDA or Celsis or
18  pharmacists?
19            MR. MILLER:  Object to form.
20     A.   I would say yes.
21     Q.   What's the scientific basis for you to say
22  that?
23     A.   Because without identifying as these issues
24  myself, the potential with the blend, the observations
25  I made with the blend, that they -- in here; the

PLAINTIFFS' EXHIBITS 009757

Russell Somma, Ph.D.                                July 1, 2010

                                                        Page 237

1    observations with even the heavyweight tablets or

2    whatever we call them, double-thick tablets, I am not

3    thoroughly convinced that the investigation into the

4    root cause uncovered all the potential issues.  To my

5    satisfaction.

6         Q.   Are you done with your answer?

7         A.   Yes, sir.

8              MR. MORIARTY:  Can you read that back, please,

9         from the "I'm not thoroughly convinced" part.

10             (The answer is read.)

11        Q.   Would you agree with me that the fact that

12   Russ Somma is not thoroughly convinced that the

13   investigation uncovered all of the problems to your

14   satisfaction does not mean that consumers actually

15   received out-of-specification Digitek?

16             MR. MILLER:  Object to form.

17        A.   That I am not convinced, me?  I am not

18   convinced that they --

19             Let me have the question again, please.

20             I'm sorry, Matt.

21             (The question is read.).

22        A.   Gee, I must be thick.  I'm sorry.

23        Q.   Okay.  That's fine.  If you don't understand

24   it -- or it's late, it's late.

25        A.   I'm a little thick.  I'm sorry.

Rennillo Deposition & Discovery
216.523.1313          www.rennillo.com          888.391.3376 (Depo)
PLAINTIFFS' EXHIBITS 009758

Russell Somma, Ph.D.                                July 1, 2010

Page 238

1      Q.    You told me --

2      A.    Yeah.

3      Q.    -- just a minute ago that you weren't

4   thoroughly convinced that the investigation of 70924

5   uncovered all the problems to your satisfaction?

6      A.    Right.

7      Q.    Correct?

8      A.    That's correct.

9      Q.    That's your opinion --

10     A.    That's my opinion.

11     Q.    Russell Somma?

12     A.    Right.

13     Q.    Correct?

14     A.    That's right.

15     Q.    Just because you are not thoroughly convinced

16  that that investigation uncovered all the problems to

17  your satisfaction does not necessarily mean that

18  consumers actually got Digitek that was outside the

19  specifications.  Isn't that correct?

20          MR. MILLER:  Object to form.

21     A.    Everything I've looked at Matt, you know, for

22  me to agree with you, I would have to be convinced

23  that this information is there, and I'm not.  I'm

24  really not.  If this was Novartis and you asked me

25  that and you were -- you were my superior, my

PLAINTIFFS' EXHIBITS 009759

Russell Somma, Ph.D.                                    July 1, 2010

                                                       Page 239

1    recommendation is no, I'm not convinced and,

2    therefore, I'm not comfortable with the situation.

3    That's just the way I am.

4        Q.   Well, are you asking me to prove to you that

5    there weren't defective tablets in the hands of

6    consumers?

7             MR. MILLER:  Object to form.

8        A.   No, I'm -- I want to see information that was

9    done in a rigorous enough fashion that I am convinced.

10   Sorry.

11       Q.   All right.  That's not my question.

12       A.   I'm sorry.

13       Q.   Okay.  The purpose of this lawsuit is not for

14   you to be convinced about the rigors of this

15   investigation.

16       A.   Okay.

17       Q.   All right?  I thought I'd asked this many

18   times before today, and I don't want to rehash it and

19   go on and on and on.

20            I haven't heard you say anything today where

21   you say to a probability that you have some scientific

22   proof that consumers got out-of-specification Digitek.

23            MR. MILLER:  Object to form.  If there's a

24       question.

25       Q.   Are you changing your opinion in that regard?

PLAINTIFFS' EXHIBITS 009760

Russell Somma, Ph.D.                                    July 1, 2010

Page 240

1      A.   No, sir.

2      Q.   Okay.  So do you see what I'm trying to drive

3   at here?  Your level of -- your not being thoroughly

4   convinced that the investigation revealed problems

5   with that one batch does not prove that there was

6   out-of-spec Digitek in the hands of consumers; does

7   it?

8           MR. MILLER:  Object to form.

9      A.   And, again, what I have to point to is that

10  all of the parts have to move and have to work

11  properly.  And there's certainly information that says

12  in general, the quality systems here were not

13  functioning properly.

14     Q.   Give me all the affirmative, scientific

15  evidence that you have that any consumers got

16  out-of-specification Digitek in their prescription

17  vials?

18     A.   And, again, if all we rely upon is the

19  specifications, we wouldn't be having this

20  conversation.  The answer is:  There's got to be

21  another dimension to it, and that dimension is the way

22  in which they manufactured the product, and that is

23  the point I keep trying to make.

24          I haven't seen anything beyond:  They meet

25  specs.  If you live by the specs, you die by the

PLAINTIFFS' EXHIBITS 009761

Russell Somma, Ph.D.                                    July 1, 2010

```
                                              Page 241
 1   specs.  It's as simple as that.  That's a

 2   narrow-minded approach.  And I agree with you, they

 3   all met spec.

 4           MR. MORIARTY: I'm going to pass the witness to

 5       Ms. Downie.

 6

 7   CROSS EXAMINATION BY MS. DOWNIE:

 8       Q.   Dr. Somma, I have just a few questions for

 9   you.

10           You testified earlier today that you were

11   contacted initially by Spyglass, Mr. Kenny's

12   organization.  Is that correct?

13       A.   That's correct.

14       Q.   And when were you first contacted by Mr.

15   Kenney?

16       A.   In March.

17       Q.   How many times have you spoken with him

18   regarding this litigation?

19       A.   Two -- three times.

20       Q.   And when he first contacted you, what did he

21   tell you he expected your role to be in this

22   litigation?

23       A.   To be the technical opinion.

24       Q.   And did he provide to you details regarding

25   what the litigation was about?
```

PLAINTIFFS' EXHIBITS 009762

Russell Somma, Ph.D.                                    July 1, 2010

                                                        Page 242

1       A.    Other than the fact that an oversized tablet

2   was distributed, no.  That's all I understood.

3       Q.    Do you recall any other specifics of that

4   conversation?

5       A.    The conversation revolved around:  Had I seen

6   problems like this before, what is my opinion.  That's

7   about it.

8       Q.    And had you seen problems like this before?

9       A.    Yes, the same that I outlined before.

10      Q.    Okay.  And you said you had spoken to him

11  about two or three times?

12      A.    Right.

13      Q.    Do you recall the substance of your

14  conversations subsequently?

15      A.    The next one was we met on Crivella to talk

16  about the information, and then we decided -- you

17  know, we wanted to make sure that what I focused on as

18  far as content was something -- was nothing that he

19  had -- that he had focused on, I guess what I'm trying

20  to say; to understand what our approach was going to

21  be.

22      Q.    Why was it important that your opinions not

23  overlap?

24      A.    I wanted to make -- I wasn't going to produce

25  something that was -- in other words, as I understood

PLAINTIFFS' EXHIBITS 009763

Russell Somma, Ph.D.                                    July 1, 2010

Page 243

 1    it, I told you what my limitations are.  I'm not a
 2    regulatory person.  I'm not a compliance person. So my
 3    point was:  I looked at the technical dimension. That
 4    was it.
 5         Q.    And what do you understand his role to be?
 6         A.    My understanding is, Mark is quality
 7    assurance.
 8         Q.    Quality assurance?
 9         A.    That's my understanding.
10         Q.    Have you taken a look at his report?
11         A.    No, sir.
12               No, ma'am.  Sorry.
13         Q.    That's okay.  It's been a long day.  I won't
14    take offense.
15               Have you discussed with him what his opinions
16    are?
17         A.    No, ma'am.
18         Q.    You just discussed what the scope of his
19    opinions would be?
20         A.    I discussed what -- where he would come down
21    as to what his definitions and his assessment would
22    be; not the scope.
23         Q.    What did he tell you his definitions of --
24         A.    Quality assurance, quality systems; you know,
25    these kind of things that lead up to that.

PLAINTIFFS' EXHIBITS 009764

Page 244

1    Customarily when we do a technical investigation, we

2    don't go down and drill through training manuals and

3    SOPs.  Okay?

4        Q.   How long -- Or how many times have you worked

5    with Mr. Kenney in investigations --

6        A.   Never before.

7        Q.   -- before consulting --

8        A.   Never before.

9             Oh, I'm sorry.  Never before.

10       Q.   And are you -- have you been retained by

11   Spyglass or are you retained by the plaintiffs'

12   counsel in litigation?

13       A.   I work for -- I work for Motley, Rice,

14   plaintiffs' counsel.

15       Q.   Okay.  Were you given any kind of consulting

16   fee or did you pay any consulting fee to Spyglass?

17       A.   No, I did not.

18       Q.   Okay.

19       A.   This was something, when -- when we first

20   talked, this was -- this was sorted out between

21   myself, Motley, Rice and Spyglass.  And Motley, Rice

22   gave us the direction and we were totally separate.

23       Q.   Other than Mr. Kenney, have you spoken to any

24   other individuals regarding this litigation, other

25   than of course plaintiffs' attorneys?

PLAINTIFFS' EXHIBITS 009765

Russell Somma, Ph.D.                                    July 1, 2010

Page 245

```
 1      A.   Sal Romano, who works with Mark Kenny.

 2      Q.   And how many times have you spoken -- I'm

 3  going to say Sal, because I'm not sure of the last

 4  name.

 5      A.   Right, Romano.

 6           Two times, as far as I recall.

 7      Q.   Two times.  And what were your discussions

 8  with Mr. Romano?

 9      A.   The initial investigation -- the initial

10  interview, if I had the background in tabletting.

11  Okay?  And the second time was when we trained on how

12  to use Crivella.

13      Q.   Remind me again what Crivella is?

14      A.   Crivella is a database --

15      Q.   Right.

16      A.   -- that all of this stuff is on.

17  C-r-i-v-e-l-l-a.

18      Q.   That's right.  That's what you looked at the

19  batch records on; is that correct?

20      A.   That's where the batch records are.

21      Q.   Why are the batch records important for you

22  to review?

23      A.   Batch records to me are the manner in which

24  the company manages that part of the manufacturing.

25  This is the hands-on approach that the operator does,
```

PLAINTIFFS' EXHIBITS 009766

Russell Somma, Ph.D.                                    July 1, 2010

Page 246

1    it's his direction, and that's his personal interface.

2    That's the human interface, in my opinion.  It also is

3    a reflection of all of the sum total knowledge from

4    development to maturation, it's in the batch records.

5    This is how you make it.

6        Q.   And I believe it was your testimony earlier

7    that you believe that Actavis should have reviewed the

8    batch records before and after?

9        A.   That's an opinion, yes.

10       Q.   That's right.  And you have only reviewed

11   the batch record that occurred prior.  Is that

12   correct?

13            (A discussion is held off the record.)

14       A.   As close as I can get.

15            MR. MILLER:  Asked and answered.

16            (A discussion is held off the record.)

17       Q.   How many times have you personally been

18   involved in a visual inspection of the type that was

19   conducted by Actavis?

20       A.   Two times.

21       Q.   When were those?

22       A.   I would have been -- guessing now, early

23   '80s, and these were primarily in a clinical dosage

24   form area.  But again --

25       Q.   What were the context of those individual

PLAINTIFFS' EXHIBITS 009767

Russell Somma, Ph.D.                                    July 1, 2010

Page 247

1    inspections, why were they being conducted?

2         A.   In those particular cases, we were looking

3    for capsules, if I recall.  I think it was a cracked

4    capsule.

5         Q.   You were looking for cracked --

6         A.   Cracked capsules.

7         Q.   In both instances?

8         A.   In one instance, I think.   I think the other

9    one what is I recall was a double debossed problem.

10   It's kind of like a -- it's not a double thick, excuse

11   me.  It's sort of like an overwritten imprint. That

12   was a total bust, by the way.

13            Most of my other have been systems,

14   electronic systems.

15        Q.   Okay.

16            MS. DOWNIE:  I don't have any other questions.

17       Thank you.

18            MR. MORIARTY:  I think I just have one more.

19

20   REDIRECT EXAMINATION BY MR. MORIARTY:

21        Q.   In that private consulting engagement you had

22   with the extra thick tablets, was anyone asked to

23   prove whether thick tablets were -- actually got to

24   consumers?

25        A.   I believe it was reacting -- I think it was

PLAINTIFFS' EXHIBITS 009768

Russell Somma, Ph.D.                                    July 1, 2010

                                                            Page 248

1    as a result of a field complaint.  And, again, I
2    didn't get deeply into that, but my understanding was
3    a field complaint.  Because there was subsequent
4    regulatory action as I recall as a result.
5         Q.   Is that what started the investigation?
6         A.   I believe so.
7         Q.   Okay.  So the fact that there was a field
8    complaint, do you know whether it was from a
9    pharmacist or a consumer?
10        A.   That I don't recall, Matt.  I don't.
11        Q.   All right.  Well, a field complaint, was it
12   pharmacist or consumer?
13        A.   To be honest, Matt, I don't know.  You know,
14   because I realize that they can come in by various
15   conduits.  To be perfectly honest, I don't -- all I
16   know is:  We got a complaint.
17             In my business, if I got a complaint from the
18   field.  To me that means, well, somebody caught it
19   outside the confines that you have control ove.
20   That's bad.  Okay?  That's how I took it.  How it came
21   in, Matt, I can't tell you. I don't know.
22        Q.   It's bad, but it happens?
23        A.   It happens.
24             MR. MORIARTY:  All right.  I don't have any
25        other questions.

PLAINTIFFS' EXHIBITS 009769

Russell Somma, Ph.D.                                July 1, 2010

Page 249

1        MR. MILLER:  I have a couple of questions.

2

3    RECROSS EXAMINATION BY MR. MILLER:

4        MR. MORIARTY:  And, again, I object in general

5    to you asking your own experts questions in my

6    deposition.  But go ahead.

7        MR. MILLER:  Okay.

8    Q.   Dr. Somma, do you have an opinion to a

9    reasonable degree of probability that Actavis released

10   the product Digitek outside of specification with

11   regard to thickness specifications over the course of

12   time that the recalled products were manufactured?

13   A.   Yes.

14   Q.   Do you have an opinion to a reasonable degree

15   of probability that out-of-specification Digitek

16   tablets were released during the time of manufacturing

17   for the recall product that were out of specification

18   for blend uniformity specifications?

19   A.   Welt, that's certainly a tough one, but the

20   answer is, again, based on what I looked at because,

21   you know, the blend question itself in my opinion has

22   not been resolved to an adequate level, I would have

23   tosay yes.

24   Q.   We went over the opinions in your expert

25   report.  Other than the information that you had

PLAINTIFFS' EXHIBITS 009770

Russell Somma, Ph.D.                                    July 1, 2010

Page 250

1    corrected --

2        A.   Right.

3        Q.   -- that you had picked up yesterday, has

4    anything been shown to you or said today that alters

5    any of the opinions that you have in your report?

6        A.   No.  We talked about the sample frequency.  I

7    was wrong there.  Okay?

8        Q.   Right.  We covered that.

9        A.   Okay.  Other than the fact that I obviously

10   made that one mistake, these are still -- these

11   bullets are still -- are what I've put down and these

12   are my opinions based on what I've read.

13       Q.   Do you hold these opinions to a reasonable

14   degree of probability?

15       A.   Within the same probability that we have been

16   discussing today, yeah.

17            MR. MILLER:  I have no further questions.

18            MR. MORIARTY:  Okay.  I have more now.

19

20   RE-REDIRECT EXAMINATION BY MR. MORIARTY:

21       Q.   Let me see if I can make sure I understand.

22            Mr. Miller asked you if you had an opinion to

23   a reasonable probability about whether my client was

24   releasing Digitek that was too thick over the course

25   of the time of the recalled batches.

PLAINTIFFS' EXHIBITS 009771

Russell Somma, Ph.D.                                    July 1, 2010

Page 251

1          Do you remember that question he just asked
2     you?
3          A.   Uh-huh.
4          Q.   How many batches?
5          A.   How many batches were recalled?
6          Q.   No.  How many batches had extra-thick tablets
7     that were released?
8          A.   I'm -- that I -- the probability of giving
9     you that number, I don't know.
10         Q.   Which batch numbers?  Which batch numbers had
11    extra-thick tablets?
12         A.   I think -- I'm thinking about this that this
13    had happened and gone undetected.  In that case, how
14    would I know the batch numbers?
15         Q.   Well, how would you know it happened and went
16    undetected?  What's that based on?
17         A.   Simply -- simply the lack of rigor that was
18    conducted and the way they analyzed the problem.
19         Q.   On 70924?
20              MR. MILLER:  Object to form.
21         Q.   That's the batch you said had no rigor;
22    right?
23         A.   Yes
24              MR. MILLER:  Object to form.
25         Q.   Okay.  That was December of 2007; correct?

PLAINTIFFS' EXHIBITS 009772

Russell Somma, Ph.D.                                    July 1, 2010

                                                      Page 252

    1        A.    Uh-huh, uh-huh, yes, it is.

    2        Q.    So tell me what basis you have whatsoever to

    3    say that out-of-spec tablets that were too thick ever

    4    left Actavis's premises before that even happened in

    5    2007?

    6        A.    Well, there was the one report on the 2000 --

    7    in 2004; right?  For a thick tablet.

    8        Q.    Yeah.

    9        A.    Okay.  Right?

   10        Q.    Okay.  Anything else?

   11        A.    No.

   12        Q.    So out of the billions that were made, we

   13    have one tablet that actually made it to a pharmacist

   14    out of billions; correct?

   15        A.    Uh-huh.

   16        Q.    Yes?

   17        A.    That's correct, sir.

   18        Q.    And that's your basis for an opinion to a

   19    scientific probability that this was an ongoing

   20    problem?

   21             MR. MILLER:  Object to form.  It misstates

   22        previous testimony.

   23        A.    Again --

   24        Q.    Yes or no?

   25             MR. MILLER:  No.

PLAINTIFFS' EXHIBITS 009773

Russell Somma, Ph.D.                                July 1, 2010

Page 253

1      Q.   Is that your basis to say that this was an
2    ongoing problem?
3      A.   Yes.
4      Q.   All right.  So I want to get back.
5           What batches and how many batches, give me
6    the numbers, give me how many?
7           MR. MILLER:  Objection.  Asked and answered.
8      Q.   Is the answer:  You can't do it?
9           MR. MILLER:  Objection.
10          MR. MORIARTY:  Well, if it was answered, that
11      was the answer I heard.
12          MR. MILLER:  Well, you heard wrong.  That's
13      not what he said.
14          MR. MORIARTY:  Okay.
15          MR. MILLER:  He said he didn't know.
16     Q.   Got any field complaints you can show me?
17     A.   No, sir.
18     Q.   Got any test results you can show me for
19    thickness or weight?
20     A.   Nothing other than what you showed me.
21     Q.   Do you have anything scientific that you can
22    show me besides the 2004 incident, between then and
23    the end of November 2007, anything at all?
24          MR. MILLER:  Objection.  Asked and answered.
25     A.   Again, everything I've looked at -- All

PLAINTIFFS' EXHIBITS 009774

Russell Somma, Ph.D.                                July 1, 2010

Page 254

1    right?  -- from a scientific basis indicates that

2    there is a product that was released, it was within

3    the requirements.  Does that mean all of the -- there

4    is nothing else going on?

5            And, again, this is simply my opinion.  And

6    in my opinion, without more investigation or better

7    rigor than that, I can't tell you if it got out there.

8    Is the evidence there?  There is one tablet in '04 and

9    that was it.

10    Q.   So it is your opinion, but when I ask you for

11   a scientific proof of the opinion, you can't point to

12   a document in the materials you've looked at.  Is that

13   right?

14           MR. MILLER:  Object to form.

15    A.   There was nothing in here that clearly drew

16   that conclusion, correct.

17    Q.   Okay.  Then the next opinion you had that Mr.

18   Miller asked you about was essentially the same

19   question:  Did you have a reason -- an opinion to a

20   reasonable probability that there was something about

21   out-of-spec blend uniformity that made it to end

22   release.

23           Do you remember that question?

24    A.   Yes.

25    Q.   Okay.  Let's get -- let's get accurate about

PLAINTIFFS' EXHIBITS 009775

Russell Somma, Ph.D.                                    July 1, 2010

Page 255

1    what happens.  If, in fact, there is a blend
2    uniformity that is truly out of spec, it leads to the
3    possibility that there will be more active
4    pharmaceutical ingredient in some part of the batch
5    and less in the other; correct?
6        A.    That's correct.
7        Q.    And a batch is not released that way; it is
8    tabletted --
9        A.    That's right.
10       Q.    -- and then it goes out; correct?
11             So the theory would be that some tablets in
12   that particular batch might have too much and others
13   might have too little of the active pharmaceutical
14   ingredient; correct?
15       A.    That's correct.
16       Q.    All right.  Now, I don't want to plow old
17   ground over and over, because I've asked you this
18   before.  But can you identify any field complaints
19   where that was documented to have occurred?
20             MR. MILLER:  Objection, asked and answered.
21       Q.    In the material you reviewed.
22       A.    Right.  No.
23       Q.    Can you document any test results to indicate
24   that that actually occurred?
25       A.    Not that I recall.

PLAINTIFFS' EXHIBITS 009776

Russell Somma, Ph.D.                                    July 1, 2010

Page 256

1      Q.   Can you identify any batch by number where
2    that occurred?
3           MR. MILLER:  Objection.  Asked and answered.
4      A.   I think the answer was no for that.
5      Q.   Can you identify how many batches in which
6    that occurred?
7           MR. MILLER:  Objection, asked and answered.
8      A.   Again, that -- that gets into that point that
9    I really can't make an estimate.
10     Q.   All right.  And the last question is:  If
11   that ever occurred, you can't quantify how many
12   tablets were high or low; right?
13     A.   Exactly.  As we discussed.
14          MR. MILLER:  Objection.  Asked and answered.
15     A.   And I apologize.
16          MR. MILLER:  We are done.
17          THE VIDEOGRAPHER: Please stand by.
18          MR. MORIARTY:  Well, stay on mark's record.
19      You can go off the video.
20          THE VIDEOGRAPHER: Stand by.  We are going off
21      the record.  The time is 4:36 p.m. This is the end
22      of Tape Number 5.
23          MR. MORIARTY:  Exhibit 51A is the little white
24      box of thumb drives.  Do you have any problem with
25      me taking this in my briefcase back to my office?

PLAINTIFFS' EXHIBITS 009777

Russell Somma, Ph.D.                                    July 1, 2010

```
                                                      Page 257

 1              MR. MILLER:  Those are three thumb drives that

 2        were produced for you.

 3              MR. MORIARTY:  Yes.

 4              MR. MILLER:  So those are yours.

 5              MR. MORIARTY:  Okay.  So I don't have to leave

 6        them with the court reporter.

 7              MR. MILLER:  Right.  We'd just like to have a

 8        note in the record, which is already there.  So,

 9        yeah, fine.

10              MR. MORIARTY:  I'll take them.

11              (The witness is excused.)

12              (The deposition is adjourned at 4:37 p.m.)

13

14

15

16                        *      *      *

17

18

19

20

21

22

23

24

25
```

PLAINTIFFS' EXHIBITS 009778

Russell Somma, Ph.D.                                    July 1, 2010

Page 258

1                    C E R T I F I C A T E

2

3

4            I, MARK SCHAFFER, a Shorthand Reporter and

5     Notary Public of the States of New York and New

6     Jersey, do hereby certify that prior to the

7     commencement of the examination the witness was sworn

8     by me to testify to the truth, the whole truth and

9     nothing but the truth.

10           I do further certify that the foregoing is a

11    true and accurate transcript of the testimony as taken

12    stenographically by and before me at the time, place

13    and on the date hereinbefore set forth.

14           I do further certify that I am neither of

15    counsel nor attorney for any party in this action and

16    that I am not interested in the event nor outcome of

17    this litigation.

18

19

20

21                    MARK SCHAFFER, C.S.R.

22

23    New Jersey C.S.R. License Number XI00794
      Notary Public of the State of New Jersey
24    Commission No. 55985 Expiring September 13, 2011
      Notary Public of the State of New York
25    Registration No. 01SC4953912 Expiring July 31, 2011

PLAINTIFFS' EXHIBITS 009779

Russell Somma, Ph.D.                                    July 1, 2010

Page 259

```
 1   BOBBY R. MILLIGAN, et al.,      )
                                     )
 2               Plaintiffs,         )
                                     )
 3               vs.                 )
                                     )
 4   ACtAVIS GROUP HF, et al.,       )
                                     )
 5               Defendants.         )
     ------------------------------X

 6

 7

 8

 9

10

11          I have read the foregoing transcript and found

12   it to be a truthful and accurate representation of the

13   testimony I gave in connection with the captioned

14   matter on_____.

15

16

17

18          _____
                      RUSSELL SOMMA, PhD
19

20

21   The State of:
     County of:
22

23

24   Sworn and subscribed before me
     this        day of          , 2010
25   My commission expires:
```

PLAINTIFFS' EXHIBITS 009780

Russell Somma, Ph.D.                                July 1, 2010

```
                                                    Page 260
  1                E R R A T A   S H E E T

  2

             Please list any correction with the
  3   corresponding page and line numbers.

  4
                  PAGE   LINE              CORRECTIONS
  5   1.                       :

  6   2.                       :

  7   3.                       :

  8   4.                       :

  9   5.                       :

 10   6.                       :

 11   7.                       :

 12   8.                       :

 13   9.                       :

 14   10.                      :

 15   11.                      :

 16   12.                      :

 17   13.                      :

 18   14.                      :

 19   15.                      :

 20   16.                      :

 21   17.                      :

 22   18.                      :

 23   19.                      :

 24   20.                      :

 25
```

PLAINTIFFS' EXHIBITS 009781

Russell Somma, Ph.D.                                    July 1, 2010

Page 1

**A**

ability 61:18
able 37:2 41:22
  168:2,7 169:24
  171:11 202:14
  215:25 219:10
  229:12
aboutwhat 214:8
absence 235:12
absent 136:2
absolutely 26:3,5
  42:18 50:16
  74:22 85:9,23
  87:5 94:3 98:22
  105:22 107:19,25
  109:6 110:10
  123:6 124:12
  156:8,10 165:21
  172:3 192:20
  203:19 223:6,7
  225:20 226:14
acceptance 79:25
  80:14
accepted 121:1
access 37:1
accident 138:3
accidentally
  180:4
accommodate 138:1
accuracy 66:11
  67:13 208:21
accurate 66:15
  67:2,18 210:1
  254:25 258:11
  259:12
accurately 49:13
  51:7 80:18 156:2
achieving 68:19
Actavis 1:7 2:6,7
  2:7 5:22 31:24
  32:3 50:1,3,10
  57:23 58:16,25
  59:16 60:13 82:6
  84:10 86:21
  87:11 90:11 97:3
  99:12 100:5
  103:24 105:25
  108:21 119:10

120:15 131:19,22
136:22,22 140:9
141:25 142:18
144:21 151:3,12
152:21 153:10,21
156:17 158:18
171:10 183:3
185:13 191:18
194:9,16 198:23
200:21 202:6
206:10 219:21
222:22 224:21
229:17 235:5
236:15,17 246:7
246:19 249:9
259:4
Actavis's 252:4
action 23:10
  44:20 69:2 70:8
  70:13,19 163:22
  196:10 248:4
  258:15
actions 173:16
  229:9
active 18:4,8
  35:14 52:12
  81:14 84:5
  107:14,17 108:9
  181:16 191:21
  192:18 194:11
  219:25 229:22
  231:19,23 255:3
  255:13
actual 18:4 51:2
  60:1 72:7 83:15
  86:7 96:19 99:12
  104:6 150:12
  164:6 200:23
  208:19,21 209:22
  212:14 236:7
Adam 2:25 5:9
  232:1
add 160:1
Addendum 90:7
addition 39:16
  100:5 101:25
additional 11:10
  173:9
address 6:9 37:15

37:16
addressed 176:11
  202:10
adequate 62:20
  66:3 199:6
  224:18 229:17
  249:22
adequately 167:10
  202:10
adhered 214:19
adjourned 257:12
administrative
  69:2
admit 136:17
adulterated 81:7
  162:19,22,24
  163:4,6,9,15,17
  182:15,19,23
  201:14
adulteration
  72:15 75:1 76:8
  76:12,18
advance 78:2
adverse 17:19
  108:9,13,21
  155:25 168:23,25
  196:20 198:13
advisory 70:1
affect 149:19
affirmative
  240:14
agency 68:18
  70:13,19
agency's 70:6
aggressive 196:10
ago 164:3 238:3
agree 50:14,17
  51:1 53:12 56:13
  66:2 68:23 69:13
  69:17 70:2,9
  74:2,7,21 75:9
  75:17 76:2 78:17
  78:22 80:20
  81:19,20 88:24
  107:13 108:3,14
  109:13 138:14,17
  138:24 167:7
  173:18 217:21
  222:21,24 223:4

237:11 238:22
  241:2
agreed 10:20
  40:16 192:15
agreeing 125:23
agreement 139:5
ahead 16:13 20:5
  27:21 43:8 65:5
  78:23 102:24,25
  125:18,25 185:17
  197:5 199:3
  249:6
airplay 22:2
Airport 1:19
al 1:4,7 259:1,4
alert 171:14,15
  172:18,21
aligned 151:15
  199:5
aligns 80:21
aliquot 228:11
alkaloid 16:25
allow 73:20
all-lot 190:3,9
all-products
  162:2
Alp 12:9,11
alters 250:4
Amanda 13:8,10,11
  13:14
Amide 57:22 58:16
  82:7 87:11
  115:17 116:3,7
  171:11 224:21
amount 15:8,19
  18:4,8 30:15
  32:23 83:6,8,9
  109:15 202:23
  216:17 217:13
amounts 191:20
analysis 13:15
  14:3 17:20 28:1
  28:4 33:24 121:2
  129:12 131:16
  140:8 141:7,25
  153:9 157:15
  161:25 177:1
  180:12
analytical 139:14

PLAINTIFFS' EXHIBITS 009782

Russell Somma, Ph.D.                                          July 1, 2010

| | | | |
|---|---|---|---|
| 139:16,18 231:13 | answering 48:24 | appropriately | 249:5 |
| 231:15 | 61:21 236:9 | 83:17 84:1 | aspect 32:21,22 |
| analyze 52:20 | answers 7:17 8:6 | 111:23 203:18 | 44:23 86:12 |
| 81:14 120:5 | 202:2 | approval 78:3 | aspects 185:21 |
| 191:25 199:17 | anticipated | approved 57:14 | assay 36:2 56:25 |
| analyzed 58:12 | 116:11 | 87:6 129:21 | 57:11 60:6 |
| 251:18 | anxious 232:22 | 189:7 193:20 | 122:25 151:6 |
| ANDA 40:20 57:4,8 | anybody 30:21 | approving 57:23 | 152:5,16,21,21 |
| 57:9,14,23 58:1 | 31:22 32:6 | April 131:4 | 153:10,13,23 |
| 58:4 59:13,14 | API 185:6 186:12 | 191:19 | 155:5 234:6 |
| 60:7 61:7 78:3 | 213:2 218:2,21 | AQL 210:4 | assess 24:7 |
| 83:2 87:4 145:7 | 218:22 219:18 | area 13:5 58:13 | 149:14 176:23 |
| 220:1,3 225:18 | 220:3 223:25 | 195:15 197:20 | 235:19 |
| 225:21 | 224:5 229:1,11 | 246:24 | assessment 177:2 |
| Anderton 31:25 | 229:12,18,18 | areas 13:23 41:8 | 243:21 |
| and/or 20:22 | apologies 215:9 | art 102:22 | assign 178:16 |
| angle 184:19 | apologize 127:22 | article 79:16,18 | assigned 156:13 |
| announcing 193:21 | 181:22 218:13 | artifact 205:4 | assignment 32:11 |
| annual 67:15 | 256:15 | asked 10:17,18 | associations |
| 103:1,5 | apparent 155:22 | 20:6 33:4 38:15 | 21:23 |
| anomalies 23:16 | 217:9 | 41:1 42:21 43:3 | assume 7:10 8:21 |
| anomalous 43:7 | appear 140:7,21 | 49:3 51:4,8 | 9:5,11,16 11:19 |
| answer 7:4,9,24 | 140:24 141:20 | 55:13 59:5 86:18 | 11:23 13:25 14:6 |
| 15:23 20:16 25:7 | 142:3 201:10,14 | 93:21 96:17 | 14:14,18 22:12 |
| 25:10 35:9 38:24 | 201:17 | 118:19 132:5 | 23:7 26:20 28:17 |
| 47:11 48:21 49:3 | appearance 56:20 | 136:19 163:1 | 44:24 50:19 |
| 49:9,13,13 50:22 | 219:19 | 170:20 181:2 | 51:16 62:8 67:1 |
| 51:6 59:4 60:4 | appearances 5:13 | 198:18 200:14 | 67:11 102:9 |
| 66:23 76:15 | appeared 203:18 | 202:14 208:1 | 114:4 119:13 |
| 101:4 129:22 | appendix 8:18 | 209:2 215:6 | 128:6 131:18 |
| 136:20 145:10 | 33:22 34:6,20 | 217:3 220:21 | 135:21 137:8 |
| 151:19 156:2 | 37:25 39:16 | 231:4 232:22 | 139:17 144:25 |
| 157:16 159:25 | 40:22 60:25 61:2 | 238:24 239:17 | 151:11 175:2,16 |
| 160:7 161:20 | 89:22 90:2 | 246:15 247:22 | 182:1 185:4 |
| 163:14 164:23 | application 66:6 | 250:22 251:1 | 209:11 |
| 174:18 177:20 | applied 226:20 | 253:7,24 254:18 | assumed 66:14 |
| 178:14 193:13,13 | appreciate 7:25 | 255:17,20 256:3 | 78:24 187:15 |
| 199:25 202:1 | 38:22 39:20 | 256:7,14 | assuming 107:22 |
| 207:19 221:6 | 190:7 | asking 51:4 70:23 | 185:18 |
| 225:10 228:21,22 | appreciation | 71:4 73:9 96:19 | assumption 45:15 |
| 235:1 237:6,10 | 227:3,9 | 118:22 141:14 | 137:3 185:8 |
| 240:20 249:20 | approach 43:16 | 151:16 164:16 | assurance 18:17 |
| 253:8,11 256:4 | 61:16 78:13 93:8 | 170:22 177:8 | 33:1 71:25 78:19 |
| answered 198:19 | 209:13 241:2 | 180:3 181:14 | 117:14,16 160:11 |
| 202:15 208:1 | 242:20 245:25 | 184:19 186:2,5 | 243:7,8,24 |
| 209:2 246:15 | appropriate 28:1 | 187:22 191:23 | assure 56:4 |
| 253:7,10,24 | 83:12 109:15 | 207:2 215:4 | 149:23 204:6 |
| 255:20 256:3,7 | 117:15,18 190:10 | 217:11 220:18 | 230:22 |
| 256:14 | 204:3,11 | 231:9 239:4 | assured 206:9 |

PLAINTIFFS' EXHIBITS 009783

Russell Somma, Ph.D.                                    July 1, 2010

assures 223:24
  224:4
assuring 227:15
attached 123:3
attempt 93:9
  205:21
attention 16:7
  100:13 229:18
attorney 258:15
attorneys 2:6,12
  2:17,23 244:25
attributes 78:21
  223:19
audit 117:14
  120:16
automated 166:16
automatic 166:7
  166:21
automatically
  166:3
available 37:13
  104:6 165:12
  204:7 222:5
Avenue 2:4,15
aware 17:22 22:21
  44:19 57:25 68:8
  97:8 99:18,21
  101:23,24 114:1
  127:1 134:15
  148:2 207:8
  225:17
awhile 165:25
a.m 5:2 54:7 55:3
  107:2,8

————————
      B
————————
B 4:1 27:6,7,8
babble 45:1
bachelor's 21:12
back 8:18 18:19
  24:6,14,17,18,19
  33:21 38:13
  40:18 41:14
  51:13 52:25 54:2
  54:19,22 55:2
  59:4 60:16,18
  62:13 63:8,20
  64:9 70:22 77:2
  80:8 82:21 95:20

100:15,19 102:8
102:10,12 103:21
107:7 113:24
114:6 117:12
118:6 119:22
120:12 125:2
130:6 131:6
133:19 140:3,5
140:11,15,20
141:5,23 143:3
149:24,24 150:12
153:19 158:14
159:12 160:22
161:24 162:21
174:17 183:18
184:1 186:6
189:20 190:1
192:22,24 198:10
202:4 206:24
207:23 208:23
209:13 214:1,20
218:24 219:8
220:17 228:6
229:11,13 232:19
234:11 237:8
253:4 256:25
background 22:1
86:18 167:8
222:1 245:10
backup 99:2,6
123:2 127:18
backwards 109:15
Bacon 2:9 5:20
bad 111:9 123:23
126:7 140:23
203:8 248:20,22
balance 75:11,13
102:14 129:19
base 17:3
based 11:9 15:12
66:15 92:10
114:12 115:2
120:24 124:4
128:8,10 129:19
131:25 134:17
138:7 141:2
142:6 143:18
146:20 156:4
159:17 161:21

162:22,23 167:8
174:11 176:6,9
197:12 200:18
203:19 205:18
208:10,13,16,19
213:16,17,25
220:3 221:6
227:23 228:22
249:20 250:12
251:16
basic 118:6
basically 61:21
basing 228:15
basis 15:18 63:12
102:5,6 181:10
197:15 209:22
211:11,16,20
212:7 220:21
221:1 227:8
236:21 252:2,18
253:1 254:1
batch 27:2 34:3,6
34:12,14,16,19
35:4 36:6,14,17
36:18 37:5,7,11
37:13,21 43:4,10
43:13,13,14,15
43:15,19 45:5,12
47:18,24 48:5
58:17 59:17 60:8
66:19 67:13
74:16,18,19 83:2
83:9,25 84:2,5
85:21 87:8 88:22
91:15,19,19
93:14 98:9 99:17
103:7,14,17,19
103:22 104:3,25
104:25 107:11
109:7 110:16,19
110:20,22 112:20
112:21 114:8,12
114:25 116:4
119:15,15 120:1
120:5 122:17
124:10,25 125:9
125:19 126:13,21
128:11,22 129:20
130:3,10 131:19

131:22 132:3,16
132:19,22 133:16
134:13 141:8,13
141:15,17 142:1
142:18 143:9
144:7,13,21
145:3,16,19,24
147:10 152:1,22
156:19 157:7,12
157:14,15,16,18
157:19 158:2
161:23 171:12
175:11 198:24
199:18,18 200:6
200:6,7,8,16,17
200:20,21,22
202:24 203:3,6
205:20 207:7,9
207:14,17 209:12
210:5 211:12,18
211:22 214:6
217:1 218:16,23
218:24 219:4,14
219:24 221:3
222:4,5 225:19
225:20,22 228:9
240:5 245:19,20
245:21,23 246:4
246:8,11 251:10
251:10,14,21
255:4,7,12 256:1
batches 25:22,25
36:10 48:1 84:6
92:2,10 97:13,14
97:21 98:3,4
99:14,19,22
100:1 101:8,10
103:8 104:10,11
104:12,14,20,23
105:6,17,25
106:4 110:16,25
113:5,8,15,22
114:5 115:20
119:20,24 120:8
120:10 132:4
134:19 139:23
142:10,11 150:15
158:24,25 159:6
159:15,18,22

PLAINTIFFS' EXHIBITS 009784

160:10,13,17,19
161:14 163:23,24
164:3 173:25
175:2 218:10,11
218:14,15,18
220:2,3,23
222:14,19 227:21
250:25 251:4,5,6
253:5,5 256:5
**Bates** 119:18,22
140:3
**battery** 104:24
**BB2** 224:22 225:18
225:23
**bed** 95:22,23,23
168:8
**beginning** 25:6
55:3 107:8
158:15 206:25
**behaving** 219:18
**behavior** 43:7
**believe** 15:19
23:12,14 25:16
25:16 33:22
38:24 48:3 50:2
64:12 93:21
97:23 103:10
161:3 170:5,10
171:20 231:17
246:6,7 247:25
248:6
**believed** 183:5
**believes** 6:8
**benchmark** 85:11
**best** 23:25 24:5
25:18 27:17
61:19 73:21 88:2
102:18 196:17
198:11 200:10
**bet** 177:6
**better** 44:1
118:23 254:6
**beyond** 99:9
187:22 193:24
220:9 240:24
**big** 27:7 94:18
131:15 143:24
166:2,5
**bigger** 60:21

**91:19 111:23**
**billing** 15:13
**billions** 227:5
252:12,14
**bills** 14:23 15:2
**binder** 61:1
**bio** 92:3
**bit** 33:4 48:16
140:16 142:17
174:22 193:24
220:8
**Bitler** 39:25
**Bitler's** 64:10,24
**blend** 35:8,18
59:10,23 60:1
86:8,15 94:12
95:1,7,8,13,17
95:18 96:2,8,15
97:2,3,9 98:20
99:12 102:3,7,9
102:13 104:20,24
105:4,20,25
106:5,8,15
107:20 108:1
159:16 164:24
165:2 194:15,17
201:21 203:22
204:7 218:16,23
224:6,13 228:10
228:16 233:15,20
234:6,9 236:24
236:25 249:18,21
254:21 255:1
**blended** 203:18
**blender** 59:12
84:19,19 86:22
87:4,11 90:15,16
91:22 92:24
93:22 100:23
203:25 230:25
**blenders** 86:5,8
90:11,22 94:1
230:2,3,13
**blending** 35:16
82:16 86:12
90:14 91:15
92:13 192:23
201:21 203:10
**blister** 49:18

50:15,19,20,23
50:24 51:5 52:4
52:5 53:3 131:13
131:25 137:4,11
137:24 138:1,11
139:8 148:9
**blisters** 137:14
137:17,20,22
138:5 148:23
**BOBBY** 1:4 259:1
**bold** 81:23
**bolded** 82:3 196:3
**book** 87:15 88:5,7
88:8,16,20 89:3
89:22 91:2 92:12
92:22 93:14
**both's** 143:8
**bottle** 49:19
166:6 209:10
**bottled** 209:8
**bottles** 55:24
110:3 111:5
122:21 124:22
136:23,24 210:7
210:11,14
**bottom** 22:3 67:24
80:7 81:22 93:3
125:3 139:25
143:4 152:10
159:13 230:24
**Boulevard** 2:10,21
**bounce** 138:22
**bound** 31:1
**box** 4:4 38:3,21
38:25 39:6,9
131:16 166:2,5
256:24
**branch** 46:7
**brand** 196:12
**break** 53:19,23
54:1,3,5 106:23
138:23 158:7
174:19 206:16
232:10
**breaks** 53:18
**Bridgeside** 2:21
**briefcase** 256:25
**briefly** 107:10
**bring** 31:14 62:23

102:17 132:8
**bringing** 24:6
**broad-based**
162:23
**broken** 56:3
**Brooks** 79:21
**brought** 87:20
228:20
**buckets** 205:17
**building** 2:4,15
53:11
**bulk** 149:20
**Bullet** 196:15
**bullets** 250:11
**bunch** 143:22
**business** 41:25
61:18 172:7
192:11 199:23
206:8 226:9
236:11 248:17
**bust** 247:12

---

C

**C** 2:1 74:10 89:22
90:2 157:14
258:1,1
**calculations**
85:15,22 86:2
**calibrated** 185:25
192:14
**California** 132:14
**call** 16:12 30:7
52:16,19 119:3
192:11 237:2
**called** 12:12 16:5
72:5 73:12 81:3
82:4 87:15 90:4
91:15 106:2
147:10,13 173:21
180:3,9 186:7
191:24 196:5
235:3
**calls** 51:17 98:23
**candidates** 228:24
**capability** 137:7
**capitalized** 22:3
74:11
**capsule** 247:4
**capsules** 247:3,6

caption 81:3
captioned 259:13
car 24:1
carbamazepine
  23:10,12,13 24:2
  24:3
cardiac 16:18
  17:2
care 227:14
career 26:15,17
Carolina 2:21
Carter 2:20 5:17
  5:17 6:23 97:15
  97:18 100:8
  138:16 154:6
  169:3 194:3
  197:11 199:9
  200:25 211:15,19
  217:15 232:8
  235:15
case 1:4 5:7 9:17
  11:1 17:13 18:2
  18:9 25:9 28:10
  29:11 30:15
  33:19,24 36:15
  42:19 43:4,12
  47:12 62:11
  71:25 72:18
  75:10 76:4 79:17
  82:1 86:13 99:10
  108:20 109:4
  129:12 149:22
  162:16 164:7,9
  168:17,23 176:22
  176:24 181:1
  193:11,11 196:10
  218:13 222:23
  234:16 236:14
  251:13
cases 167:13
  193:14 224:18
  247:2
catch 109:10,12
  185:22,24
category 236:4
caught 176:12,12
  208:12,25 248:18
cause 28:1,4 93:9
  159:14 192:9,11

192:21 205:3
214:2,8 221:4,25
223:2,14 237:4
CEAs 41:25
ceased 77:16
Celsis 139:14,16
  140:12,22 141:1
  141:21 142:4
  150:3,16 153:23
  159:21 160:3
  161:13 185:13
  187:23 235:6
  236:17
Celsis's 160:18
center 113:25
  131:1 134:2
  135:5 139:20
  188:7
certain 56:24
  109:12 222:4
  223:6,8
certainly 26:1
  59:3,10 111:15
  111:25 148:5,7
  183:8 199:12
  210:12 214:4
  216:2 221:7
  240:11 249:19
certificate 140:8
  141:7,25 153:9
  157:15
certification
  114:25 116:4
Certified 1:16
certify 258:6,10
  258:14
Certifying 115:20
CFR 58:9 226:4
CFRs 226:7
cGMP 73:19 75:22
  75:24 83:19
  117:15 172:11
  182:3,12 198:24
  199:5
cGMPs 73:17 74:24
  172:2
chain 185:21,23
  219:23 229:10,13
challenged 185:19

chance 8:4 180:15
  181:11
change 46:25
  53:20 87:1 89:5
  92:1 95:18
  174:10 221:22
changes 221:17
changing 239:25
chapter 68:4,6
  69:19 91:15
  92:11,22 93:2
chapter's 91:22
charged 14:20
charging 14:6,12
  14:14
Charleston 1:2
  5:7
charts 153:25
check 21:1,5
  27:21,21 59:4
  84:7 85:7 87:24
  101:3 103:12
  139:7
checked 59:6
  185:25
checking 27:18
checks 35:24 64:1
  64:7 65:6,17
  110:7
chemically 56:14
chemistry 19:6,7
  33:6
Chester 30:20
chooses 128:6
chromatographs
  123:3
chromatography
  35:18
Chuck 71:25
Ciba 17:8 18:12
  20:9
circumstances
  162:1
citation 87:10
  97:14 162:23
citations 84:8
  86:1 221:19,20
cite 194:9
cited 224:20

229:19
City 2:10
civil 69:1
claims 30:11
clairvoyant 38:12
clarified 181:23
clarify 226:22
clarity 17:8
  42:19 101:4
  123:6 143:21
class 16:20
  146:17 230:15
classes 230:16
clause 80:18
clean 77:3
cleaner 55:23,24
clear 15:7 17:15
  21:20 43:1 64:19
  103:13 106:20
  144:2 220:2
  228:8
clearer 218:14
clearly 191:22
  198:7 254:15
Cleveland 2:5
client 41:21 42:8
  44:9 70:21 81:6
  81:8 119:14
  121:2 127:11
  129:23 158:18
  191:18 207:8,13
  209:19 210:3
  225:17 227:5,9
  250:23
clients 16:8
  51:17 169:15
  176:1 179:19
  186:9 191:25
client's 129:16
  205:19 216:25
  230:24
clinical 167:12
  246:23
close 44:6 200:8
  200:11 246:14
closed 42:17
closer 122:1
coauthor 79:21
coauthored 79:16

coin 235:11
coincidence
 236:16
collect 121:21
collected 122:9
 124:20,21 126:10
 128:19,24 130:7
 130:12 132:12
collection 121:20
 124:15
collectively
 185:12
colloquially
 106:7,7,13
come 22:13 24:19
 46:8,18 56:2
 121:21 125:24
 163:16 215:25
 223:13 243:20
 248:14
comes 63:23 81:6
 95:14,20 129:19
 199:21
comfortable 239:2
commencement
 258:7
commencing 1:20
comment 58:20,24
 62:15 65:23 67:6
 70:15 93:20
 102:13,13 135:19
 161:8 162:23
 201:20 204:2
 205:24 218:19
commenting 198:4
comments 155:3
 161:25
commercial 17:17
 26:11,13 27:3
commercially
 77:17 190:11
 193:23
commission 258:24
 259:25
commit 70:7
common 46:5 55:19
 93:5,8 203:6
 222:19
commonly 17:25

communicate 51:22
communicates 70:6
communication
 51:11
compacted 111:23
companies 21:14
 95:1,3,6,8 96:2
 96:7 110:7
company 12:12,17
 13:18 21:25 22:4
 67:7 78:5 109:8
 111:11 118:15
 137:13 171:14
 179:16 245:24
company's 80:2,16
 127:3
compared 208:20
comparing 227:17
compete 215:24
complaint 24:19
 50:2 111:10
 146:23 147:18
 148:20 211:1
 248:1,3,8,11,16
 248:17
complaints 111:1
 173:9,21,22
 174:4 210:20,24
 253:16 255:18
complete 35:4
 79:3 120:16
 166:18 216:1
completely 236:14
compliance 46:7
 68:20 118:11
 135:16,19,25
 136:12 165:20
 172:2,3,12 243:2
comply 83:13
composition 96:13
 111:21
compound 227:4
compounded 108:1
compoundinig
 227:10
compounds 227:18
compressability
 221:16
compressed 43:22

214:20
compression 11:21
 44:5 62:19 82:12
 82:15 108:1
 143:14 201:21
 205:4 215:19
concede 211:24
conceivable 211:6
 222:16
concept 107:11
 109:8
concerned 59:24
 207:7 227:19
concerns 182:3,6
 182:9
conclude 152:19
 182:14,14
concluded 120:22
conclusion 21:12
 125:3 129:1
 130:16 131:7,11
 132:8 133:9,11
 134:2 135:6
 148:11,17 254:16
conclusive 80:1
condense 103:2
conduct 22:13
 100:6
conducted 63:11
 171:8 197:20
 198:23 199:4,5
 246:19 247:1
 251:18
conducting 86:8
conduits 248:15
cone 90:15,24
confident 116:6
configuration
 87:4,12 91:23
 92:13,24 93:23
 230:25
confines 248:19
confirm 54:18
 78:11 84:16,22
 98:15 115:4
 131:24 235:2
confirmation
 151:14
confirmed 105:15

120:17 159:19
 161:13 208:14
connection 41:2
 259:13
connoting 190:18
consent 116:16,25
 172:1,10
consider 32:13,20
 33:5 52:11 62:18
 69:14 70:12
 199:6 230:9
considered 173:15
 213:11
consistently
 78:20 107:11
 108:8 109:8
 116:8
constitute 12:25
constitutes
 105:19
consultant 117:23
 118:23 127:5
 180:4,9
consultants 12:5
consultation
 235:19
consulted 6:21
 8:25 41:10
 158:17,20
consulting 12:13
 12:20 13:11,25
 16:5 33:18 41:1
 41:20,23,24 42:8
 42:17,19 43:11
 44:9 51:16
 110:14 116:14
 179:19 191:25
 244:7,15,16
 247:21
consults 13:5
consumer 23:23
 76:10,19 158:3
 162:7,10 163:21
 165:13 185:12
 210:18,25 248:9
 248:12
consumers 56:16
 113:17 157:4,13
 164:7,19 165:6

| | | | |
|---|---|---|---|
| 174:21 183:11 | 19:23 20:2 24:11 | 96:5 98:9,16,18 | corrective 173:16 |
| 184:15 187:10 | 33:6 36:2 45:10 | 98:21 99:3,4,23 | correctly 69:12 |
| 188:5 231:6,10 | 56:24 71:14 | 101:23 103:3 | 75:7 85:24 |
| 231:12,24 237:14 | 114:10 219:23 | 104:4,7 105:1,5 | 117:20 |
| 238:18 239:6,22 | 224:18 226:18 | 105:15,16 106:9 | correspondence |
| 240:6,15 247:24 | 248:19 | 106:16 107:11,18 | 50:8 |
| consumption 172:5 | controlled 208:11 | 107:21,22 108:6 | corresponding |
| contact 11:25 | controls 20:12 | 109:10,25 110:2 | 260:3 |
| 28:15 | 73:22 226:6,16 | 110:5,10,17 | corresponds |
| contacted 9:2 | convenience 114:6 | 111:15 112:4 | 132:20 |
| 11:14,15 30:13 | conversation | 113:3,21,25 | corroborating |
| 41:9 241:11,14 | 240:20 242:4,5 | 114:18 115:20 | 129:16 |
| 241:20 | conversations | 116:8 117:23 | corroboration |
| contain 57:4,9 | 242:14 | 118:8 119:24 | 129:21 |
| contained 62:2 | convinced 237:3,9 | 122:21 123:8,12 | coughed 189:22 |
| 153:24 173:2 | 237:12,17,18 | 128:1,15,22 | counsel 5:13 |
| 183:23 213:18 | 238:4,15,22 | 130:4,10,23,25 | 244:12,14 258:15 |
| 223:25 224:5 | 239:1,9,14 240:4 | 135:14 136:9,13 | count 122:20 |
| container 81:9 | copies 31:18 | 141:17 142:18 | 124:22 150:17 |
| Containing 4:4 | 117:7 189:23 | 143:6 144:23,24 | 158:23 159:21 |
| 39:6 | copy 31:9 64:17 | 151:6 152:3,6,17 | 165:23 |
| contains 74:18 | 80:8 87:21 | 155:17 156:22 | counted 166:1 |
| contaminated | 147:15 190:5 | 157:20,21,24 | 167:4 |
| 226:13 | copyright 88:3 | 159:6 162:4 | counter 166:7,9 |
| contamination | corner 123:15 | 164:4,9,12,14,15 | 166:13 |
| 55:24 | 128:20 130:8 | 167:5 168:24 | counting 64:8 |
| content 34:2 36:2 | 151:2,3 153:21 | 171:8,12,21 | 166:3,16 167:16 |
| 48:17 52:13 | corporation 12:15 | 174:15 175:21,23 | 168:2,6 187:3 |
| 56:25 57:11 60:7 | correct 8:23,24 | 177:13,15,23,23 | counts 31:25 |
| 122:25 125:5 | 9:9,20 11:24 | 179:4,11 180:24 | 166:13 |
| 126:17 130:18 | 12:14,24 14:1 | 182:4,15 187:4,5 | County 259:21 |
| 133:13 135:22 | 15:22 16:15 18:6 | 192:12,24 193:25 | couple 56:19 |
| 191:1 242:18 | 20:24 21:15 25:1 | 195:25 201:22 | 106:22 225:14 |
| contents 58:1 | 25:2 26:22,23,25 | 206:3 208:15 | 232:21 249:1 |
| context 93:13 | 27:4,5 31:2 | 209:8 210:1,2 | course 24:10 |
| 102:16,20 246:25 | 34:21 40:1 44:12 | 211:9 214:15 | 187:10 199:18 |
| continued 3:7,9 | 56:17 57:1,3,23 | 215:17,18 222:6 | 200:4,22 244:25 |
| 3:11,13,15 55:1 | 58:4 60:8,9 | 222:9,15 225:19 | 249:11 250:24 |
| 59:15 107:6 | 63:18,19,25 64:4 | 231:20 238:7,8 | court 1:1 5:6,10 |
| 158:13 206:23 | 64:5,25 65:7 | 238:13,19 241:12 | 5:10,11 10:5 |
| 232:18 | 66:3 67:2 68:2,6 | 241:13 245:19 | 19:14 74:9 257:6 |
| continuing 148:14 | 71:6 75:13 76:12 | 246:12 251:25 | cover 120:12 |
| 187:6 | 76:14,21 77:11 | 252:14,17 254:16 | covered 178:19 |
| continuum 102:11 | 77:12 78:3 83:7 | 255:5,6,10,14,15 | 182:18 204:19 |
| 160:23 | 83:14 84:1 85:3 | corrected 202:24 | 250:8 |
| contractor 66:23 | 85:13,14 86:23 | 250:1 | cPMG 74:10 |
| 137:6,9 | 90:18,19 91:24 | correction 65:20 | cPMG's 74:14 |
| contribute 94:24 | 92:5 93:12,16,18 | 65:22 260:2 | 172:4 |
| control 19:6,21 | 93:19 95:21 96:1 | CORRECTIONS 260:4 | cracked 247:3,5,6 |

Russell Somma, Ph.D.                                                    July 1, 2010

create 111:10
created 61:1
credentials 53:11
credibility
 213:22
credible 205:8
 222:24
criteria 71:15
critical 63:16
criticism 60:1,11
 87:11 114:17
criticisms 233:6
 233:10
Crivella 242:15
 245:12,13,14
Crivella.com
 37:16
crooked 164:11
cross 3:17 199:24
 226:13 241:7
crystal 221:23
CU 129:6
culprit 218:21
cure 181:11
current 58:5
 73:13 78:15
curtain 177:25
 178:3,4
custodian 80:23
custom 21:7
customarily 34:4
 45:12 52:14 78:4
 78:14 83:19
 98:25 127:4
 149:18 194:25
 195:8 199:22
 212:12 218:20
 219:17 220:15
 221:21 244:1
customary 46:6
 84:18
custom-make
 137:24
cycle 78:16 79:1
C-r-i-v-e-l-l-a
 245:17
C.S.R 258:21,23

        D

D 3:1
Dan 39:25 64:24
dangers 227:4,9
dash 90:5
data 35:21,23
 66:18 67:8 103:3
 104:6,9 114:20
 123:2 153:1
 155:20,25 156:13
 168:23 174:11
 218:6 227:2
database 36:25
 245:14
date 5:2 14:25
 15:9 44:2,3,4
 134:17,21 139:25
 146:11 152:11
 156:13 183:4
 200:13 258:13
dated 155:15
dates 134:16
 150:7
day 7:2 14:15
 32:1 53:18 67:22
 144:4 243:13
 259:24
days 212:16,21
day-to-day 16:4
deal 96:10 180:7
dealing 18:11
 22:10
deals 88:9
dealt 70:3 111:10
 230:20
debossed 247:9
December 44:4
 120:14 124:21
 126:10 251:25
decide 73:21
decided 242:16
decree 116:17,25
 172:1,10
deduster 55:21,21
 206:1 222:18,22
dedusters 55:9,14
 55:18
deep 105:4
deeply 248:2
defect 166:25

 167:1 168:1
 208:21
defective 76:10
 76:20 95:13,14
 164:6 165:1
 184:14,23 196:18
 198:12 201:17
 210:10,12,17
 239:5
defects 185:19
 193:4
defendants 1:8
 2:12 5:20,22
 259:5
Defense 233:24
defer 109:2
define 46:13
 229:8
defined 88:21
Definitely 111:16
definition 72:14
 118:6 162:22,24
 162:25 163:6
definitions
 243:21,23
degree 78:19
 160:10 172:1
 190:18 207:13
 210:9 249:9,14
 250:14
delivery 13:6
demonstrate
 148:21
demonstrates
 196:11
demonstration
 172:11
denigrating
 127:22
Denver 123:17
DEN/DO 123:16
Department 26:7
depend 24:6
 149:17
Depending 113:8
depends 61:16
 75:22 78:5
deposed 54:11
 108:25

deposition 1:7
 5:3 6:17 28:19
 28:24 29:3,7
 40:3 64:19 71:24
 158:1 249:6
 257:12
depositions 39:24
 54:21
derived 16:23
described 112:9
describes 122:20
description 3:3
 4:3 132:1 134:1
design 73:23
 137:22
desperately 188:3
destroyed 74:20
detail 183:2
detailed 33:8
details 228:20
 241:24
detect 109:21
 168:2 207:14
 208:3 209:19
detected 107:16
 167:5 169:21
 208:6 210:13
 236:17
detector 56:3
 206:2
detectors 55:9,14
 55:18 56:1,5
determination
 220:10
determine 53:10
 86:13 168:7
determining 168:7
development 26:8
 26:9,11,16,18
 27:2 246:4
deviation 234:9
deviations 59:19
 203:12,13 234:11
Dicola 2:25 5:9
die 192:13 240:25
difference 193:15
different 18:24
 21:23 38:6 42:19
 42:20 48:1 51:13

PLAINTIFFS' EXHIBITS 009789

Russell Somma, Ph.D.                                    July 1, 2010

Page 9

86:22 94:23
95:23 107:16
136:11 139:23
141:8,17 164:4
170:22 183:21
184:19 187:12
192:18,19 193:3
193:14 230:5,15
differently
 184:11
difficult 51:1
 94:13,15,21 96:4
 101:25 168:9
 176:17 178:14
difficulty 19:14
 95:14 96:9
diffusion 90:22
dig 48:7,8 64:9
 103:21 125:15
digitalis 16:21
Digitek 1:3 5:5
 6:20 13:15 14:4
 33:8 75:16 84:10
 87:12 90:14
 91:25 92:8,13,24
 97:4 103:7,14
 105:25 106:5
 111:17 112:15,18
 112:21 114:8
 115:20 119:19,24
 124:23 129:10
 130:3,25 133:3,5
 133:25 135:3,11
 136:8 137:4
 139:7,22 142:23
 144:7 150:4,8,16
 153:24 154:4
 155:21,25 156:25
 157:3 162:3,19
 162:24 163:4,9
 163:20 164:19
 165:5,13,19
 167:19 169:1
 170:24 178:7
 181:6 182:4,15
 183:1,4,23
 184:23 188:21
 189:2,4,7 191:19
 194:10,14,17

195:4,7,10 196:5
200:6 202:21
220:1 221:3
226:13 229:23
231:5 235:8,20
236:15 237:15
238:18 239:22
240:6,16 249:10
249:15 250:24
digoxin 16:17,20
 18:20,23 27:13
 33:12,15,18
 112:9,12 122:21
 172:22 173:23
 188:8 191:13
 196:5 202:24
 227:2,5,7
diligently 60:14
dimension 144:11
 240:21,21 243:3
dimensions 142:24
direct 3:6,7,9,11
 3:13,15 6:4 8:5
 11:25 55:1 107:6
 158:13 201:21
 206:23 232:18
direction 244:22
 246:1
directions 203:12
directly 50:9
disagree 70:14,16
 72:10 120:23
 123:4 156:7,15
 172:15 173:12
 174:1,5 190:14
 197:1 198:16,20
disagreed 40:11
 40:12,13,16
disagreement
 197:16
discard 205:14,17
disclosure 44:18
discuss 6:10
 41:22 42:4
discussed 39:10
 118:9 141:8
 169:23 170:17
 175:7 204:12
 243:15,18,20

256:13
discussing 250:16
discussion 11:20
 18:7 19:13 25:5
 29:25 30:15
 43:24 47:16
 48:14 54:9 55:10
 57:13 68:1 69:7
 71:5 72:24 77:9
 79:14 89:8
 123:25 137:16
 141:12 142:13
 143:15 146:19
 155:1 161:5
 166:12 184:25
 189:13 195:6
 197:7 204:5
 208:18 210:19,23
 220:14 234:4
 235:16 246:13,16
discussions 245:7
dispensing 47:19
Disregard 178:3
disrupted 95:23
dissolution 25:16
 125:5 126:17
 129:6 130:18
 133:13 134:5,9
 134:10 135:9,22
 149:14 154:8
 155:20
distributed
 137:18 165:1
 176:12 242:2
distributing
 187:4
distribution
 42:10,15 47:18
 111:5 185:21,23
 209:11
District 1:1,1
 5:6,6 123:16
Division 1:2 5:7
 26:7
doctor 6:7 16:6,8
 185:13 186:2
doctorate 32:12
document 54:12,14
 68:10 79:3,4,5

142:15 144:10
145:14 146:2
150:15 154:19
155:9 157:25
162:18 171:5,19
188:22,23,24
191:3 198:2
212:14 233:4,13
234:5,13 254:12
255:23
Documentation
 147:11
documented 69:8
 78:18 255:19
documents 7:15,16
 34:3 38:10 42:24
 48:8 67:8 125:8
 146:4 155:24
 157:2 161:1
 182:13 222:6
 233:19
doing 20:18 53:24
 85:17 105:23
 106:20 127:5
 155:5 179:15
 220:16
dosage 17:4 18:8
 83:8 90:6 134:4
 135:7 228:6,7
 246:23
dose 18:1,3,10,16
 21:9 23:4,19
 25:12 77:17
 82:24 107:15
 113:13 148:23
 156:14 201:25
 221:23 227:13
dot 96:25
double 41:21 59:6
 90:15,24 109:8
 109:18 148:23
 167:24 168:18
 190:10 216:4
 218:17 247:9,10
double-check 94:8
double-cone 230:3
 230:13
double-thick
 47:20 48:4 51:10

PLAINTIFFS' EXHIBITS 009790

Russell Somma, Ph.D.                                        July 1, 2010

Page 10

109:16 138:4
157:19 168:13
169:9 170:7
193:22 198:23
207:10 210:25
213:24 214:8
237:2
doubt 27:22
Dowling 39:24
Downie 2:9 3:17
  5:19,19 232:11
  241:5,7 247:16
downstream 102:10
  138:2 148:7
Dr 5:4 16:10 29:7
  29:13,13 39:8
  53:17 55:5 73:5
  107:10 108:25
  150:14 158:17
  182:1 186:2
  207:2 212:14
  232:21 241:8
  249:8
draft 9:8
drafting 14:3
  34:17
drafts 9:11,14,18
  39:17,18
drew 254:15
drift 219:19
drill 244:2
drive 38:4 240:2
drives 4:5 38:2,5
  38:7,16 39:7,9
  39:15 40:23,24
  256:24 257:1
drop 84:24
drug 17:22,24
  18:1,3 61:6,7
  71:13 74:17,25
  75:6,23,23,25
  81:8,8,14 117:17
  121:22 146:17
  196:4 218:2,9
  230:18
drugs 22:15
  195:18 196:6,12
drum 84:19
dry 91:15 98:20

201:21
due 97:11 190:4,9
Duluth 130:14
duly 6:1
dump 209:13
duplicated 38:18
duplicates 38:17
  160:2
duties 17:9
D-51A 4:4 39:6

───────── E ─────────

E 2:1,1 3:1,4 4:1
  5:24 258:1,1
  260:1,1,1
earlier 96:17
  107:11 108:17
  158:22 160:22
  168:22 200:9
  241:10 246:6
early 246:22
easier 55:23
easy 206:11
edited 89:24
edition 87:23
  88:1
edownie@shb.com
  2:11
effect 58:25 62:9
  84:9 86:2 108:21
  149:15
egg 112:3
eight 17:13
EIR 69:8,14 71:3
  171:21
either 20:22
  28:18 49:22
  50:23 58:10
  82:13 85:1 88:1
  110:16 113:12
  144:1 150:16
  153:23 177:21
  187:11 200:24
  231:22 234:9
  235:5
electronic 247:14
Elizabeth 2:7
Ellis 2:3 5:21
embodied 174:8

employ 46:18
employee 12:25
  20:22
employees 12:20
employer 22:18
end-use 224:17,17
enforcement 70:8
engage 138:1
engaged 195:4,7
engagement 42:17
  43:11 110:14
  247:21
engineering 13:19
English 27:1
entire 26:17
  78:16,25 111:5
entities 235:13
entitled 74:24
  176:1
entity 108:5
environment
  149:18 226:21
environments
  83:19
equipment 19:21
  86:10 90:7 202:9
  202:10 205:16
  206:10 214:12
  226:5,7,15,15
Ericka 2:9 5:19
error 6:8 62:22
  151:24
especially 148:8
ESQ 2:3,9,20
essentially 21:11
  42:9 72:4 76:8
  88:16 150:2
  153:20 254:18
established 71:14
  73:20 86:10
  94:17 111:13
  203:12
establishing
  78:18
establishment
  22:20 67:6
estimate 128:10
  205:21 256:9
et 1:4,7 259:1,4

Euclid 2:4
Europe 137:18
European-based
  137:13
evaluation 94:11
  94:12 154:16
  176:23
evasive 138:9
  178:14 202:3
evening 6:7
event 17:19
  108:13 168:23
  171:14 173:15
  258:16
events 148:22
  168:25 196:20
  198:14
everybody 223:4
evidence 78:18
  80:1,15 124:10
  125:7 126:20
  132:4 133:14
  134:12 142:8
  148:21 157:2,8
  157:11,25 165:12
  165:18 169:15
  174:20 213:25
  220:9 226:12
  227:20 231:5
  240:15 254:8
evolve 44:19
exactly 8:3 88:2
  93:4 204:10
  211:3,5 216:18
  223:3 224:12
  256:13
examination 3:6,7
  3:9,11,13,15,17
  3:19,20,22 6:4
  55:1 107:6
  147:13 148:20
  158:13 206:23
  232:18 241:7
  247:20 249:3
  250:20 258:7
example 66:18
  67:13 74:17
  83:24 109:14
  192:13 203:5

PLAINTIFFS' EXHIBITS 009791

Russell Somma, Ph.D.                                      July 1, 2010

228:4
exceeded 191:13
exceeds 134:16
exchange 8:2
excipients 35:13
  224:11
excuse 12:24
  21:19 31:12
  40:23 43:9 46:25
  60:18 178:10
  188:15 213:4
  222:24 226:8
  247:10
excused 257:11
exempting 116:4
exemption 96:2
exhibit 8:8,12
  33:22 37:24 39:8
  39:23 45:17
  48:18 49:8 55:6
  57:17 64:10,25
  68:12 69:18
  72:23 73:5 77:4
  77:10,20 79:12
  115:10,15 116:1
  117:3,3 119:4,5
  119:7,9 121:10
  121:25 124:8,13
  125:13 126:1,15
  126:23,25 128:13
  129:7,25 130:19
  132:9 133:3,7,18
  134:23 135:10
  136:5 139:11
  142:12 144:3,17
  145:10,13 146:1
  149:1 154:23
  155:9 161:3,6
  163:13 171:3,4
  171:17 173:2
  174:8,8 188:17
  188:18 189:18
  190:22 191:4,9
  194:20 201:6
  232:24 233:12,13
  233:23,25 256:23
exhibits 67:22,25
  117:8 121:8
  129:9 132:3

232:21
existence 22:21
  68:9 236:6
expand 22:1
expect 66:11
  109:12 180:1
expected 21:5
  86:15 199:13
  221:10 241:21
experience 11:9
  11:18,21 16:14
  21:9 22:8,9,16
  22:22,23 41:14
  61:25 66:22
  70:10 76:3,6,22
  78:8 86:7 101:25
  117:16 138:18
  152:24 153:8
  154:8 207:16
  208:13 209:23,24
  214:23 218:20
experimental
  151:23
expert 6:21 11:17
  32:13,20,24 33:1
  33:5 46:16 58:13
  71:22 72:20
  108:18,24 109:2
  181:13 249:24
expertise 41:7
  70:18 127:23
experts 29:11
  54:12 249:5
expiration 117:17
  156:13 183:4
expires 259:25
Expiring 258:24
  258:25
explain 8:4
  161:20
explained 8:5
  30:13
explanation
  215:24
explanations
  215:23
explicit 163:3,9
  164:18
explore 22:1

extent 167:7
extra 73:3 111:18
  167:4 185:5,6
  193:1 208:5
  231:22 247:22
extra-thick 44:10
  51:18 110:15
  111:7,22 169:10
  169:15,21 170:1
  170:24 171:7
  192:10 207:15
  208:25 209:10,19
  211:7,12,17
  212:1 213:1
  217:1 221:2
  222:13 251:6,11
extreme 110:11
extremely 51:1
eyes 118:8 127:16
  127:19,22
e-mail 50:5,6
e-mails 38:14

_____

F

F 1:7 3:4 5:4,24
  258:1
face 129:23
facility 186:15
fact 42:18 57:17
  111:20 119:12
  120:22 127:2
  128:4 153:7
  160:19 161:12
  182:20 186:5,15
  195:20,25 196:9
  212:9 224:24
  228:5,6 229:11
  236:15 237:11
  242:1 248:7
  250:9 255:1
facts 73:12
  195:17
factual 72:7
fail 104:15
  154:10
failed 24:4 101:5
  101:7 103:8,15
  103:23 104:10
  105:25 106:3,5

114:14 207:14
failing 71:13
  98:18
fails 99:2
failure 154:4,17
  161:2,4,11
  198:24 233:15
failures 100:23
  101:22 105:19
  106:8,16 155:2,4
Fair 54:22
fall 143:18
  144:14 184:1
falls 145:11,24
  184:1
false 94:24,25
falsification
  67:10
falsified 66:18
  66:20,21 67:7
familiar 32:22
  58:5 66:9 79:11
  85:17 151:8
  175:19 191:1
  194:23 217:13
family 230:10
far 52:17 59:24
  67:9 86:15
  116:10,14 134:11
  140:4 155:24
  161:9 179:21
  180:11 181:5
  184:4 194:8
  207:7 221:7
  222:3 227:19
  242:18 245:6
Farley 28:24
  29:15 79:17
fascinating 88:10
fashion 239:9
fast 208:7
fatigue 212:8
favor 199:2
FDA 22:10,13
  33:24 45:24
  57:14,25 58:19
  58:24 59:5,25
  60:10 61:13,17
  61:21 66:10,17

PLAINTIFFS' EXHIBITS 009792

| | | | |
|---|---|---|---|
| 67:5,5 69:8,23 | **February** 122:9,11 | 44:3,9 47:14 | **flagged** 64:23 |
| 70:7,12 72:8 | 122:14 128:19 | 70:5 76:24 87:25 | 65:3,17 |
| 76:7,17 78:3 | 130:8 | 123:10 143:12 | **flat** 168:6 |
| 84:8,9 86:1,11 | **Federal** 58:6 | 190:7 223:5 | **flexibility** |
| 87:6,10 93:21 | **fee** 244:16,16 | 237:23 257:9 | 230:21 |
| 96:7,12,14,25 | **feed** 91:9 203:25 | **finish** 10:2 | **flexible** 73:20 |
| 97:8 101:13 | 224:6 228:10 | 154:20,22 | **flip** 119:16,22 |
| 105:24 106:20 | 229:13 | **finished** 56:23 | 122:23 124:19 |
| 115:3,18,22 | **feel** 117:13 | 57:10 60:5,6,11 | 125:2 140:3,11 |
| 116:3,6,22,25 | **fellow** 12:6 | 83:23 99:20,23 | 140:15 150:6 |
| 117:9,22 118:8 | **field** 23:10 24:4 | 103:2,8,23 | 153:19 154:2 |
| 121:1,21 123:7 | 24:8,11 25:1 | 104:10 107:24 | 235:11 |
| 123:11 124:2 | 46:3,7 47:20 | 114:10 151:12 | **flow** 221:25,25 |
| 125:19 127:2,10 | 127:7 129:10 | 207:8 219:12 | **flowability** |
| 127:25 128:6,11 | 163:22 171:15 | 224:15 235:5 | 221:17 |
| 128:15 129:3,9 | 172:18,21 210:20 | **finite** 226:21 | **focus** 88:7 100:4 |
| 129:16,25 130:22 | 210:24 211:1 | **firm** 2:14 5:15 | 229:5 |
| 131:10 132:5,10 | 248:1,3,7,11,18 | 13:6,20 47:9 | **focused** 242:17,19 |
| 134:24 135:11 | 253:16 255:18 | 61:18 76:4,4 | **follow** 195:24 |
| 136:6 156:20 | **fields** 13:21 | 101:21 116:14 | **followed** 60:14 |
| 158:23 160:3,25 | **Fifth** 223:18 | 117:14 129:19 | 94:17 |
| 161:9 162:17 | **Fifty-nine** 22:7 | 218:7 229:7 | **following** 43:25 |
| 163:8,18 164:10 | **figure** 42:11,25 | 230:22 | 69:3 74:24 110:8 |
| 164:18 165:4 | 171:11 | **firm's** 61:16 | 172:10 200:11 |
| 171:14 172:16 | **filed** 172:22 | **first** 8:25 11:14 | **follows** 6:2 72:6 |
| 173:13 174:7 | **Filing** 81:3 | 15:16 28:8 30:12 | 196:9 |
| 182:13,13,14 | **fill** 110:4 166:9 | 34:22 45:11,22 | **follow-up** 235:4 |
| 183:3 185:13 | **filled** 167:10,11 | 47:3 50:18 52:1 | **force** 226:20 |
| 186:25 189:6 | 183:23 | 54:10 55:8,21 | **foregoing** 258:10 |
| 191:18 193:15,20 | **final** 9:18 47:18 | 57:20 63:10,14 | 259:11 |
| 194:9,16 195:16 | 70:13,18 86:22 | 68:5,17 71:12 | **forenoon** 1:21 |
| 195:23 196:9 | 102:4 104:15 | 73:16 74:25 | **forensic** 123:13 |
| 197:10,14,24 | 105:21 172:21 | 79:22 88:8 99:1 | **forget** 32:2 |
| 198:7,16 199:16 | **finally** 88:13 | 102:12 121:25 | **forgot** 220:18 |
| 224:20 225:17,22 | **find** 23:25 34:22 | 125:2 126:15 | **form** 10:1 17:4 |
| 229:16 230:9 | 37:22 48:8 52:19 | 130:16 131:25 | 18:9 33:24 51:24 |
| 234:22 235:7 | 64:11 108:3 | 134:20 139:13,13 | 53:9 58:3 67:5 |
| 236:17 | 110:22,24 117:7 | 146:13 149:4,25 | 71:19 72:12 74:4 |
| **FDA's** 18:20 57:22 | 125:19 146:10 | 171:25 172:6 | 74:7 76:11 81:18 |
| 68:10 69:13 | 163:7 164:18 | 178:17 196:2 | 83:8 94:6 95:10 |
| 70:14 71:10 72:5 | 170:4 175:25 | 201:2 205:14 | 97:15 98:10 99:7 |
| 72:14 73:11 | 185:19 186:21,25 | 218:11 241:14,20 | 100:8 103:16,20 |
| 75:17 79:25 | 187:4 200:2,16 | 244:19 | 106:10,17 109:5 |
| 80:11,14 100:4 | 215:10 227:20 | **fit** 137:20,23 | 109:11 111:8 |
| 160:9 194:24 | **finding** 162:18 | 138:5 | 113:19 114:11 |
| 195:9 196:10 | 163:19 170:10 | **five** 5:25 63:4,5 | 116:9,23 117:24 |
| 197:1,16 | **findings** 182:13 | 63:8 232:9 | 118:2 121:5 |
| **FDA-approved** | **fine** 9:21 20:18 | **fix** 6:9 63:7 | 124:3 128:9 |
| 190:15 | 20:19 27:20 43:9 | **fixing** 41:4,7 | 129:18 134:24 |

PLAINTIFFS' EXHIBITS 009793

Russell Somma, Ph.D.                                    July 1, 2010

136:6 137:21
138:16 149:25
152:23 154:6
156:1 157:6
159:4,24 160:6
160:16 161:15
162:14,20 163:12
164:8 165:7,15
166:17 167:6
168:4 170:2
171:1 174:9
177:14,19 178:11
179:6,12,23
180:18,25 181:7
181:10 182:5,16
182:22 183:7,12
184:17 185:16
187:2 188:9,14
189:9 190:20
194:2,3,13
197:11 198:1,18
198:25 199:8,9
199:20 200:25
211:4,15,19
212:3 215:2,8
216:13 217:15
219:12 222:20
226:20 228:6,7
228:18 234:24
235:14,15 236:3
236:19 237:16
238:20 239:7,23
240:8 246:24
251:20,24 252:21
254:14
**formal** 69:14
86:11
**format** 50:7
124:15 153:20
**formed** 214:7
**forming** 234:15
**Forms** 90:6
**formula** 83:3,5,13
202:20
**formulation**
201:25
**forth** 258:13
**forward** 15:24
**found** 23:16 48:4

49:14 50:11
52:24 66:18 67:7
110:24 117:11
143:7 164:23,24
170:7 200:23
203:5 207:9
223:2 259:11
**four** 40:9 82:11
167:25 172:9
**fourth** 69:22,24
74:23
**Frank** 29:7,15
108:25
**frequency** 56:9
58:11 59:8 62:18
63:17 66:1 250:6
**friability** 112:6
**front** 31:2 67:19
125:24 130:15
133:15 159:18
163:8 174:11
190:6 221:4
**full** 17:17 27:3
44:18 45:20,23
46:15,20 47:17
55:8 69:22,24
73:17 232:3
**fully** 57:25
**full-scale** 26:10
26:13
**function** 7:3
**functionality**
229:15
**functioning**
240:13
**fundamental** 229:7
**further** 78:22,24
110:7 119:22
140:12,16 250:17
258:10,14
**fuzzy** 147:15

_____
**G**
**gain** 85:7
**gains** 85:1,2
**gather** 44:19
**gauge** 148:5
**Gee** 237:22
**general** 16:19

47:8 54:3 75:15
75:17 99:18
138:17 229:2
240:12 249:4
**generally** 66:9
88:21 109:2
129:9 195:20
**generic** 195:17
196:4,5,6,12
**geometry** 86:22
87:1 93:10 230:5
**Georgia** 28:25
**getting** 162:21
174:21 178:21
229:14 231:9,12
**give** 8:4 39:1
44:1,24 96:12
138:13 146:16,25
148:5 162:12
169:17 209:5
225:22 226:7
230:21 240:14
253:5,6
**given** 6:23 22:17
155:24 161:12
170:19 196:18
198:11 226:8
227:14 228:20
230:19 244:15
**gives** 61:18 85:11
**giving** 27:18
251:8
**glasses** 46:25
174:10
**global** 20:15
**glycoside** 16:18
17:2
**go** 16:13 17:14,14
27:21 37:2 39:4
40:18 41:14 43:8
47:1 51:13,21
53:7 55:5,23
56:8 60:16 62:13
63:8 65:2,5,16
67:24 69:20
70:25 71:9 73:16
73:17 74:13,23
75:20 78:23
79:22 80:7,25

81:22 82:3 83:6
88:7,19 89:22
90:2,9 91:2
94:10 98:4 99:9
100:19 102:25
103:21 114:6
119:4 120:12
121:7,10,25
123:14 124:8,13
124:20 125:18,25
126:1,23 128:13
128:25 129:7
130:15,19,24
131:6,7 132:9
133:6,18 134:6
134:23 140:20
141:5,19,23
142:3,12,20
143:3 144:3,9,17
144:17 145:13,18
146:1 147:3
148:10 149:1,24
149:24 150:12,18
151:25 155:18
166:5 171:23
172:18 173:8,20
183:13 185:17
187:22 188:4
190:2,24 191:12
192:22,23 194:25
195:8 196:2,15
197:5 199:3
201:4,20 202:4
202:19 204:16,22
207:5 212:24
214:5,18 216:14
217:23 225:7
226:25 232:10
236:9 239:19
244:2 249:6
256:19
**goes** 83:9 161:9
205:2 220:8
221:7 228:10
255:10
**going** 6:24 7:2,2
7:9,10,21 14:19
14:20 15:24
21:25 27:2,18

PLAINTIFFS' EXHIBITS 009794

Russell Somma, Ph.D.                                      July 1, 2010

Page 14

28:11 30:6,7
44:20 45:2 48:15
53:17,17,19 54:4
54:6 57:6 78:13
80:12 83:21
91:18 93:14
94:18,19 100:13
107:1 115:6
117:6 121:7
138:24 146:15
147:20,25 149:6
149:20 154:18
156:24 158:9
163:12 170:3
177:7 178:10
183:17 184:2,2
185:23 193:5,9
195:21 206:18
232:15 241:4
242:20,24 245:3
254:4 256:20
**good** 5:1 6:15,16
7:20 15:25 16:13
37:17 39:21 66:4
73:13 79:11
95:11 107:23
127:17 145:6
149:2 154:19
158:6 197:8
206:17 222:16
223:1 234:3,22
234:25,25
**gotten** 22:2 42:14
**Gotto** 13:8,10,11
13:14
**grammatical** 47:13
**Grand** 2:10
**Gravity** 91:9
**great** 96:10
122:11 188:11
**grew** 217:18
**grid** 153:24
**ground** 255:17
**group** 1:7 13:25
28:9 176:3,15
259:4
**grouping** 175:3
**groups** 21:24 96:6
**grows** 217:9,16

**guess** 7:16 18:13
25:8 28:12 31:25
54:17 82:10
84:25 111:9
128:10 131:17
145:5 149:25
151:18 166:1,4
166:18 168:11,18
180:20 184:2
201:1 212:20
219:13 235:4
236:4 242:19
**guessing** 28:11
246:22
**guidance** 9:23
58:15 86:10 90:4
92:16 106:20
122:13 204:15
226:8 230:19
231:2
**guidances** 195:14
**guide** 29:18
**guidelines** 58:10
230:12
**guides** 86:11
**Gun** 118:17
**guy** 30:1 52:16
83:20,20
**guys** 31:12 32:3
219:22
**G-M-P** 74:10

───────── **H** ─────────

**H** 4:1 260:1
**habit** 47:8 123:23
**half** 21:7 57:5
65:23,25 160:4
**halfway** 131:15
136:10 195:23
**hand** 57:17 60:18
64:20 115:9
155:8 165:24
166:1,16 167:3
189:20
**handed** 64:12
**handful** 228:16
**handing** 77:4
**handled** 94:19
**handling** 95:20

**hands** 76:19 157:4
157:13 158:3
163:20 164:7,19
165:5,13 174:21
184:15 231:6,24
239:5 240:6
**hands-on** 245:25
**handwritten** 65:3
**happen** 6:24 56:4
87:22 93:17
104:1 138:3
205:11 206:4
212:4 213:16
222:1
**happened** 22:12
25:24 36:21
164:1 214:3
251:13,15 252:4
**happens** 152:24
205:12 206:11
248:22,23 255:1
**happy** 79:8
**hard** 159:9 160:7
165:8 176:20
180:21 208:7
209:3 223:7
**harder** 19:16
**hardness** 20:21
21:1,6 23:19
56:20 112:3,6
**Hardy** 2:9 5:19
**harm** 108:11 111:4
111:10,18 196:20
198:14
**head** 43:19,23
118:17
**headline** 125:16
**hear** 123:21
**heard** 79:6 139:19
191:2 239:20
253:11,12
**hearing** 184:8,13
187:9
**hears** 184:11
**heart** 102:12
**heavy** 13:24 43:2
**heavyweight** 237:1
**height** 168:7
**held** 11:20 18:7

19:13 25:5 29:25
43:24 47:16
48:14 54:9 55:10
57:13 68:1 71:5
72:24 77:9 79:14
89:8 123:25
137:16 141:12
142:13 143:15
146:19 155:1
161:5 166:12
184:25 189:13
195:6 196:12
204:5 208:18
210:19,23 220:14
234:4 235:16
246:13,16
**helm** 44:25
**help** 48:11 215:12
**helpful** 127:14
**hereinbefore**
258:13
**HF** 1:7 259:4
**high** 78:19 83:24
156:5 160:10
173:11 176:25
177:12,18,22
178:15 179:9,11
180:13 181:5
184:2 185:7
196:11 209:4
256:12
**highest** 173:24
**highlighted**
122:13
**highly** 176:11
227:12,13,17
**high-dose** 96:12
**hindsight** 214:3
**hint** 234:3
**hire** 117:23
**hired** 119:10,14
**history** 146:23
147:18,23 148:20
172:7
**hit** 54:4
**hold** 250:13
**home** 49:15,17
51:20,23 52:17
52:19 170:18

PLAINTIFFS' EXHIBITS 009795

Russell Somma, Ph.D.                                        July 1, 2010

homework 226:2
homogeneity
  227:15
honest 24:23 37:9
  41:24 97:7
  110:23 118:21
  134:21 136:19
  165:10 176:21
  187:22 248:13,15
honestly 67:2
  99:16
honesty 66:11
hope 47:10 192:10
  193:17,18 202:2
hospital 185:13
hospitals 113:24
hot 17:13
Hotel 1:18
hour 14:13,21
  21:7 57:5,5
  62:19 63:17,24
  64:6 65:19,19,23
  65:24,25 66:2,4
  156:24
hourly 63:12
hours 164:2
human 167:15
  172:5 212:8
  246:2
hung 206:1
Huntington 2:4

          I

idea 14:23 165:22
  188:11
identification
  39:7 125:4
  126:16 129:6
  133:13
identified 221:15
  221:16,17 235:22
identify 46:8
  255:18 256:1,5
identifying
  236:23
identity 41:20
  117:18 120:18
  133:12 160:14
ignorant 128:4

ignore 118:13,16
  177:25 178:2
II 19:12,20
III 191:13
II's 20:2,8,11
Illucidating
  95:15
imagine 36:16
Immediate 90:5
immediately 93:9
impact 75:21
implement 73:22
important 74:14
  88:10 129:13
  148:9 235:9
  242:22 245:21
impossible 51:6
  212:5,6
imprint 247:11
improperly 84:10
inadequate 59:1
inappropriate
  85:22 92:15,25
  96:16 118:18
  229:23
inappropriately
  86:3 192:14
incident 51:9
  173:16 174:14
  253:22
include 16:11
  93:9 231:15
included 26:18
  36:10 105:18
includes 231:18
including 16:5
  69:3
inclusive 80:15
incoming 220:2,3
increase 91:15
  108:12 154:12
increased 99:19
increasing 88:21
independent 89:14
  127:17,24 140:12
independently
  161:13
indicate 62:2
  124:10 131:21

132:4 133:15
  136:10,15 142:9
  155:24 157:3
  255:23
indicated 59:20
  94:16 218:6
indicates 61:13
  170:6 254:1
indicating 120:15
  170:24 229:17
indication 110:25
  191:18
indicative 102:10
indicator 228:2,5
indirect 226:24
individual 246:25
individually
  73:21
individuals
  244:24
industry 13:24
  16:14 21:8,13
  22:8,23 24:25
  32:21,24 33:15
  41:14 46:5,5,8
  46:13,16 56:18
  86:11 88:11 90:4
  92:14,25 94:4
  96:6 149:13
  166:24 194:6
  223:13 224:17
  226:8 230:21
ineffective 76:1
  102:3
inference 28:3
inferential
  102:18
inferring 163:10
informal 70:1,4
  118:10
information 6:24
  34:2 35:6,12,16
  36:4 37:1 57:5,9
  59:14 81:10
  96:10 127:15,17
  129:17 131:21
  142:6 148:4
  156:3 159:18
  164:24 165:11

169:6,7,11 176:7
  176:9 177:2
  180:20,23 181:2
  181:3 188:4
  195:14 197:13
  199:11 201:2
  203:19 221:6
  228:22 229:21
  238:23 239:8
  240:11 242:16
  249:25
ingredient 18:5,8
  35:14 52:12
  81:15 83:5,6
  84:5 107:15,18
  108:10 181:16
  191:21 192:18
  219:25 229:22
  231:19,23 255:4
  255:14
ingredients 83:11
  84:14 109:16
  194:11
initial 15:16
  151:5,11 152:20
  152:21 245:9,9
initially 241:11
initiate 117:14
initiatives 45:25
  46:2
input 11:18 13:14
  14:2 59:5 94:25
inquire 127:9
inside 51:5
Insofar 199:10
inspect 50:21
  209:14
inspecting 217:12
inspection 22:20
  67:6 71:1 72:9
  147:5 202:9
  207:14,17 209:1
  209:16,25 210:3
  210:4 211:25
  212:9,11,13,15
  212:19 216:25
  222:25 246:18
inspections 22:10
  22:13,14 58:21

Russell Somma, Ph.D.                                    July 1, 2010

Page 16

207:9 208:11,20
247:1
instance 110:15
247:8
instances 74:15
99:6 100:25
247:7
instruction 233:2
instrumented
226:10
Integrated 12:19
integrity 66:6
114:20 127:6
interested 258:16
interesting
127:14
interests 26:21
61:19
interface 246:1,2
internal 34:3
50:5 61:20 146:7
internally 66:15
International
1:19
interview 127:11
245:10
Introduction 47:1
47:2 88:20 202:4
inventory 107:17
investigated
146:22 191:6
investigation
51:9 81:4 83:22
100:6,7 102:16
127:6 146:7,14
147:4,25 154:9
157:19 159:14
165:4,9 171:7,8
173:2 174:7,14
176:10 179:15
180:10 183:5
187:6 197:9,12
197:19,25 198:7
198:23 199:19
200:5,23 204:24
205:2 211:22
214:5 219:7
220:16 221:10,13
222:17 223:1

229:1 233:15
234:8,12 236:10
237:3,13 238:4
238:16 239:15
240:4 244:1
245:9 248:5
254:6
investigations
26:2 34:3 59:23
97:9 98:7 99:12
161:25 228:16
229:3 244:5
investigator
45:23 53:8 69:8
187:18
investigators
46:4
invitation 117:22
118:4,18
invited 45:23
invoice 15:16
invoices 15:15,18
involve 17:10
27:13,15
involved 18:18
23:1 26:10 44:16
44:23 75:23
97:14 121:23
227:6 246:18
involvement 17:5
43:2 127:12
227:11
in-process 20:20
35:22 56:19 57:7
58:11,16,25 66:3
245:1
IPS 12:17,18
13:17,18 14:2
22:5
IR/MR 90:5
isolate 102:7
isolated 173:15
issuance 69:4
issue 18:1 42:20
192:4 218:16
issues 159:16
194:17 202:11,13
203:11 227:22
233:20 236:23
237:4

item 34:10
IV 17:3

---

**J**

January 139:25
150:3
Jersey 1:17,19
5:25 30:20 258:6
258:23,23
job 31:13 32:23
236:12
Johnson 2:20
28:16
judgement 196:18
198:11
July 1:20 5:2
116:3 258:25
jump 40:23 102:24
jumping 20:4
41:15
June 21:18

---

**K**

Kansas 2:10
keep 7:22 30:23
53:18 79:2 114:5
177:7,8 216:23
240:23
Kelly 90:17,24
92:13,24
Kenney 241:15
244:5,23
Kenny 11:23 29:3
30:2,17 31:12,22
245:1
Kenny's 241:11
key 23:15,16
86:12 95:11
kid's 138:25
kilogram 89:16
kilograms 89:13
89:15
kind 19:8,17 20:6
40:4,25 78:2
90:11 120:1
139:2 148:1
151:8 169:17
192:22 193:16
220:6 221:13

243:25 244:15
247:10
kinds 193:3
knew 41:8 121:24
198:7
know 6:13 9:22
11:2,2 12:4
15:24 16:9 18:10
18:15,24 19:4,8
21:4 25:7,24
29:19 32:5 36:10
36:13,16 37:14
42:5 43:14,18
45:2 48:10,22
49:12,14,18,21
49:23,25 50:14
50:20 53:4 54:13
54:15,20 55:22
58:8 59:10 62:25
62:25 66:6,22
68:10 71:10
72:19 77:13 79:8
79:20 82:13 84:4
85:11,15 87:21
90:11 94:21
97:20 99:25
101:9 102:19
103:7,13,17,21
103:22 104:3
109:1,1 110:23
110:24 111:17,21
112:8,11,14,17
112:20 113:3,12
113:16,21 114:2
114:8,14,25
115:8 116:12,14
116:15,17,19
119:1,7,9,12
120:1,4,6,7,24
121:1,19 125:22
126:2 127:15
128:2,5 129:8,9
129:13 132:24
134:19,21 137:1
139:6,16 144:14
148:9 151:16,16
151:17 153:7
156:17 159:25
161:4 162:2,4,6

---

PLAINTIFFS' EXHIBITS 009797

Russell Somma, Ph.D.                                          July 1, 2010

162:8 169:14
171:16 175:15
176:1 177:9
179:21,25 180:10
180:21 181:13
190:25 193:10,12
193:15 210:14,21
210:21 211:8
213:4,17 219:1,9
219:24 225:7
228:3 229:2,4
232:6,25 234:13
235:1 238:21
242:17 243:24
248:8,13,13,16
248:21 249:21
251:9,14,15
253:15
knowing 154:15
knowledge 23:8
27:17 50:4 59:6
89:18 104:17
114:16 123:11
124:1 149:12
194:18 222:1
246:3
knowledgeable
46:4
known 13:23 17:23
26:22 166:24
171:4,15
knows 12:5
Koon 72:1,3

L

L 2:9 3:4,4 5:24
5:24
lab 52:11 56:25
123:16,17 125:3
129:1 130:16
131:7,11 133:9
134:2 135:5,15
142:15
label 164:11
labeled 75:25
157:4
labeling 33:9
81:9
laboratories

123:13 144:5,19
150:3,8
laboratory 81:13
88:12 115:4
120:17 123:7
127:17 135:24
139:18
labs 123:11 149:9
185:13 235:6
lack 176:10
196:19 198:13
227:3,9 228:25
229:1 251:17
lacks 229:7
Lambridis 39:25
Lane 5:25
larger 173:22
lastly 233:23
late 28:14 237:24
237:24
latitude 96:12
launch 86:16
law 6:1 95:17
lawsuit 239:13
lawyer 79:21
lawyers 11:2 14:7
14:24 28:9,18
36:14 222:6
lay 168:6
lead 182:13
228:24 243:25
leading 9:18
leads 255:2
leap 45:15
leave 21:18
154:18 186:15
257:5
lecture 7:20
led 182:14
left 21:13 22:4
41:3 106:22
122:9 130:8
152:10 202:15
222:17 232:1,4
252:4
left-hand 128:20
legs 54:2
lends 213:22
less-formal 69:2

letter 57:22
59:25 67:5 69:15
70:1 84:9 96:15
115:17 116:3
117:8,23 118:7,7
119:11 121:2,3
174:13 225:23
229:17
letterhead 139:14
149:10
letters 22:17,19
33:25 58:25
68:18 70:12
let's 6:11 23:2
33:21 50:19
51:16,21 54:5
60:16 62:13 63:8
69:18 74:13,23
83:24 86:5 94:10
100:19 104:13
105:3 118:6,14
119:4 120:12
121:10 124:8,13
126:1,23 128:13
129:7 130:15,19
131:7 132:9
133:18 134:23
141:5,23 142:12
144:3,17 145:13
146:1 147:3
149:1,24,24
150:12 151:25
172:18 173:20
175:1,2 185:4,7
186:6 196:15
201:20 202:19
204:16,22 207:5
216:18 217:23
226:25 232:5,9
254:25,25
level 23:23 66:4
127:12 154:8
162:7,10 167:3
199:6 221:10
223:24 224:4
240:3 249:22
levels 25:18,19
leverage 89:18
Levin 89:24

Liability 1:3 5:5
liaison 45:24
Liberty 1:18
License 258:23
life 44:21 78:16
79:1 149:16
153:12 216:23
lifted 172:10
light 102:17
lighten 232:22
likelihood 184:14
206:10
limitations 243:1
limited 32:11
70:20
line 17:12 22:3
37:21 56:14
155:19 159:13
230:24 260:3,4
lines 172:9 173:8
list 39:21 91:10
116:24 173:24
260:2
listed 34:7 90:25
listening 182:2
lists 152:20
literature 208:16
221:19
litigation 1:3
5:5 6:20 8:16
9:1 11:4 13:12
13:15 14:4 29:24
30:11 31:23 32:6
33:18 169:4,13
195:5,8 200:5
241:18,22,25
244:12,24 258:17
little 19:16 27:7
27:8,8 33:4 38:3
38:21 39:8
140:16 142:17
147:15 174:22
193:24 218:21
220:8 237:25
255:13 256:23
live 240:25
LLC 2:6,7,14,20
12:16
LLP 2:3

PLAINTIFFS' EXHIBITS 009798

Russell Somma, Ph.D.                                          July 1, 2010

Page 18

load 232:23
locate 170:16
location 98:12
  100:23 101:3,5,7
locations 59:12
logistical 31:5
logistics 30:4,6
logs 92:4
long 15:23 17:9
  18:20 40:4,5
  201:8 223:5
  243:13 244:4
longer 62:3
look 7:15,16
  33:14 36:18,23
  37:2,6,7,11
  40:14,17,20
  42:22,24 43:3,10
  43:21 44:2 45:11
  45:13,15,17
  51:20 58:14,19
  60:24 61:4 67:25
  68:5 71:12 72:22
  75:12 83:25
  90:20 96:24
  97:20,22 117:2
  119:16 122:3
  126:1 130:6
  136:5 139:10,13
  142:17 143:3,8
  148:1 149:3
  152:10 156:3
  170:3 171:3,17
  186:14,18,19,20
  186:23 187:18
  188:7,17 189:19
  190:22 191:6,7,9
  194:23 195:23
  200:1,5,11
  210:20 214:4
  219:10,17 220:12
  220:15 225:7,9
  225:10,15 229:12
  243:10
looked 8:22 33:8
  33:11,17 34:2
  36:8 38:1 43:3,5
  43:12 45:3 50:5
  60:3 63:20 68:9

72:14,19 81:25
82:6,10 88:4
96:23 103:1,5
104:9,11,12
110:6,20 111:1
119:14 136:24
155:14 156:4
169:6 187:11
200:21 214:1
218:15,24 219:2
220:1 222:4,22
227:24 228:24
229:5 234:14
238:21 243:3
245:18 249:20
253:25 254:12
looking 11:17
  19:15 34:15
  38:13 40:6 60:3
  63:4 65:8 82:11
  89:23 96:21
  115:14 127:16,23
  154:11 162:16
  163:13 167:9
  174:17 182:12
  192:9,21 199:11
  218:22 219:7
  221:22 247:2,5
looks 36:5 59:15
  133:22 135:7
  150:10
loose 55:22
lose 38:24
loss 85:2,8
losses 84:23
lot 7:3 18:23
  22:2 31:8 33:23
  36:17 111:5,7
  122:1 133:20
  138:20 144:23
  151:3 153:21
  167:13 229:3,4,4
  231:4
lots 109:23
  117:16 140:17
  148:21
low 18:1,3 177:1
  177:12,18,22
  178:8,12 179:3

179:11 180:13,15
180:16 181:9
183:24 184:2
221:23 227:13
256:12
luck 149:2
lucky 185:23
lunch 154:19
  158:6 165:16
  174:19
luncheon 158:11
L-e-v-i-n 89:25

───────────────
          M
───────────────
M 3:4,4 5:24,24
  35:8,8
machine 20:17
  56:2 82:16
  166:13 205:5
machines 225:3
mail 166:8
maintaining
  227:14
major-major
  182:24
making 47:10
  76:13 89:12,13
  116:7 174:16
  227:6,17 231:6
Malvern 220:10
man 177:25 178:2
management 13:19
  13:20 15:11 69:7
manages 245:24
mandate 226:9
mandatory 61:14
  226:10
Manesty 19:12,20
  20:2,8,11
manner 110:12
  245:23
manual 68:8 69:13
manuals 244:2
manufacture 92:7
  213:13 215:16
  227:2
manufactured
  75:24 91:25
  134:20 229:9

240:22 249:12
manufacturer
  62:20 73:21
  74:17,24 77:18
manufacturer's
  122:17 152:16
manufacturing
  7:20 26:6 27:4
  58:10 66:12
  73:13 80:2,16
  82:24 84:23 90:6
  100:6 120:16
  137:1 152:11
  182:20 196:4
  197:19,20 245:24
  249:16
March 9:2 11:14
  71:1 132:12,13
  133:23 241:16
mark 1:16 5:11
  10:5 11:23 19:12
  19:14,20 20:8,11
  29:3 30:1,17
  31:12,18,22 39:1
  39:2,3,5,5 67:16
  74:9 100:14
  123:21 144:4
  183:16,17 189:10
  222:10 243:6
  245:1 258:4,21
marked 39:7 67:22
  77:4 126:2 155:8
  194:19
market 100:2
  103:23 113:16
  196:19 198:13
  212:2 219:11
  221:3 227:21
marketed 117:16
  120:18
marketplace 44:14
  185:11
mark's 256:18
Marriott 1:18
Massachusetts
  51:19,23
material 9:5,7
  11:10 14:8 31:8
  38:6 39:15 55:22

56:2 64:16 67:4
67:12 84:17
136:15,21 142:8
164:17 169:17
194:9 204:7
211:16 225:2
227:20 228:11
229:14 255:21
materials 8:19
156:20 228:17
254:12
math 104:18 113:4
Mathew 5:21
matrix 46:10,11
46:12
Matt 6:5 9:25
14:13 15:22,23
20:1,2 39:21
55:11 60:18
62:25 64:22 71:6
79:2,11 80:4,6
81:21 87:24 89:6
89:10 93:6 95:11
96:21,24 97:19
98:3 100:9
102:18 109:6,20
110:10 117:5
118:9,14 120:6
121:11 123:6
126:4 127:4,18
130:17 131:14,24
134:18 137:13,24
138:17 139:15
141:2,9,10 142:2
142:11 143:21
145:4 146:6,16
147:12 153:4
154:7 156:2
159:6 161:3
163:13 164:22
165:8 168:8
170:4 171:16
177:2 183:13
184:4 189:3
191:6 192:25
199:21 204:12
205:12 208:22
216:16 220:8
222:24 224:12

225:6 226:18
229:3 237:20
238:21 248:10,13
248:21
matter 5:4 31:5
46:16 57:17 70:7
181:22 188:13
259:14
matters 179:11
MATTHEW 2:3
matthew.moriar...
2:6
Matt's 161:7
maturation 246:4
ma'am 243:12,17
McKesson 130:12
MDL 1:4 5:7
mean 8:1 11:19,23
13:3 24:17 29:20
43:22 46:17 75:5
76:9,18 89:11
94:14,21 105:20
108:9 127:23
165:5 166:20
182:19,23 187:23
202:13 205:9
219:16 224:10
229:6 231:10
236:7 237:14
238:17 254:3
meaning 193:24
213:15
means 48:11 59:20
68:18 69:1 70:19
75:1 89:12 94:15
118:23 137:24
154:12 163:25
175:10 182:23
213:10 218:1,2
227:13 248:18
meant 160:20
185:21 218:14
226:7
measure 50:25
51:5 52:9 142:23
measured 49:23
53:3 145:21
169:5 226:23
measures 226:22

measuring 20:21
35:13 208:15
meet 25:22 28:21
30:17,19 71:13
75:24 124:10
133:12 145:22
240:24
meeting 30:24
31:10 78:20
85:12
meets 78:25 124:5
125:4,11 126:9
126:16 129:5
130:17 131:11
134:4,10 135:8,8
135:25
Meghan 2:20 5:17
28:16,22 29:23
31:21 121:17
members 9:17
memo 155:15
memory 20:25
23:25 24:5 48:25
49:2,6,8 77:16
97:21 99:5 113:1
117:7
mentioned 54:13
170:8 187:25
200:9
merit 159:17
213:14 215:17
met 12:2 28:8,22
30:12 115:4,25
121:16 142:6
157:16,16 160:13
160:21 161:14
241:3 242:15
metal 55:9,14,18
56:1,3,5 206:2
metallic 56:1
method 114:10,18
122:25 151:22
233:2
methods 61:6,9
62:2 73:23 110:8
Michael 31:25
32:3
microgram 77:11
77:15,23 112:21

112:23 144:13
145:19
micrograms 143:16
microscope 220:13
mid 28:13,14
143:19 144:14
145:11 156:5
middle 122:16
135:18 142:20
145:24 228:10
military 32:8
Miller 2:14,14
3:20 5:15,15,15
6:5,12,23 10:1
10:16 20:18
27:20 28:22
29:23 31:20 38:9
48:13,24 49:5,7
51:3,24 53:9,14
53:23 54:16,18
54:22 58:3 59:3
60:20 63:5 64:12
71:3,19 72:12
73:4 74:4 76:11
76:24 78:23 79:2
79:10 81:18 94:6
95:10 96:22 98:1
98:10 99:7
101:12 103:16
106:10,17 109:5
109:11 111:8
113:19 114:11
116:9,23 117:24
118:3 121:5
124:3 128:9
129:18 137:21
140:15 141:11
147:7,9 150:20
150:23 152:23
154:18,25 156:1
157:6 159:4,24
160:6,16 161:15
162:14,20 163:12
164:8,21 165:7
165:15 166:17
167:6 168:4
169:3 170:2
171:1 173:4
174:9 177:14,19

PLAINTIFFS' EXHIBITS 009800

Russell Somma, Ph.D.                                          July 1, 2010

Page 20

178:2,10 179:6
179:12,23 180:18
180:25 181:7,12
182:5,16,22
183:7,12 184:17
185:16 187:2
188:9,15,22
189:9,15 190:5
190:20 194:2,13
197:4 198:1,18
198:25 199:8,20
201:7 208:1
209:2 211:4
212:3 215:2,4,8
216:13 222:20
225:8,11,13
228:18 232:13
234:1,24 235:14
236:3,19 237:16
238:20 239:7,23
240:8 246:15
249:1,3,7 250:17
250:22 251:20,24
252:21,25 253:7
253:9,12,15,24
254:14,18 255:20
256:3,7,14,16
257:1,4,7
**MILLIGAN** 1:4
259:1
**milligram** 18:9,15
77:15
**milligrams** 172:22
**millimeters**
143:17 145:1,23
145:24 167:24
168:18
**million** 74:18
112:22,25 113:5
175:3,11 176:3
176:14
**mind** 118:19
189:11,20
**mine** 88:1 123:24
**minimal** 76:1
**minimize** 27:9
**minimum** 60:15
**minor** 182:24
**minute** 35:9 63:6

63:6 146:16
147:7 149:3
170:12 183:2
188:25 238:3
**minutes** 64:2 77:3
106:22 232:4
**misleading** 181:12
**missed** 208:12
217:1,7,19
**missing** 188:18
**Missouri** 2:10
150:8
**misstated** 101:6
**misstates** 184:17
252:21
**mistake** 10:21
29:19 47:12,13
250:10
**Mister** 16:6,12
**misunderstand**
163:24
**misunderstood**
228:13,14
**mitigating** 162:1
**mixed** 83:12,25
84:10,14
**mixes** 83:16
**mixing** 35:6,12
83:15 91:16
192:23
**mjjohnson@motl...**
2:22
**Mk** 20:2
**Modified** 90:5
**MOI** 232:25
**MOI** 145 232:24
233:8
**mom** 42:6
**moment** 102:24
**Monday** 28:25
**monitor** 25:18
219:22
**monitors** 226:21
**monograph** 33:12
33:14,17 231:17
231:18
**month** 162:3
**months** 17:14
61:23 153:13

**Moriarty** 2:3 3:6
3:8,10,12,14,16
3:19,22 5:21,21
6:4,11 10:18
31:17 39:5 48:10
49:2 54:10,17,20
55:1 64:15 73:2
74:6 79:5,7 87:3
97:17 100:14
104:22 106:25
107:6 118:1,5
119:8 140:17
147:2,8 150:22
154:20,22 157:10
158:6,13 174:25
178:4 181:10
183:17 188:13
190:7 195:21
199:1 201:6
206:23 207:22
232:1,5,9,18
234:2 237:8
241:4 247:18,20
248:24 249:4
250:18,20 253:10
253:14 256:18,23
257:3,5,10
**morning** 5:1 6:15
6:16 28:18
170:18 204:12
220:20
**morphology** 219:20
220:13 221:18
**Motley** 2:20 5:17
244:13,21,21
**move** 216:17 223:5
240:10
**moving** 27:6 76:13
**Mt** 2:21
**multi** 225:12
**multiple** 89:15
**Mylan** 2:12 5:20
49:25 50:3,6,9
104:15 158:20
**myth** 195:24 196:3
**myths** 195:17

---
**N**
---
**N** 2:1 3:1

**name** 5:9 11:16
12:8 13:7 71:25
196:12 245:4
**names** 119:18
139:20
**narrow** 17:23,24
**narrow-minded**
241:2
**nationwide** 146:17
**natural** 16:25
**nature** 75:22
95:18
**NDA** 19:1,2 172:21
**NDAs** 86:16
**near** 115:12 125:3
**necessarily** 75:5
76:9,18 182:19
211:1 226:23
238:17
**necessary** 35:7
73:22 149:23
197:18 229:14,14
**neck** 177:9
**need** 7:15 8:5
9:23 27:20 48:8
53:19 54:1,13,15
54:18,20 60:18
61:14 73:3 76:15
81:1 83:11
129:21 166:11
177:8 199:17
206:15 225:9
229:8 231:6
**needed** 37:18
195:14
**needs** 123:21
**negate** 76:4
**negative** 94:25
**negligence** 199:12
**negligent** 94:2
199:7,10 201:10
201:12
**neither** 258:14
**Nelson** 29:13
**network** 12:5 41:8
**never** 6:19,22
9:21 16:7 70:3,3
93:22 104:1
113:17 155:14

PLAINTIFFS' EXHIBITS 009801

Russell Somma, Ph.D.                                          July 1, 2010

```
165:8 174:13          115:7 121:21          81:18 94:6 95:10       objectionable
207:16 208:14         127:1 137:11,15       97:15,17 98:10          74:7
227:7 244:6,8,9       137:19 138:4          99:7 100:8             objective 86:13
new 1:17,17,19        175:16 179:18         103:16 106:10,17        167:9
 5:25 30:20           186:6 238:24          109:5,11 111:8         objects 49:6
 169:14 258:5,5      November 48:5          113:19 114:11          obligation 149:13
 258:23,23,24         253:23                116:9,23 117:24        observation 58:23
Newark 1:18,19       nowadays 167:13        118:3 121:5             59:25 60:11 71:9
nice 129:23          number 4:3 5:8         124:3 128:9             71:12 72:8 97:25
nicely 103:2          36:16 55:4 58:11      129:18 137:21           100:5
nine 115:20           59:11 60:6 61:5       138:16 152:23          observations
nodding 187:8         65:8,12 69:4,7        154:6 156:1             97:11 213:11,17
noise 18:23           82:13 98:4            157:6 159:4,24          236:24 237:1
noncompliance         103:18,19 107:3       160:6,16 161:15        observed 159:15
 163:6 164:23         107:9,16 109:9        162:14,20 163:12        174:3
non-homogeneity       113:15 119:24         164:8,21 165:7         obtain 96:2
 192:25               121:7 122:17          165:15 166:17          obtained 88:12
non-uniform 102:8     126:7 132:19          167:6 168:4            obvious 146:20
 193:8                141:10 149:1          170:2 171:1            obviously 32:4
normal 83:22          158:10,16 159:3       174:9 177:14,19         119:17 250:9
 137:23 157:22        161:6 164:2,4         178:10 179:6,12        Occasionally
 193:1 194:10         166:10 173:22         179:23 180:18,25        109:20
 213:13 215:16        176:19,20 177:5       181:7 182:5,16         occasions 154:7
normal-sized          178:16 196:18         182:22 183:7,12        occur 205:25
 191:20 192:17        198:12 205:18,21      184:17 185:16          occurred 26:2
Notary 1:17 258:5     206:20 207:1          187:2 189:9,15          246:11 255:19,24
 258:23,24            209:6,7 211:7         190:20 194:2,3          256:2,6,11
note 37:20 47:7       216:20 217:9,11       194:13 197:11          occurrence 205:3
 135:25 205:2         217:16,18 221:15      198:1,18,25            ocean 164:17
 257:8                251:9 256:1,22        199:2,8,9,20           October 151:5,11
notebook 31:1,15      258:23                200:25 211:4,15        offense 243:14
 31:18 37:20         numbers 37:9 61:1      211:19 212:3           offered 137:14
noted 173:23          65:3 82:17 99:17      215:2,2,8 216:13       offers 129:20
 225:20               141:2 143:22          222:20 228:18          office 256:25
notes 30:23 31:4      156:4 251:10,10       234:24 235:14,15       Officer 6:2
 31:8,10,19 40:8      251:14 253:6          236:3,19 237:16        officers 46:7
 40:15,15,17          260:3                 238:20 239:7,23        oh 10:14 45:22
 154:12 191:22       numeral 191:13         240:8 249:4             60:23 63:4 64:14
 232:10              numeric 67:23          251:20,24 252:21        65:5 92:6 117:11
notice 11:3 68:19    nurse 53:6             254:14                  122:11 126:8
 69:1 185:14         nursing 49:15,17      objected 49:5            143:12,12 165:25
 187:11 189:7         51:20,22 52:17       objection 51:3           180:6 182:10
 233:6                52:19 170:18          53:14 74:4 76:11        190:7 197:23
noticed 188:8                               181:11 188:9,15        209:17 234:2
Novartis 12:7        ───────────────        197:4 208:1            244:9
 16:15 17:2 21:13            O              209:2 217:15           Ohio 2:5
 21:18 22:8 25:20    O 3:4 5:24             253:7,9,24             okay 6:12,14,25
 41:3,18 56:5        object 10:1 48:24      255:20 256:3,7          7:4,7,8,11,12,13
 66:18 85:19          49:7 51:24 53:9       256:14                  7:17,18,22,23,25
                      58:3 71:19 72:12
```

PLAINTIFFS' EXHIBITS 009802

8:1,6 9:21 10:8
10:10,14,21,24
11:14 13:7 15:13
15:14 16:10,12
17:7 18:20 19:18
20:14 23:11,18
24:9,13,20 25:3
25:20 26:1 27:9
28:6,7 29:22
31:20 33:4 35:2
36:6 37:5 38:21
39:12 40:17,19
41:5,16 42:1,5
42:21,22 43:6,18
44:6,21,22,25
45:14,16 46:9,24
48:23 50:14 51:8
51:14,15,21 52:2
53:20,21,25
54:16 55:7 56:8
58:16 59:9,17,22
60:23 61:2,3,24
62:25 63:9 64:14
65:1,13,13,16
66:25 67:25
68:14 69:19,21
69:25 70:6,21,24
70:24 71:8 73:5
73:18 76:6,16,25
77:20,21 78:7,16
79:15,21,24
80:11 81:22,24
82:18 83:1 84:21
84:23 86:6,17,18
87:1,25 88:3,4
89:2,20 91:6
92:11 93:7 95:20
95:24 97:2,22
98:3,13 103:22
106:4,14 108:2
108:15 109:7
110:1,13 111:3
113:2,11 114:24
115:15 117:2
118:5,25 119:13
119:15 121:7,9
122:4,14 123:3
126:24 127:5,14
127:25 128:13,14

128:19 130:9
131:19 133:1,2
135:21 136:1,4
137:8,9,15
138:25 139:10
141:6,15,24
143:9,11,16,19
143:24 144:3
145:13 146:1,17
147:9 148:6,10
149:1,21,23
150:12,17,19,23
151:20,25 152:9
153:3,4,12
154:14,17,25
155:8 157:18
158:25 162:17
163:2,17,18
169:12 171:17
173:5,15 174:22
175:3,4,15,18,25
176:14 177:7,15
177:24 179:1
180:6,7,22
181:19,25 184:9
185:4,7,9 186:5
186:12 188:1
189:12,18 190:23
191:16 192:7,16
193:15,19 194:5
194:21,25 195:1
195:2,16 197:23
198:4,22 199:16
200:16 201:20
202:2 207:12
208:2 215:11,12
216:15,22 217:7
218:1 219:8,14
219:22 220:4,17
222:2,12 223:5
223:16,23 224:8
226:2,12,24
227:25 231:13,15
232:5,12,13
234:8,20,21
237:23 239:13,16
240:2 242:10
243:13 244:3,15
244:18 245:11

247:15 248:7,20
249:7 250:7,9,18
251:25 252:9,10
253:14 254:17,25
257:5
**old** 22:6 255:16
**once** 42:22 78:4
78:13,13 84:14
186:14 195:4,7
**ones** 20:13 24:20
99:16
**one's** 161:17
**one-off** 221:5
223:2,3,4,6
**ongoing** 31:5
252:19 253:2
**OOS** 219:7
**open** 52:5 202:11
202:13,16
**opened** 50:20
**opening** 68:25
**operate** 61:18
**operating** 82:4
86:8 171:25
233:2
**operation** 23:17
42:6 55:25
**Operations** 172:7
**operator** 20:22
21:5 35:23 64:1
65:6,24,24
245:25
**operators** 205:19
**opinion** 47:11
62:8,11 69:16
70:5 71:21,23
87:13 138:6
159:2 174:24
175:5 176:2,5,6
176:8,18,22
178:6,18,23
179:2,7 180:14
180:16 181:4
183:22,25 184:3
184:8,13,21
186:1 187:24,24
197:21 198:22
199:14,15 207:12
208:4,9,24 209:9

210:9,15 212:4
213:15 214:7,10
221:9,12 238:9
238:10 239:25
241:23 242:6
246:2,9 249:8,14
249:21 250:22
252:18 254:5,6
254:10,11,17,19
**opinions** 11:4,6,9
72:18 168:25
233:20 234:15
235:9 242:22
243:15,19 249:24
250:5,12,13
**opportunity** 9:6
21:22,25 58:19
**oral** 17:3,4 21:9
23:4 25:12 82:24
90:6 107:15
201:25
**Orange** 2:16
**order** 61:2 67:23
73:20 83:12
111:3 115:13
149:14 166:8
171:25
**organization**
11:16 241:12
**organized** 39:20
**original** 152:21
**outcome** 258:16
**outlined** 242:9
**outside** 108:5
129:21 157:4
169:16 175:6
176:4,15 177:10
177:12,13,17,22
177:22,25 178:2
178:8,18 179:3,8
179:20,21 180:2
180:5,11,15,16
180:23 181:5,15
182:20,24 185:3
185:6 186:12
194:10 231:22
236:15 238:18
248:19 249:10
**outside-of-spe...**

PLAINTIFFS' EXHIBITS 009803

Russell Somma, Ph.D.                                    July 1, 2010

184:23
out-of-spec 26:1
  98:5,8,16 101:1
  164:6 165:5,13
  174:20 183:10
  231:5,9,11
  234:11 235:12
  240:6 252:3
  254:21
out-of-specifi...
  131:22 142:10
  157:12 163:20
  164:19 183:24
  186:16 237:15
  239:22 240:16
  249:15
out-of-specifi...
  97:11
ove 248:19
overall 156:11
  198:5
overlap 242:23
overlaps 33:2
oversize 27:22
oversized 27:16
  42:9,14,23 158:2
  205:25 242:1
overstatement
  161:12,18
overweight 41:11
  41:17,21
overwritten
  247:11
over-thick 41:11
  41:17,22
owned 20:13
owner 80:22
  230:22
owning 21:24

_____
P
P 2:1,1,3
pack 49:18 50:15
  50:19,20,23,24
  51:2,5 52:4,5
  53:3 131:13
package 136:22
  149:19 156:14
  190:25,25 191:7

193:21
packager 187:23
packaging 36:4
  55:24 62:17 81:9
  110:4 112:5
  137:2 138:10
  139:1 148:7,22
  188:2
packs 137:4,12
  139:8
page 3:3 4:3
  27:10 47:1 55:5
  62:15 63:1,11,13
  63:16 65:2,2,9
  65:10,12,16
  68:13 69:20,20
  79:22 80:10,13
  80:25 81:22 82:3
  86:19 88:19
  89:22 90:9,20
  91:2,13 93:3,25
  94:10 100:19
  101:20 117:12
  119:18,23,23
  120:12 121:25
  123:14,15 124:21
  125:2 126:2,15
  128:25 130:7,16
  130:24 131:6,9
  131:15 133:6
  134:3,7 135:5
  136:10 139:13
  140:3,16,24
  141:9,10 146:11
  146:13,22 147:3
  147:8,17,22
  148:10 149:25
  150:20 151:25
  152:5 154:11
  171:23 172:18
  173:20 190:24
  196:2 201:20
  202:19 204:16,22
  207:5 212:24
  217:23,25 223:16
  226:25 229:25
  260:3,4
pages 64:23 91:14
  119:17 140:17

141:19 142:3
  150:6 153:20
  154:3 201:8,11
  201:15,18
paid 15:15 16:7
pain 177:9
paper 31:9 163:8
paperwork 167:11
paragraph 45:20
  45:23 46:15,20
  47:17,23 55:8,16
  56:9 62:17 63:10
  63:14 69:22,24
  73:17 75:20 93:5
  93:25 94:10
  100:20 101:20
  117:13 155:18
  172:6 173:9,21
  203:1,21 204:25
  205:24 212:24
  213:6 217:25
  223:18 229:6
parameter 134:16
parent 12:16
part 13:18 30:5
  33:15 41:11
  43:11 48:5 50:2
  56:3 58:9 73:8
  102:2 108:1,1
  152:20 154:15
  166:18 188:2
  201:1 212:13
  230:9 235:4
  237:9 245:24
  255:4
particle 220:10
particular 25:9
  26:21 30:14
  42:18 43:4,12
  61:15 70:20
  75:10 99:14
  111:11 162:16
  163:15 176:22
  181:1 193:11,11
  205:20 218:13
  247:2 255:12
partly 30:9,9
partner 22:5
partners 12:16

partnership 12:15
parts 76:13
  103:25 240:10
party 117:15
  137:6 258:25
pass 106:19 124:1
  129:3 131:9
  141:4 145:2
  241:4
passed 99:6,8,23
  127:2 135:22
  140:22,25 141:20
  142:4 159:19
password 37:18
Paterson 90:17,24
  92:13,24
paths 199:24
patient 33:9
  111:18 167:12
patients 74:19
  108:11 111:4
  196:6,21 198:14
pay 100:13 229:17
  244:16
peer 46:22
peer-reviewed
  208:16
pending 10:16
people 11:3 12:5
  21:22 41:8 46:7
  46:8,18 89:4
  112:8,14 114:23
  116:24 175:16
  184:22 212:10,15
  212:18 217:12
  227:17
people's 41:7
perceive 235:18
percent 21:10
  151:6 152:8,9,16
  158:25 159:23
  160:4 176:25
  210:4 211:25
  212:11,12,18
  214:11 215:5,7
  224:11
percentage 165:22
  166:2,15,19,20
  184:4

PLAINTIFFS' EXHIBITS 009804

perfectly 97:6
  110:23 136:19
  165:10 176:21
  181:25 187:22
  248:15
performed 120:2
  212:10
period 61:14
  118:23 172:23
periodic 53:18
periodically
  17:11
person 21:1,3
  28:8 30:17 50:9
  50:11 51:11,23
  52:19 53:4 71:25
  83:16,16 156:7
  243:2,2
personal 69:16,16
  187:24 246:1
personally 246:17
person's 53:10
perspective
  118:15 231:13
pertinent 162:15
Pete 5:15 28:22
  29:23 31:21
  48:10 73:2
  121:17 140:17
Peter 2:14 184:11
petitioned 96:7
pharmaceutical
  13:21,22 16:1
  18:4 24:24 27:4
  32:21 35:14
  52:12 53:7 55:17
  58:9 66:12,12
  81:14 83:1 84:5
  87:15 88:9,11
  89:24 96:1,7
  107:14,17 108:10
  110:14 138:10
  149:12 164:3,10
  179:16 181:16
  186:9 191:21
  192:18 194:6,11
  206:6 219:25
  223:13 229:22
  231:19,23 255:4

255:13
pharmaceuticals
  26:21 137:2
pharmacies 104:15
  113:24 165:23
  166:8,15 183:10
pharmacist 47:19
  48:3 49:15,16
  53:5 168:1
  169:21,25 170:6
  170:10,23 185:12
  248:9,12 252:13
pharmacists
  185:22 187:3,25
  236:18
pharmacist's
  167:8
pharmacokineti...
  111:14
pharmacokinetics
  32:14
pharmacologist
  111:14
Pharmacology
  32:16
Pharmacopeia
  33:12
pharmacovigilance
  32:18 108:18,21
  108:24 109:3
pharmacy 18:23
  21:12 56:18
  124:22 126:11
  165:25 167:3
phase 62:19
PhD 89:10 259:18
Philadelphia 29:8
photocopy 31:14
phrase 72:7
Phyllis 39:24
Physical 219:19
physician 111:15
physicochemical
  218:8,9 219:16
  220:6
physio 218:7
Ph.D 1:8 16:1
pick 56:1 110:11
picked 108:6

250:3
picture 103:20
  138:19 161:22
piece 56:2 148:4
  165:18 169:13
  214:12
pieces 40:7
  103:25
pile 103:21
pilot 88:13 92:3
pinky 122:17
place 22:4 27:6,6
  27:7,7,8,8 28:24
  29:3,7 75:19
  78:12 83:25
  108:12 145:18
  173:16 203:13
  224:20 258:12
placed 37:1
places 107:16
  109:9,13 135:20
  136:11
plain 27:1
plaintiffs 1:5
  2:17,23 5:16,18
  9:17 10:19 11:1
  14:7,24 28:9,17
  36:14 79:17
  108:25 169:4,8
  222:5 233:12
  234:1,3 244:11
  244:14,25 259:2
Plaintiff's 64:10
  64:25 171:4
  233:25
plan 59:11 60:1
  60:12 94:17
  96:17
planned 59:19
  203:13 234:9,10
plans 58:1,4,17
  59:1,24
plant 17:1 88:13
  164:14
plants 16:24
Pleasant 2:21
please 5:13 7:6
  7:15 39:1 47:1
  55:6 79:23 80:25

82:3 92:20
  100:10,15 106:12
  106:24 130:19
  133:18 134:23
  135:10 136:5
  145:18 158:8
  163:2 171:23
  188:17 190:1
  196:2 201:4
  202:19 204:22
  207:23 217:25
  232:14 237:8,19
  256:17 260:2
plenty 9:8
plow 255:16
plumbing 164:13
pmiller@doctor...
  2:17
point 6:6 26:19
  31:17 89:4 95:11
  95:11,21 96:11
  96:11 116:6
  137:2 160:22
  161:8 163:14,23
  167:4 185:12
  192:6 196:15
  223:3 224:12
  229:11 240:9,23
  243:3 254:11
  256:8
pointed 188:23
pointing 38:3
  122:12,16
points 87:14
point-one 18:13
Poison 188:7
policy 66:7 78:5
pop 42:6
position 25:23
  70:6 232:12
positive 94:24,25
possibilities
  177:11,16,18
  178:21 214:17
possibility 112:1
  175:14,20 190:10
  190:21 193:22
  214:15,16 236:1
  255:3

PLAINTIFFS' EXHIBITS 009805

Russell Somma, Ph.D.                                    July 1, 2010

possible 80:8
  167:2 175:21
  211:24 213:1,3,4
  213:5 215:10
  217:2,8 221:11
  236:5
potency 155:21
  157:23 160:15
  193:2 229:23
potent 193:10,10
  227:12,13,18
potential 108:11
  108:11 155:20
  205:3 228:21
  235:20,24,25
  236:1,6,11,24
  237:4
potentially
  192:19
powdered 55:22
powders 82:16
practice 41:1
  78:15 203:7
practiced 165:25
practices 7:21
  46:5 73:13 80:3
  80:17
Pre 81:3
precaution 25:2
precautionary
  23:21
preceded 200:7,17
  200:18
precedes 200:6
preceding 43:23
  65:9 200:22
precipitate 154:9
precipitates
  154:16
Precisely 139:3
predecessor 21:13
  57:23
predecessors 22:9
  25:21
predetermined
  78:21
predicted 105:20
predictive 102:4
  105:21

predominantly
  13:22 34:1
preface 88:8
prefer 14:18 89:4
premise 51:21
premises 252:4
preparations
  72:18
preparing 28:18
prescription
  167:10 168:3
  196:12 210:17
  240:16
prescriptions
  112:11,17 183:23
  184:22
present 2:25 13:2
  13:4 30:21,22
Presentations
  27:11
presented 221:6
  228:22
press 20:22 21:4
  64:1 65:6,8,12
  65:18 188:19,20
  189:1,19 190:15
  191:9 192:4
  193:20 205:19
  216:3,8,11
  226:11
presses 19:8,20
  20:7,9 91:7,9
  216:9 224:22
  225:18,20,24
pressure 226:21
presumably 38:4
  57:25 83:11
  115:22 116:6
  194:1 224:14
pretty 39:21 70:4
  110:11 168:11
  223:7 234:3
prevent 112:7
  173:17
previous 43:14
  184:18 252:22
pre-approval
  22:14
primarily 16:15

  18:25 22:14 24:6
  246:23
primary 28:15
principal 68:18
principle 95:17
printout 73:11
  194:24
prior 68:19 69:1
  86:16 135:24
  246:11 258:6
private 21:13
  191:25 247:21
probability 62:9
  175:5,9,12,19,22
  176:2,8,9,18,25
  178:6,24 179:2,8
  180:19 181:5
  183:22,25 184:8
  184:14,21 207:13
  208:2,4,24 209:4
  209:5,9 210:10
  210:15 214:7,10
  221:12 239:21
  249:9,15 250:14
  250:15,23 251:8
  252:19 254:20
probable 175:24
  176:11 213:3
  214:25 215:3,10
probably 29:18
  44:1 168:19
  187:22
problem 17:15
  25:14 41:12,22
  42:8,23,25 43:14
  45:7 59:7 95:7
  96:4,25 102:17
  108:12 110:10
  160:20 176:11,24
  192:19,22 193:8
  205:25 218:10,14
  218:17 222:19
  228:21 235:21,24
  235:25 236:6,7
  247:9 251:18
  252:20 253:2
  256:24
problematic 148:3
problems 27:9

  41:4,7,18 93:9
  93:22 95:8
  185:22 193:16
  196:4 200:16
  222:13 228:25
  235:20 237:13
  238:5,16 240:4
  242:6,8
procedural 203:11
procedure 101:22
  205:5
procedures 35:7
  68:8,15 73:24
  80:1,3,14,17
  82:4 97:5 164:24
process 45:10
  55:18 56:6 61:15
  77:5,7,10,13,22
  78:19 84:12,18
  85:6,10 87:15
  88:9,11,21 89:13
  89:14,24 92:7,8
  95:18 96:15,20
  116:4 169:14
  201:22 203:11
  205:20,22 211:9
  212:13 224:19
processes 82:24
  85:12 89:16
  110:8
processing 73:23
  208:14
produce 78:20
  171:2 242:24
produced 19:24
  36:13 44:10
  77:17 173:25
  205:22 213:13,24
  257:2
producing 215:16
  236:15
product 1:3 5:5
  16:17 17:2,10,12
  17:15,17,20
  22:22,25 24:25
  26:18 36:17
  42:20 47:20
  55:23 57:15 60:5
  60:11 76:9,13,19

PLAINTIFFS' EXHIBITS 009806

Russell Somma, Ph.D.                                      July 1, 2010

77:11,23 78:3,14
78:16,20,25
80:23,23 83:3,10
83:23 94:18,18
99:20,23 102:4
103:3,3,9,24
104:10,16 105:21
107:24 108:10
114:10 116:7
125:4,10 126:16
127:6 134:1
136:11,22 137:11
137:14,17 140:8
140:22,25 141:20
142:4 144:10
145:1 146:20,23
149:15,17,19
151:13 155:6,19
156:12,21 164:4
172:4 173:11,24
179:20 197:13
217:13 218:3
219:12 224:15
226:13 229:8
235:5,13 240:22
249:10,17 254:2
production 17:6
  17:17 26:13,18
  27:3 41:4 56:14
  58:12 88:13
  182:4 230:18
  235:20
products 18:24
  23:7 26:10 60:6
  61:7 71:13 74:25
  83:1 86:16 95:5
  117:17 119:18
  120:19 121:22
  127:3 148:20
  162:5,10 164:10
  227:12 249:12
profession 228:19
professional
  21:24 180:10
  194:5
professionals
  185:22
professional's
  193:3

professor 32:10
profile 167:12
program 102:3
  115:1 117:15
progressed 59:16
project 12:19
  13:19,19 46:3
projects 45:24
  46:2
promptly 117:14
promulgated 66:10
proof 80:1,15
  183:9 188:4
  239:22 254:11
proper 223:24
  224:4,10
properly 230:23
  240:11,13
properties 219:19
proportions 83:12
prospectively
  186:3
protocol 120:4
prove 239:4 240:5
  247:23
provide 11:17
  117:13,16 241:24
provided 15:17,17
  69:1 115:3
  120:15 169:7
  197:13
provides 68:19
  78:18 160:10
prudent 209:13
public 1:17 23:7
  258:5,23,24
publications
  27:11 46:21,22
published 79:7
  89:3
pull 95:22 102:15
  102:20 205:16
pulled 38:10
  145:3
punch 214:19
punitive 148:8
purity 81:15
  117:19 120:18
  160:14 229:23

purpose 11:2
  229:15 239:13
put 11:3,6 15:8
  15:11,20 19:1
  23:2 31:10 34:20
  36:22,24 38:24
  41:6 60:21 70:22
  77:2 78:12 82:21
  84:4,17 92:16
  107:14 118:14
  125:24 139:8
  143:22 168:5
  173:16 176:20
  177:5 195:24
  196:6 198:8
  205:17 230:20
  236:4 250:11
putting 108:9
put-ups 148:3
p.m 158:9,15
  206:19,25 232:15
  232:20 256:21
  257:12

_____

**Q**

QA 20:22,25 21:3
  35:23 63:23 64:8
  65:17
QC 57:11 100:6
  103:14 129:16
qualification
  225:1,5
qualifications
  53:5
qualified 225:3
qualifying 226:2
quality 19:6 26:7
  33:1,6 36:1
  56:24 71:14,24
  78:13,21 85:7
  102:4 105:21
  110:7 114:10
  117:18 120:18
  161:2,9,11 196:3
  222:22 240:12
  243:6,8,24,24
Quantic 116:12
  119:10,14,14
  120:15,22 156:19

Quantic's 121:2
quantify 256:11
question 7:6,7,9
  10:11,16 20:3,3
  25:7,11 35:3,10
  37:5 43:13 49:7
  49:10 50:18
  51:13,15 52:22
  53:1 55:11 59:5
  61:21 66:24
  67:12 76:15 87:3
  92:20 100:10,11
  100:17 101:4,9
  104:22 106:12
  114:17 118:2,19
  129:22 131:25
  132:2 136:20
  140:23 147:2
  148:21 160:7,19
  161:7 162:21
  163:14 170:22
  178:15,17 179:14
  183:15,19 189:10
  189:14 193:13
  195:22 197:8
  203:8 204:16
  207:19,22,24,25
  208:23 215:7
  220:24 224:25
  226:1 230:20
  234:25 235:1
  236:9 237:19,21
  239:11,24 249:21
  251:1 254:19,23
  256:10
questioning 14:15
questions 7:3,4
  7:17,22,24 8:6
  10:3,13 48:21
  49:9 63:1 82:20
  82:23 102:16
  154:24 177:8
  181:17 187:21
  199:1 202:9,15
  207:2 225:14
  231:4 232:6
  241:8 247:16
  248:25 249:1,5
  250:17

PLAINTIFFS' EXHIBITS 009807

Russell Somma, Ph.D.                                          July 1, 2010

quickly 122:2
quite 7:22 22:2

---

**R**

R 1:4 2:1 3:4
  5:24 258:1 259:1
  260:1,1
radar 18:25
Railroad 2:15
ran 98:17
random 19:24
  215:19 226:17
randomly 213:13
  215:16
range 113:5
  137:23 143:7,16
  143:19 144:14
  145:11,25 177:23
  231:18
rates 108:22
  208:21
rattle 138:25
raw 35:20 229:18
RD 150:7,17
  153:24
reached 196:19
  198:13
reaching 187:24
reacting 247:25
read 9:6,7 11:8
  11:10 29:10 31:7
  31:8 40:3 67:17
  71:24 72:4 75:7
  80:18 88:14
  93:10 94:7 97:5
  97:6 99:11,11,16
  100:14,17 115:3
  116:10 117:20
  120:25 124:4
  131:14 134:11
  136:14 150:15
  170:4 173:1,4
  183:18,19 189:10
  189:14 190:6,17
  195:1 200:15
  207:22,25 237:8
  237:10,21 250:12
  259:11
reading 69:12

79:3,4 100:9
  182:1 189:3,24
ready 100:11
real 100:4 181:20
realistically
  109:21
realize 38:23
  48:15 66:16
  248:14
really 15:25 16:7
  32:5 40:5 44:21
  61:16 102:12
  109:20 189:17
  193:2 197:8
  203:9 236:1
  238:24 256:9
realm 112:1
  175:13
reason 33:20
  67:12 70:14,16
  72:10 105:22
  108:5 120:23
  123:4 124:7
  156:6,15 172:15
  173:12 174:1,5
  181:8 190:14
  191:12 197:1
  198:16,20 234:22
  254:19
reasonable 128:10
  152:19 168:1
  176:2 178:24
  179:7 183:22
  187:17 207:12
  210:9 211:10
  249:9,14 250:13
  250:23 254:20
reasonableness
  80:2,16
reasonably 18:17
reasons 23:6
  26:20 70:12
  138:13 164:4
recall 18:14 21:3
  23:14,15,16,21
  23:21 24:5,22,25
  25:3,11,17 30:22
  36:11,12 41:19
  44:16 48:19

49:16,17,20,22
  57:21 58:13,14
  58:18 73:7 94:7
  96:25 97:6,16,19
  98:4,11 99:8,8
  99:24 100:3
  104:13 105:18
  106:6 113:21,25
  114:5 115:2
  118:9 120:8
  134:16 143:2
  146:15,17,20
  158:25 160:10
  162:3,3 164:3,10
  169:23 170:9
  175:9 176:15
  183:2,3 188:19
  188:20 189:1,3,7
  189:18 190:3,9
  190:24,25 191:7
  191:9,12,19
  193:20,21,22
  194:17 195:12
  196:5,20 198:14
  201:12,19 211:9
  212:20,23 224:23
  225:1,25 234:19
  242:3,13 245:6
  247:3,9 248:4,10
  249:17 255:25
recalled 22:25
  23:13 103:8
  104:19,23 113:4
  113:12,16 134:19
  146:18 159:6
  162:5,10 163:22
  175:2 176:3
  178:7 189:8
  249:12 250:25
  251:5
recalling 163:24
recalls 22:23
  23:1
receive 219:25
received 9:5
  34:16 131:3
  173:10 184:22
  237:15
receiving 147:5

recess 54:24
  107:4 158:11
  189:1 206:21
  232:16
recognized 46:16
  46:17 63:23
recollection 59:7
recommendation
  239:1
recompression
  215:13
record 5:2,14
  11:20 18:7 19:13
  25:5 29:25 34:7
  34:12 35:4 43:24
  45:12 47:16
  48:14 54:7,9
  55:2,10 57:13
  66:19 67:13 68:1
  71:5 72:24 77:9
  79:2,14 84:3
  89:8 106:25
  107:1,7 120:1
  123:25 129:20
  137:16 141:12
  142:13 143:9,15
  145:3 146:8,19
  147:11 155:1
  156:20 158:9,14
  161:5 166:12
  184:25 189:13
  195:6 200:6,8,17
  200:20,22 204:5
  206:19,24 208:18
  210:19,23 219:4
  220:14 225:19
  232:15,19 234:4
  235:16 246:11,13
  246:16 256:18,21
  257:8
Recorded 213:11
records 34:3,14
  34:16,19 36:6,14
  36:17,19 37:6,7
  37:11,13,21 43:4
  43:10 45:5 58:17
  59:17 60:8 63:21
  66:12,13 67:1
  81:23,25 83:2

PLAINTIFFS' EXHIBITS 009808

Russell Somma, Ph.D.                                    July 1, 2010

85:21 87:8
119:15 120:5,17
133:20 144:11
147:5,22 148:19
203:6 213:18
214:6 222:4,5
245:19,20,21,23
246:4,8
recover 169:24
recovered 94:20
RECROSS 3:20
 249:3
redacted 119:17
REDIRECT 3:19
 247:20
refer 16:8 46:15
 47:3 59:2 63:11
 64:18 89:4 91:14
 92:12,23
reference 47:23
 61:4 62:2 64:20
 64:24 70:25
references 60:25
referred 87:14
referring 48:11
 55:8 75:15
 101:13 114:5
 161:6 173:1
 203:16
reflection 246:3
reg 199:16
regard 239:25
 249:11
regarding 33:12
 60:11 66:10
 142:18 144:7,21
 145:16 165:19
 197:17 235:8
 241:18,24 244:24
Registration
 258:25
regs 71:22 118:12
regulated 32:24
regulation 58:8
 66:16 71:18 72:6
 80:11 199:22
 231:1,2
regulations 18:21
 58:6 61:13 66:10

199:24 226:4
regulatory 32:21
 32:22 68:8 72:20
 76:5 116:12
 119:10 127:24
 182:11 243:2
 248:4
regurgitation
 72:6
rehash 231:7
 239:18
reject 25:21
 205:17
rejected 71:15
 103:20 121:4
Rejection 25:25
related 148:22
 202:9,10
relatively 138:11
 138:15 201:24
release 46:14
 90:5,6 180:1
 188:19,20 189:19
 190:15 191:10
 193:21 207:17
 219:12 254:22
released 51:18
 100:1 175:8
 186:10 190:11
 193:23 219:9
 220:22 221:2
 249:9,16 251:7
 254:2 255:7
releasing 179:19
 250:24
reliability 53:16
 100:21
reliable 53:6,13
 67:2 102:9
 116:19 169:20,25
 170:5,19,23
reliably 78:14
 120:17
relied 33:24
 207:16
rely 186:1,3
 187:25 234:15
 240:18
relying 233:19

remain 89:18
 117:17
remaining 150:6
 215:5,6
remarkable 156:12
remediating 22:17
remediation
 116:17,25 119:11
 121:3
remember 18:23
 23:24 25:14 37:9
 43:18,20,22
 48:17,20 50:7,13
 50:23 82:17
 95:16 115:14
 136:17,20 216:17
 220:23 224:16
 225:5 251:1
 254:23
remembering
 143:23
Remind 245:13
remove 50:25
removed 84:17
Rennillo 5:10,11
reoccurrence
 173:17
repackaged 210:4
repackager 149:13
 186:21
repackaging
 149:15
repeat 106:19
 204:7
repeated 101:6
 105:19 152:25
repeatedly 129:10
repeating 220:19
repetitive 100:23
 101:5,22
repetitively
 101:6
rephrase 179:14
 189:5
replicate 98:17
 98:19
report 6:8,10
 8:13,14,18,22
 9:9,12 10:19

11:3,11 13:15
 14:3,8,16 33:21
 34:17 36:9 39:18
 51:18,19 53:7,13
 55:6 60:16,25
 62:1,3,6,13
 64:10,24 65:21
 67:15 77:5,7,13
 77:22 86:19
 87:15 91:13
 93:25 100:19
 101:21 124:14
 136:6 169:25
 170:5,6,9,14,23
 171:15 172:21
 182:2 201:4,8
 204:24 205:2
 207:3 217:23
 222:13 226:25
 231:21 233:8
 243:10 249:25
 250:5 252:6
reported 47:20
 51:9 52:24
 196:20 198:13
reporter 1:16
 5:10 10:5 19:14
 74:9,12 257:6
 258:4
reporting 5:10,12
 17:20 108:13,22
 151:9 168:23
 172:19,23
reports 22:20
 29:10 67:6 103:1
 103:5 169:20
 173:10 234:6
represent 122:24
 133:19 160:18
representation
 259:12
representative
 159:9,11
reputation 41:3
request 36:22
 154:5 156:22
requested 38:19
required 199:17
 204:8

PLAINTIFFS' EXHIBITS 009809

Russell Somma, Ph.D.                                    July 1, 2010

requirement 142:7
  226:10
requirements
  60:14 66:15
  73:19 78:6,25
  115:5,25 126:9
  129:5 130:17
  135:8 157:16,17
  160:21 229:8
  254:3
requires 32:23
  94:15 230:22
requiring 226:5
research 26:8,9
  26:16,17 27:2
  79:5
reserpine 16:22
  17:12 18:11,18
  18:19 19:1,6
  20:4,9,12,13
residency 32:12
resigned 21:20,20
  21:21
resolved 159:14
  249:22
resources 139:2
response 119:9
  161:7
responsibility
  17:12
restatement 71:18
  71:20
result 98:8,16,18
  145:11 150:25
  152:6 153:13
  174:18 214:11
  248:1,4
results 35:20
  36:1 88:12 101:1
  129:17 150:12
  151:15 153:10,23
  154:8 157:3
  160:24 161:23
  253:18 255:23
resume 8:9 27:10
retained 24:7
  147:14 148:19
  244:10,11
retainer 15:16

retains 24:12
retesting 98:15
  105:15
retired 21:19,19
retrospect 93:20
return 52:18
  211:8
returned 49:25
  50:3 110:21
  114:2
returns 111:2
revealed 221:14
  222:17 240:4
revelation 48:9
review 14:24 15:9
  34:14 36:7 47:4
  61:20 67:4 84:2
  84:3 97:2 120:1
  125:18 156:20
  169:18 176:6
  214:5 218:9
  220:6 245:22
reviewed 8:19
  34:12,19 37:21
  37:25 39:24
  46:22 67:11
  72:17 84:11
  85:21 125:8
  126:22 136:21
  142:9 148:19
  164:17 168:22
  203:20 211:17
  227:3,20 246:7
  246:10 255:21
reviewing 14:8
  155:20
revolution 216:6
  216:10
revolved 242:5
RE-REDIRECT 3:22
  250:20
Rice 2:20 5:17
  244:13,21,21
Richard 39:24
right 6:25 8:11
  8:19 9:19,24
  10:20,23 11:24
  14:10,16 16:16
  19:19 20:10,23

21:14 24:15,16
  24:22 25:2 26:4
  27:19 30:23 31:3
  31:14,25 32:1
  34:6 35:22 37:24
  38:16 41:10
  42:11 44:8,11
  45:4,6,17 47:5
  48:13 49:4 50:15
  53:23 54:2,16
  55:9 56:21,22
  57:2 58:5,8
  59:22,23 61:10
  62:10,13,24
  63:20,24 64:7,9
  65:18 66:1 67:11
  67:19 68:3,4,15
  69:5,10,11,15,18
  70:11 72:22
  73:11,16 75:2,16
  75:20 77:10
  78:17 79:6 80:9
  82:20,23 83:13
  83:18,21 84:6,7
  85:1,2,8 88:14
  88:17 89:1,25
  90:8,21,23,25
  91:1,7,8,10,11
  91:17,20,21,23
  93:6,11,15 95:6
  95:9,15,16,25
  97:10 98:14 99:1
  99:18,25 101:14
  102:15,21 104:2
  104:5,5 105:7,8
  105:10,24 106:18
  108:8,18 109:17
  109:19,24 110:4
  110:9,18 111:24
  112:2,7 113:10
  113:11 114:1,14
  115:6,9,11,14,23
  117:1,6,9 118:1
  118:11 119:2,4,7
  120:7 122:11,15
  122:22 123:1,9
  124:6,23,25
  125:5 126:13
  127:20 128:19

129:1,25 130:13
  131:2,4,18 132:9
  132:15 133:4,5
  134:23 135:10,18
  136:3,18 137:1
  138:23 139:4,6
  139:11,12,13
  140:11,20 141:3
  141:19 142:15
  143:20 144:12
  145:3,8,17,24
  146:12 147:15,19
  148:12 149:6,8
  150:4,9,10 151:4
  151:23,23 152:1
  152:2,18 153:6
  153:11,17,25
  154:2 155:15
  156:6,25 157:8
  157:23 158:5
  160:25 163:16
  164:5,7,16
  165:11,17,17
  167:15,16,17
  168:15,20 169:8
  170:21,21 172:6
  172:8 173:3,6
  174:19 175:17,18
  175:20,21 177:4
  177:5,24,25
  178:17,22 179:17
  180:8 181:3
  182:18,21 183:3
  183:6,8,11
  184:10,12,16
  185:5,8,10 186:4
  186:8,13,16,20
  186:21,22,24
  187:1,6,7,14,18
  188:1 190:19
  192:4,11,14
  193:4,16 194:7
  194:12,16 196:1
  196:16 197:15
  198:8,9 199:25
  200:4,24 201:8
  201:23 202:7,12
  202:19,22 203:8
  203:21 204:1,3

PLAINTIFFS' EXHIBITS 009810

Russell Somma, Ph.D.                                    July 1, 2010

204:14,23 205:1
205:17 206:2,13
206:13 207:10
209:20,21 210:7
212:17,25 213:7
213:9,21 214:24
215:4,14,20,23
216:7,9,12,19,24
217:17,20 219:6
219:10 220:5
221:1 222:14,19
223:2,10 224:9
224:11,14 228:6
228:10,17 230:4
230:5,6 231:2,14
231:19,21 232:6
234:18 236:8
238:6,12,14
239:11,17 242:12
245:5,15,18
246:10 248:11,24
250:2,8 251:22
252:7,9 253:4
254:1,13 255:9
255:16,22 256:10
256:12 257:7
**right-hand** 123:15
151:2,3 153:21
**rigidly** 94:16
**rigor** 176:10
199:13 251:17,21
254:7
**rigorous** 176:23
239:9
**rigors** 239:14
**risk** 75:25 89:17
89:19 196:6
**risky** 202:1
**rode** 214:20
**role** 17:19 235:18
241:21 243:5
**Roman** 191:13
**Romano** 30:22
245:1,5,8
**room** 19:17 29:4
**root** 28:1,4
159:14 192:11,21
205:3 214:8
221:4 223:2,14

237:4
**rounding** 201:2
**routine** 55:17
56:18
**rule** 10:2 208:7,8
208:9,10,15
**run** 122:2 184:6
226:9,10 227:23
227:23
**running** 206:14
**runs** 58:12
**Russ** 16:13 208:9
208:10 237:12
**Russell** 1:7 5:4
238:11 259:18
**Rutgers** 16:2
**R&D** 88:12

---

**S**

**S** 2:1 3:4,4,4 4:1
5:24,24,24 260:1
**safe** 33:23 74:25
177:6
**sake** 143:8
**Sal** 30:22 31:21
245:1,3
**sample** 24:19 52:1
52:2,18 56:9,24
62:18 63:17
74:16 95:13,20
95:22 97:3 98:20
99:1,6,19 102:8
110:20 114:18
121:19,20 122:5
122:20 124:1,14
124:15,17 126:7
126:8 127:2
128:6,15 129:25
130:3,22,25
131:4 132:10
133:3,21 134:24
135:1,11,13
136:6 148:19
160:20 250:6
**samples** 19:25
21:5 24:7,18
35:19 57:10
59:11 94:19 97:1
98:8,17,19,21,24

99:2 104:25
105:5 115:3
121:22 127:9,25
132:5 139:21
147:14 150:4,9
150:11 204:6
234:23
**sampling** 56:19
58:1,4,6,15,17
59:1,7,11,12,24
60:1,12 66:1,3,5
86:9 95:9 96:3,8
96:17 97:3 102:3
105:23 107:22
154:13 203:22,25
226:17 235:6
**satisfaction**
237:5,14 238:5
238:17
**satisfied** 174:7
174:12 202:18
**Savannah** 28:25
**save** 9:14 81:8
**saw** 6:7 50:9
51:12,23 77:14
228:16
**saying** 75:14,16
76:7,17 109:22
167:8 168:21
182:2 194:7
209:18 213:19
229:15 236:14
**says** 8:19 51:17
62:18 68:17,25
70:11 71:13
73:19 74:13,15
75:4,21 79:25
80:24 81:6,13
88:8,20 92:12,23
93:2 102:2
116:25 117:1,10
120:14 123:16,16
124:17 125:3
129:5 132:16
134:5 135:19
139:15 140:10
147:22 148:17,19
150:1 152:11
153:12 155:19

156:11 161:4
163:8 172:10,21
173:9,22 180:4
186:10 189:7
190:3 191:13
196:3,17 198:11
199:17,23 200:3
202:8 203:10
223:4 225:3
227:2 234:2
240:11
**scale** 27:3 88:12
88:13 89:6,9,9
89:11,12,17 92:3
93:10
**scale-out** 89:5
**scale-up** 26:22
41:3 87:16 88:9
88:20 89:1,4,19
89:24 91:18
208:13
**scaling** 93:13
**Schaffer** 1:16
5:11 258:4,21
**school** 18:24
32:10
**science** 16:1 27:1
199:23
**scientific** 127:20
127:21 208:19
234:22 235:2
236:21 239:21
240:14 252:19
253:21 254:1,11
**scientifically**
73:23
**scientist** 177:20
179:21
**scientists** 175:16
**scope** 188:15,16
197:4 243:18,22
**Scott** 39:25
**scratch** 98:6
**screen** 18:25
**scrutiny** 76:5
**se** 154:16
**searching** 220:13
**sec** 146:25
**second** 25:3,11

---

PLAINTIFFS' EXHIBITS 009811

34:10  47:17
69:20  73:17
74:13,14  82:3
83:16  100:20,22
124:20  126:1
131:6,9  147:3,8
155:18  173:21
196:2,17  204:24
212:24  213:8
217:25  223:22
245:11
**second-to-last**
117:12
**secretary** 53:6
**section** 47:2
68:15  73:12
74:13,23  82:4
135:15  147:4,10
147:13  153:12
154:22  172:19
173:20  195:16
202:5
**sections** 150:13
**see** 31:1  34:7
38:13,15  39:23
43:7  45:7,9,11
45:12  47:21,24
51:2  52:1,2
56:10  59:25
61:12,12  62:1,21
63:13  65:10  67:5
67:9  68:21  71:16
72:23  73:14,25
79:12  80:5  81:4
81:11,16  85:7,22
85:25  86:1,4,24
87:25  88:22
91:16  94:9  98:2
98:18  104:9
108:12  110:7
119:17,19  120:20
121:16  122:7,10
122:18  123:14
124:20  125:17
126:18  130:7,22
130:24  131:16
132:17  135:17,19
139:20  140:7,12
143:5  144:10

146:10,23,24
147:3,11,12,16
147:18,23  148:10
148:13,17,24,25
149:9  150:7,24
152:12,15  153:14
155:2  168:19,21
169:8,11,11
171:10  172:13,24
173:14  180:20
186:15  188:8
190:12  191:15
193:5  195:9,18
196:7,13,22,25
202:14,14  203:1
203:14  205:6
208:8,12  211:23
218:4,6,20
222:12  224:1,20
228:21  232:11
234:10,11  239:8
240:2  250:21
**seeing** 57:21  73:7
224:23  225:5
**seeking** 188:3
**seen** 54:11  57:18
57:20  58:23
60:10  68:7  73:5
73:9  77:5,7,23
79:18  84:8
114:12  119:5
121:12  124:9
125:7  126:20
129:8  131:21
132:3  136:15
138:7  142:8
146:2,4  149:4
155:10,12,23
158:1,1  159:13
160:25  161:8
162:18  163:18
165:12,18  167:18
169:20  171:5,19
176:7,10  180:22
181:3  188:20
189:1,16  191:3
191:17  194:22
206:4  213:16
220:9  225:2

226:12  229:16
233:4,5,13  234:5
234:6  235:22
240:24  242:5,8
**selected** 31:13
**selection** 215:9
**self-limiting**
185:20
**sell** 56:15
**seller** 88:2
**selling** 219:22
**Semigran** 29:13
**send** 52:25
**sense** 20:15  44:1
44:24  47:10
70:20  127:12
148:5  156:3
176:13  205:10
**sent** 14:24  54:12
56:24  57:11  60:6
100:1  103:23
104:14  113:23
150:7,16
**sentence** 47:2,3,3
47:17,21  63:13
68:17  70:11
74:15  75:4  79:22
80:9,13  81:13
88:8  100:22
156:11  172:9
190:17  196:17
203:10,16  213:8
223:22
**sentences** 75:1
**separate** 244:22
**September** 258:24
**sequence** 57:6
**series** 161:22,23
**serious** 70:4
**Serpasil** 16:19,19
17:13
**service** 32:8
139:16
**services** 12:19
46:18  116:12
119:10  139:14
**set** 19:17  105:3
105:18  127:16,19
127:23  166:13

185:19  192:13
203:13  231:14
258:13
**sets** 204:6
**seven** 34:7  63:3
158:23  159:7
160:9,13,17
**severe** 66:24,25
**shading** 126:7
**Shady** 5:25
**share** 22:1
**shatter** 112:3
**sheer** 236:16
**sheet** 44:5  144:5
144:19
**sheets** 84:7
143:14  227:23
**shelf** 149:15
153:12  166:6
**Sherman** 2:15
**shingle** 41:6
**shipped** 150:3
**shoes** 84:24
**Shook** 2:9  5:19
**short** 203:18
**Shorthand** 1:16
258:4
**show** 93:2  194:19
203:11  227:3
253:16,18,22
**showed** 146:5
151:6  155:21
253:20
**shown** 156:12,17
156:19,20,21
250:4
**shows** 125:8
145:10  196:5
227:9  229:21
**shred** 188:4
**shutdown** 214:12
**sic** 93:9  101:19
228:21
**sick** 187:14,15
**side** 9:17  10:19
11:1  13:24  83:24
151:2  168:10
178:12,15  179:4
179:9  181:4,9

PLAINTIFFS' EXHIBITS 009812

Russell Somma, Ph.D.                                          July 1, 2010

185:7 229:4
235:11
**sided** 216:4
**sign** 41:25
**signature** 148:11
**significant** 128:7
129:15,17 159:3
159:5,8,23 160:5
235:13,17
**similar** 43:5
124:15 144:9
**similarity** 86:11
**simple** 193:24
201:24 202:1
216:23 241:1
**simpler** 27:5
**simply** 27:6 47:9
60:13 87:13
135:23 213:17
218:19 231:12
251:17,17 254:5
**single** 103:14
**sir** 7:1,5 8:7,20
9:10,13 11:5,12
16:18,20,22 17:1
17:18,21 19:4,7
19:10,22 20:14
21:3,10,17 22:11
22:14,19,24 23:3
23:5,22,24 24:22
25:23,25 26:12
26:14,22,23
27:14,17 28:20
29:1,5,9,12,14
30:16,18,25
31:16 32:7,9,15
32:17,19,25 33:2
33:7,10,13 34:13
35:15,17,25 36:5
36:12 37:4,10,14
37:22 38:5,19
39:11,17 40:2,21
41:13 42:16,18
44:15,17 45:8,19
45:21 46:1,23
47:15,22,25 48:2
48:6 50:13,16
52:3,6,8,10,15
55:19 56:11,17

57:12,16,24 58:7
58:18,22 62:7,12
62:14,16,22
63:15,15,22,25
64:3,8 65:1,5
66:8,14,16 67:3
67:9,14,17,21
68:9,11,22,24
69:9 70:10,17
71:7,11,17 72:2
72:13,16,21 73:1
73:8,10,15 74:1
74:3 75:19 76:3
76:22 77:19,25
78:4 79:19 80:19
80:21 81:2,12
82:2,5,8 83:4,8
83:10 84:2,11,19
85:16,20,23 86:4
86:25 87:5,7,9
87:13 88:6 90:13
90:15 91:11,11
92:4,6,6,10
93:24 95:5 99:15
99:17 100:3,11
101:17,19,19
103:6,10 104:1
104:17 105:13
107:12 108:19,23
111:1,20 112:1,5
112:10,16,19
113:9,14,18,20
113:22 114:1,3
114:13,16,19,21
115:8,19,21
116:14,21 117:10
117:25 118:13
119:6,21,25
120:3,9,11,21,24
121:6,13,15,18
121:20,20,23,24
122:6,8,19
123:13,23 124:18
124:24 125:1,10
126:6,9,19
127:13 128:2,18
128:21,23,23
129:6,11,14
130:5,9,11,14,21

130:23 131:5,12
131:20 132:13,15
132:18 134:14,25
135:2,4 136:25
139:9,22,24
140:2,10,14,19
141:18 142:22
146:3,9,21
148:25 149:5
151:1,4,7,10
152:7,15 153:15
153:18 154:1
155:11 156:23
157:1,21 158:19
158:21 159:1
162:5,8,11 164:2
166:9,22 167:20
167:22 169:2,6
171:2,6,9,13,22
172:14,17,25
173:7,19 174:2
174:23 179:5,10
188:6 189:25
190:13,16 191:11
192:2 195:11,13
195:19 198:3
200:13,15,20
201:12,16 203:17
203:23 204:18
205:7,13 207:4,6
207:11,18 209:7
210:2 211:14
214:1 218:5
219:15 220:25
224:2 227:1,7
230:8 231:3,25
233:1,3,5,9,11
233:14,18,22
234:17 237:7
240:1 243:11
252:17 253:17
**sit** 54:2 200:1
**site** 36:23,24
37:8,13,15 38:11
98:21
**sites** 98:23
**sitting** 44:25
**situation** 43:5
91:23 192:1

197:2,17 198:4
233:21 239:2
**six** 17:13 61:23
167:25 168:18
**Sixty-three** 68:2
**size** 51:2 57:10
83:22 88:22
91:15,19,19 92:1
93:15 99:20
112:20,23 114:18
128:6,11 157:22
166:24 193:2
194:10 220:10
**sizes** 27:3
**skilled** 102:22
**skimming** 40:6
**skip** 204:19
**skipped** 59:9
140:4
**skyscraper** 168:14
168:16
**small** 27:2 56:3
74:10,16 89:18
166:19,20 196:18
198:12 206:11
**sneaking** 175:13
**soft** 13:24
**software** 71:10
72:5
**solid** 17:3,4 21:9
23:4 25:12 82:24
90:6 107:15
201:25 222:16
223:1
**somebody** 11:17
28:9 49:15 51:9
51:19 106:7,13
123:8 127:24
161:10 180:4
186:10 248:18
**something-lanata**
16:23
**Somma** 1:8 5:4
12:12,20 13:18
16:10 39:8 53:17
55:5 73:5 107:10
150:14 158:17
182:1 186:2
207:2 212:14

PLAINTIFFS' EXHIBITS 009813

Russell Somma, Ph.D.                                                July 1, 2010

  232:21 237:12
  238:11 241:8
  249:8 259:18
SommaTech 41:1,11
SommaTech's 47:10
Somma's 208:9,10
soon 41:6 44:2
SOP 97:2,4,6
SOPs 82:6,14
  244:3
sorry 10:4,4
  11:22 12:10
  15:22 20:14
  21:20 26:13 35:3
  37:25 38:25
  41:15 45:1,22
  47:2 50:17 55:11
  63:6 67:16 68:6
  74:5,15 76:23
  80:4,6 82:19,22
  85:25 86:18 87:2
  89:10,21 91:12
  92:6,18,21
  100:16 104:21
  121:14 122:14
  123:21 125:12,14
  128:21 131:7
  132:23 140:23
  141:9 147:20
  148:16 160:12
  167:21 182:10
  185:2,17 187:9
  189:5,12 195:1
  195:21 220:19
  228:13 233:24
  237:20,22,25
  239:10,12 243:12
  244:9
sort 85:4,6 110:6
  219:23 247:11
sorted 244:20
sound 73:23
sounded 110:13
sounds 71:21
  188:11 206:17
source 79:7
sources 159:20
South 2:21
Southern 1:1  5:6

space 64:6 138:20
Sparta 5:25
speak 95:3 163:23
speaking 138:15
  201:24
speaks 28:2
  161:24 164:25
  224:13
spec 24:21 25:1
  105:9,14 125:23
  134:13 143:1,2
  144:15,16 151:21
  156:18 177:22,22
  180:2 181:22,22
  185:1 205:15
  241:3 255:2
specialty 116:16
specific 7:22
  42:7 75:23 78:19
  99:17 140:16
  162:17 199:16
  207:24 217:11
  234:7
specifically
  24:23 27:22 59:5
  72:7 75:16 91:14
  129:22 154:11
  163:19 164:25
  183:1 193:14
  200:3 203:4
  229:20 230:17,21
specification
  76:20 106:2
  125:9 126:21
  132:6 133:16
  145:12 166:23
  175:8,10 181:15
  235:7 249:10,17
specifications
  23:20 24:4 25:22
  71:14 75:25
  78:12,21 83:23
  116:8 124:11
  125:4,11 126:16
  131:11 133:12
  134:5 143:23
  153:16 157:5
  160:14,21 161:14
  161:23 169:16

  175:6 176:4,16
  177:11 178:8
  179:3,8,20
  180:15 181:14
  182:21,25 185:4
  191:14 194:11
  213:2 231:23
  236:16 238:19
  240:19 249:11,18
specifics 82:11
  242:3
specifies 58:10
speck 160:24
specs 125:20
  144:25 145:22,23
  165:3 177:12,13
  177:17 178:19
  179:21 180:5,11
  180:16,23 181:5
  185:6 186:12
  231:14,15 240:25
  240:25 241:1
speculating 177:4
speculation
  190:18 216:1
speed 48:11
spend 7:2 14:15
  26:15
spent 14:7 28:17
  156:24
spike 188:8
spilling 119:23
spiral 31:1
spirit 191:5
spit 72:4
spoke 6:6
spoken 241:17
  242:10 244:23
  245:2
sporadically
  213:16
spot 144:9
spring 164:20
Spyglass 11:16
  30:1 31:12
  241:11 244:11,16
  244:21
stability 147:22
  149:16 150:11,24

  151:8 154:4
  155:2,4,5,12
  156:13
stack 60:21 67:19
  67:24 70:22
  72:23 77:2,3
  79:12 82:21
  115:10 116:1
  117:3 121:8
  139:10 142:12
  171:3,18
stage 85:6 102:18
  107:21,24,25
stand 53:21,22
  54:6 106:24
  158:8 206:18
  232:14 256:17,20
standard 60:15
  82:4 84:2 92:14
  92:25
standards 94:5
  196:11
standpoint 182:11
  182:12 235:2
start 31:11 80:12
  84:1 92:19 98:6
  102:15 104:13
  109:16 119:8
  140:18 175:1
  192:5,21
started 6:5 22:4
  40:6 41:7 44:17
  44:18 248:5
starts 47:23
  100:22 102:17
  147:15
start-up 205:5,11
  205:12,14,19,22
  206:1 213:23
  214:11 215:24
  216:5,11 222:18
state 5:13 258:23
  258:24 259:21
statement 53:12
  71:16 72:4 75:17
  76:12 79:6 102:2
  102:5,6 108:16
  120:15,20 146:21
  161:4,21 163:3,7

PLAINTIFFS' EXHIBITS 009814

Russell Somma, Ph.D.                                    July 1, 2010

163:9,15,18
164:18 197:2,16
198:17 227:8
231:25
**States** 1:1,17 5:6
33:11 48:4 112:9
165:23 166:16
258:5
**static** 95:22
**station** 110:4
216:4
**statistically**
128:7 129:15
159:3,5,8,23
160:5
**statistics** 188:7
**stay** 256:18
**stenographically**
258:12
**step** 45:11 86:22
201:3
**steps** 84:16
**stericycle** 211:8
**stick** 109:7
216:20
**sticking** 168:14
**sticky** 221:24,24
**stock** 224:6
**Stokes** 82:15 91:9
224:21 225:3,6
225:18,23
**stop** 155:23
**store** 166:5
**stores** 166:2
**story** 118:24
**straight** 184:20
**street** 45:2
**strength** 77:8
81:15 117:18
120:18
**strengths** 18:10
113:13 155:21
156:12
**stretch** 25:10
54:2
**stretching** 7:14
**structure** 102:11
221:23
**struggle** 95:1,5

**struggling** 101:21
**studies** 208:20
**study** 108:20
**stuff** 40:6 70:4
72:20 102:14
191:6,7 194:15
195:1 219:22
220:15 221:21
224:23 245:16
**stupid** 52:23
183:14
**sub** 230:15
**subject** 46:16
75:12 76:5 88:9
109:3,3 165:3
172:4 183:25
**subjected** 112:2
114:9 122:24
124:2 129:4
131:10 141:1,21
142:5
**subjects** 53:20
**submission** 78:5
**submitted** 79:25
80:14 103:14
140:22
**submitting** 52:11
78:2
**subscribed** 259:24
**subsequent** 34:16
36:22 44:20
248:3
**subsequently**
242:14
**substance** 30:3,10
31:4 32:6 61:6
242:13
**substandard** 183:6
**substantive** 30:15
148:4
**successful** 172:11
**sued** 70:13
**suffer** 224:17
**suggests** 84:12
**suit** 69:2
**sum** 246:3
**summarize** 103:2
**Summary** 131:15
147:4

**SUPAC** 86:10 90:5
92:16 230:12,17
230:20 231:2
**superior** 238:25
**supply** 185:21
219:23 229:9,13
**support** 17:6
215:19
**supports** 221:7
**supposed** 63:1
67:1 83:6 88:18
112:6 113:23
167:23 181:23
185:20
**supposedly** 50:9
51:12,23
**sure** 6:23 27:18
31:18 39:2,13,14
42:5 46:21 49:11
53:22 59:19
72:21 74:6 79:13
96:21 105:18
106:11 107:23
108:4 128:25
133:10 137:19,25
139:12 143:10,25
146:9 149:18
153:18 167:10
174:16 177:3
179:24 184:20
189:21 190:2
195:13 198:10
236:13 242:17
245:3 250:21
**survive** 112:5
**suspecting** 81:7
**sustained** 46:13
172:11
**sworn** 6:1 258:7
259:24
**synthesizer**
220:11
**system** 15:11
111:6 161:2,9
185:19 226:19
**systematic** 102:17
**systems** 13:6
78:12 185:18
212:9 240:12

243:24 247:13,14
**S1** 25:19
**S2** 25:19 154:8,12
155:3

**T**

**T** 4:1 258:1,1
260:1,1
**Table** 90:22 91:5
**tablet** 18:5 19:8
19:20 20:6 21:4
46:13 48:4 50:21
51:5,10 52:7
56:14 64:1 91:7
91:9 111:9,17,21
111:22 112:2
138:11,14,22
139:7 148:5
158:12 166:9
167:19,23 168:13
169:21 170:1,7
170:10,25 171:7
177:10 183:24
191:22 192:1,4
192:17,25 193:7
193:8 211:1
213:12 214:19
216:3 218:17
223:24,25 224:4
224:5,10,13,22
225:18,24 226:11
226:23 228:2
242:1 252:7,13
254:8
**tableting** 11:18
11:21 23:17
35:23 41:12,18
41:22 42:8,23
55:17 56:6
**tablets** 19:24
24:3 27:16 35:8
42:9,14 44:10
46:10,11,12
47:20 51:18
56:23 57:10
58:12 74:17,18
83:22 99:21
109:9,17,17,23
110:15 111:7

PLAINTIFFS' EXHIBITS 009815

Russell Somma, Ph.D.                                        July 1, 2010

113:6,9,17,23
114:2 125:9
126:20 127:20,21
131:23 133:15
134:13 137:20,25
138:4 142:23
145:21 148:23
157:9,12,20,22
164:6 165:1,24
166:6,10,14,23
167:3,4,9,16
168:3,8,8 169:5
169:9,10,15
172:22 173:10,23
174:21 175:3,10
176:3,14 178:7
180:5,15,23
181:6 182:20
183:10 184:15,23
185:3 186:11,14
186:16,25 187:12
190:10 191:13,20
192:10 193:1,1
193:23 194:14
196:19 198:12,24
205:4,15,21,25
207:10,15 208:25
209:10,19 210:11
210:12,16 211:7
211:12,18 212:1
213:1,14,24
214:8 216:5,11
216:21 217:1
220:22 221:2
222:13,18 226:17
226:18,19,20
227:6 228:9
231:9,11,22
237:1,2 239:5
247:22,23 249:16
251:6,11 252:3
255:11 256:12
**tabletted** 255:8
**tabletting** 192:23
204:17 205:11
226:5,15 245:10
**tag** 219:7
**take** 10:5 25:10
37:2 38:17 44:20

48:16 53:18,23
54:5,21 55:22
70:7 89:14,17
96:22 98:20
104:19,23 105:3
106:23 127:25
128:1,11 129:23
149:2 160:1
173:4 189:19
190:22 206:15
212:21 225:8
229:9 232:5,9
234:23 243:14
257:10
**taken** 1:15 6:18
53:3 54:24 75:11
81:7 99:2 107:4
158:11 204:6
206:21 227:13
231:12 232:16
243:10 258:11
**takes** 111:9
**Talbot** 39:25
**talk** 7:19,20,20
9:17 10:18 30:3
30:10 32:4,5
42:25 59:22 75:1
86:5 88:25
101:21 174:22
175:1 183:2
203:24 214:18
218:18 222:12
242:15
**talked** 29:24
31:11,22,24
37:23 101:1
175:16 194:15
244:20 250:6
**talking** 18:3
34:22 46:20
47:18 48:1,22
55:13 56:9 86:21
93:14 94:1 105:4
125:13 135:17
166:7 176:21
181:21 202:5,23
203:3,22 209:15
216:11 218:11,23
220:7 230:2

**talks** 195:17
212:15
**tape** 54:8 55:4
106:23 107:2,9
158:10,16 206:14
206:20 207:1
232:2 256:22
**targets** 85:12
**task** 94:13,15,22
95:14 102:1
225:12
**teach** 46:8,9
**teaching** 32:11
**Tech** 12:12,20
13:18
**technical** 34:2
241:23 243:3
244:1
**technically** 106:9
106:16
**technician** 167:14
168:1
**technique** 165:4
**technology** 26:24
46:19
**Tegretol** 23:12
**tell** 7:7 14:19
15:10 16:25 23:7
28:23 29:2,6
44:3 57:18 69:13
79:8 81:8 86:7
95:4 103:17,19
146:13 147:1
150:14 154:3
178:24 194:8
211:1 213:10
233:24 241:21
243:23 248:21
252:2 254:7
**telling** 150:2
**ten** 12:24 98:8,23
104:25 105:8
160:3 173:8
**tendency** 219:19
**ten-minute** 232:9
**term** 17:24 46:12
72:15 118:3
**terms** 27:5 175:19
**test** 24:19 56:14

62:2 74:17 81:14
95:17 96:15,19
99:3 103:3
106:19 128:3
134:6 150:24
151:9 157:3
175:12 204:7
219:24 231:14
234:6,23 253:18
255:23
**tested** 24:14,20
97:1 104:3
114:13 115:22
123:9 125:19
127:10 129:10
151:12 153:24
154:4 156:18,19
157:14 158:24
159:22 160:2
161:14 175:11,13
186:25 220:2
**testified** 6:2
241:10
**testify** 258:8
**testimony** 1:15
28:24 29:3,7
158:1 184:18
246:6 252:22
258:11 259:13
**testing** 19:6,7
20:21 36:2 52:12
56:25 57:7 58:11
58:15 60:5,12
65:24 73:24
74:16,20 95:19
99:20,23 103:9
103:15,15,24
104:10,16 106:1
106:5 107:23
108:4 112:3
114:10,15,22
123:2 127:20,21
129:16 134:15
140:13 142:10
149:14 151:5,13
153:13 155:5,12
156:20,21,25
158:23 160:9,18
160:18 165:19,21

PLAINTIFFS' EXHIBITS 009816

Russell Somma, Ph.D.                                    July 1, 2010

```
 176:13 221:7         189:21 193:7          217:6,9 221:13        150:4 153:13
224:15,17,18         194:14 211:23         229:19 235:1,8        167:24 168:18
231:17,18 235:5      216:17 219:6          235:17 247:3,8,8      170:13 204:6
235:6,7,12,13       things 8:22 9:23       247:18,25 251:12      235:12 241:19
tests 63:11          17:11 22:3 28:3        256:4                242:11 257:1
103:15 124:2         30:8 40:8,15,25      thinking 20:14        thumb 4:5 38:4,5
129:3 131:9          43:17 47:7,11         28:13 118:21          38:7,16 39:6,9
140:22,25 141:21     52:15 56:3,19         185:1 251:12          39:15 40:23
142:4 155:19         58:14 59:15          thinner 133:20         208:8 256:24
Thank 14:22 74:12    60:19 61:17 78:2     third 38:14 45:20      257:1
98:3 247:17          94:23 96:23           46:15 74:15 75:4     Thursday 1:20
Thanks 6:16,16       102:15 110:6          117:15 128:25        tight 138:11,14
38:21 64:22          148:1 159:15,16       130:6,24 131:15       210:4
144:18               161:24 176:23         133:6 137:5          time 9:6,8,16
theoretical          182:23 186:14,18      142:1 146:22          10:6,18 13:2,4
112:20,23            186:19 187:17         155:18 190:24         14:7,14 15:4,8
theoretically        214:4 219:18,20       213:6                 15:11,11,12,19
84:25 108:6,7        220:12,13 221:18     third-hand 51:19       15:20 17:8 18:22
111:3 167:2          221:24,25 224:16     third-party 137:9      26:2,2 28:8,13
theory 213:12,23     229:5 243:25          139:17                28:17 40:18 44:6
255:11              think 15:7 23:9       Thirty 105:2           45:2 46:6 48:15
therapeutic 17:23    25:9,17,18 28:3      thorough 197:9         54:7 55:3 61:14
17:25                28:11 30:5,14         211:21                72:8 95:12 96:22
Thermochemistry      33:4 34:1,21         thoroughly 237:3       98:12,19 99:2
220:12               49:1 51:17 52:21      237:9,12 238:4        100:13 107:2,8
they'd 188:8         66:17 71:3,20         238:15 240:3          115:17 151:12
thick 109:8,18       75:10,10,12          thought 48:16          152:24 153:2,11
111:18,21 167:5      80:21 93:19,19        65:23 97:24           154:19 155:6
167:9,24 168:17      99:9 101:5,6          162:12 163:25         158:6,9,15
173:10 185:5,6       105:17 108:17         164:2 169:24          160:21 171:11
186:11,11 191:25     111:13 112:25         188:12 211:10         173:4 175:17
193:1,7,12 205:4     116:24 117:1          239:17                183:13 205:12
208:5 211:22         124:7 128:7,11       thoughts 236:14        206:14,19,25
218:17 220:22        129:12,15 136:19     thousand 166:10        213:23 215:7
231:22 237:22,25     138:6,7,18           208:8                  217:13 225:8
247:10,22,23         143:12 148:3         thousand-count         232:1,15,20
250:24 252:3,7       150:15 159:10         166:6                 245:11 249:12,16
thickness 21:1,5     160:9 161:11,17      three 4:4 15:1         250:25 256:21
56:20 139:7          161:21 162:9          37:12 38:8,9          258:12
143:16 144:25        163:5,22 168:5        39:6,9 64:7 66:2     timed-release
145:11,12 148:23     169:16,19 170:15      66:4 78:15 82:10      46:13
181:16 190:11        170:17 175:7          92:10 97:21 98:3     timely 15:18
191:14,22 193:9      176:20 177:6          98:5,7,21 99:5       times 6:17,21
231:16 249:11        179:24 186:10         99:19,22 100:1        57:5 66:2,4
253:19               188:18 192:3          101:1,11,13,23        78:15 105:8
thing 39:13 44:21    197:3,6,18 199:4      101:24 105:4,9        113:11 170:13
45:13 70:4 71:12     199:12,21 200:1       105:14,19 106:8       205:18 223:12
96:24 116:17         200:2 209:13,18       106:15 139:21,23      239:18 241:17,19
185:2 186:20,23      211:10,20 213:25      142:9,11 145:1        242:11 244:4
```

PLAINTIFFS' EXHIBITS 009817

Russell Somma, Ph.D.                                July 1, 2010

245:2,6,7 246:17
246:20
**titled** 28:5
**today** 5:2 6:25
 14:15 15:5 28:19
 31:15,17 54:15
 78:24 104:19
 129:8 162:9
 182:2 231:4
 239:18,20 241:10
 250:4,16
**told** 25:6 29:19
 108:17 113:22
 164:2 165:16
 170:18 174:20
 184:7 235:3
 238:1 243:1
**tooling** 138:1
**tools** 28:4 137:25
**top** 43:19,23
 73:14 99:1
 115:11,12 130:25
 143:2 147:8,17
 152:20 173:8
 195:18 196:3
 202:20
**topic** 17:13 28:2
 82:13
**topics** 7:21
**tosay** 249:23
**total** 15:2,8,19
 161:1,4,11,24
 207:9 246:3
 247:12
**totality** 160:23
**totally** 244:22
**Totowa** 2:6
**touched** 107:10
 167:18
**tough** 168:11
 249:19
**toxic** 17:23
**toxicity** 188:8
**toy** 138:25
**train** 46:3
**trained** 245:11
**trainer** 45:24
**training** 81:23,25
 244:2

**transcript** 1:15
 258:11 259:11
**transdermal** 13:1
 13:3,5
**transfer** 26:24
 46:19 84:18
**transferred**
 151:22
**transferring**
 88:11
**transmittal**
 149:25
**transmitted** 96:11
**tray** 168:6
**trend** 180:12
**trending** 86:3
 155:22,25
**trends** 174:3
**trials** 208:11
**tried** 11:6 96:2
 104:18 208:11,12
**trouble** 52:22
 143:23
**troubleshooting**
 17:6 27:15
**true** 67:18 75:13
 76:10 108:13,16
 185:10 224:3,6
 228:5 258:11
**truly** 255:2
**trust** 145:5
**truth** 258:8,8,9
**truthful** 259:12
**try** 7:21 31:9
 42:5,25 51:10,22
 89:6,15 187:25
**trying** 52:23
 61:17 95:21
 138:8,18,18
 170:15 175:25
 177:9 178:13
 183:14 190:5
 202:2 227:16
 228:8 240:2,23
 242:19
**Tucker** 2:3 5:21
**Tuesday** 29:4
**Turbo** 71:10 72:5
**turn** 68:12 69:18

**twice** 190:17
 216:16
**two** 12:22 23:3
 36:8 37:22 38:7
 38:11,11 48:1
 74:25 88:4 95:12
 98:20 99:9
 113:13 117:7
 135:20 136:11
 138:13 141:19
 142:3,23 145:1
 154:23 159:19,19
 160:1 162:3
 167:24 175:11
 177:11 178:21
 193:14 216:9
 218:15 232:8
 241:19 242:11
 245:6,7 246:20
**two-thirds** 75:21
**type** 59:11 166:10
 246:18
**types** 28:3 174:4
**typically** 57:4
 83:15 192:3
 226:16
**typo** 34:8

──────────────
        **U**
**U** 3:4 5:24
**UDL** 132:19,21,23
 132:24 136:15,17
 137:9 139:7
 142:15 144:5,19
 145:14 146:4,7
 146:22 148:14
 149:9 150:3,7,16
 151:25 153:9
 154:5 155:9,19
 156:7,22 161:12
 185:13
**UDL011685** 140:4
**UDL11369** 150:22
**UDL11687** 140:18
**UDL7655** 142:21
**uh-huh** 8:7,17
 10:25 27:12
 60:17 87:17
 88:23 90:1,10

91:4 100:21,24
 101:15 104:8
 105:11 115:21
 123:18 124:24
 131:8 152:4,13
 156:23 171:24
 172:20 173:19
 187:19 196:8,23
 198:6 202:25
 210:8 217:24
 222:7,10 223:9
 223:17,21 230:6
 233:16 251:3
 252:1,1,15
**um-um** 222:10
**unbilled** 15:4
**uncertainty**
 105:23
**uncovered** 237:4
 237:13 238:5,16
**underneath** 202:20
**understand** 7:6,7
 7:10 8:2 16:14
 34:22 39:14 42:7
 52:21 76:7,17
 93:13 109:22
 115:24 117:25
 118:15 123:23
 181:8,17,21
 197:22 198:11
 209:15 213:19
 222:3,10 223:22
 228:1 236:13
 237:23 242:20
 243:5 250:21
**understanding**
 24:10 48:6 52:22
 67:17 72:21
 86:12 189:4,6
 207:11 229:1,7
 231:11 243:6,9
 248:2
**understood** 7:11
 163:11 165:9
 181:24 218:3
 231:10 242:2,25
**undetected** 251:13
 251:16
**unexpected** 203:12

PLAINTIFFS' EXHIBITS 009818

Russell Somma, Ph.D.                                    July 1, 2010

Page 38

unfinished 235:13
unfortunately
  19:17 75:11
uniform 102:7
  128:8 193:7
  209:11 224:7
  228:7,9,11
uniformity 35:19
  36:2 56:25 57:11
  59:10,23 60:1,7
  86:8,15 94:12
  95:2,8,9 96:3,8
  96:16 97:3,3,9
  99:13 104:21,24
  105:20,25 106:5
  106:8,15 107:20
  122:25 125:5
  126:17 130:18
  133:13 134:4
  135:7,22 159:16
  164:25 165:3
  194:17 195:15
  228:2 234:10
  249:18 254:21
  255:2
uniformly 228:9
unit 134:4 148:23
  156:14
United 1:1 5:5
  33:11 48:4 112:8
  165:23 166:16
units 135:7
unplanned 234:9
unsafe 76:1
untoward 84:23
  85:1,7
unusual 148:21
upper 123:15
  130:8 151:3
  152:1 153:21
urging 118:11
use 20:3 56:5
  74:25 94:2,4
  116:25 139:1
  166:16,20 190:18
  224:21 225:1,23
  226:5 230:13,17
  230:24 245:12
uses 135:24

222:23
USP 33:14,17
  58:14 60:14
  103:15 114:10
  122:25 129:5
  135:7,8
USP's 134:4
  231:23
usual 228:24
usually 152:25
  154:16 218:21
  220:8 223:3
  228:19

_____
V
_____
V 90:15,24
vague 61:17
  181:12
vaguely 79:11
  225:4
valid 62:3,10,12
validate 61:14
  78:9
validated 45:9
  61:8,9 85:10,12
  92:8 110:8
validation 45:13
  77:5,7,11,13,22
  78:4,10,11,15,17
  127:18
value 15:20
  129:23
variable 96:3
various 7:21
  21:23 45:24
  87:14 96:1 150:7
  150:8 248:14
varying 157:22
  191:20 192:17
  193:2
verbiage 71:22
verified 44:13
verifies 83:16,20
verify 206:12
version 9:18
versus 86:13
  166:16
vial 166:7
vials 240:17

video 256:19
videographer 2:25
  5:1,9 54:6 55:2
  106:24 107:1,7
  158:8,14 206:18
  206:24 232:3,14
  232:19 256:17,20
videotaped 1:6
  5:3
vigilance 235:4
vigilant 185:24
violate 230:25
violation 75:24
violations 68:19
  75:22,23 93:5,8
  182:3
Virginia 1:1 2:16
  5:7
visible 166:24
  167:1 206:11
vision 212:9
visited 31:24
visual 167:1,25
  207:16 208:11,20
  209:25 246:18
vitally 88:10
volume 173:11,24
voluntary 23:15
  44:20 68:20
  118:11 148:14
  190:3,9
vs 1:6 259:3
V-shaped 230:2,13

_____
W
_____
W 37:16
wait 6:10,11 35:9
  48:20 63:6,6
  92:17 101:12
  147:7 170:12
  184:5
walk 149:6 220:11
walked 202:18
walk-through
  202:5 206:9
Wal-Mart 124:22
  126:11 132:14
wanderings 16:4
want 7:16,19 25:8

32:5 42:5 44:24
  45:1 51:20 54:1
  54:3,17 56:12
  59:22 65:20
  67:24 68:5 69:20
  73:16 82:23 84:4
  84:25 94:21
  102:24 106:11
  114:4,6,22 115:9
  118:16 119:13
  122:12,23 125:15
  125:18 128:1,3
  128:12 131:18
  137:8 138:10,20
  140:3 149:2,18
  149:22 150:18
  151:17 155:8
  163:7 174:21
  179:21,25 180:10
  181:11,20 188:4
  189:19 192:5,5
  194:19 203:9
  208:23 219:1,17
  220:17 239:8,18
  253:4 255:16
wanted 38:23 59:4
  59:21 62:22
  242:17,24
ward 53:6
warehouse 124:22
  128:24 130:12
warn 194:9
warned 224:21
warning 22:17,19
  33:25 58:23,24
  59:25 60:10 67:5
  68:17 69:15 70:1
  70:12 84:9 87:10
  96:14 117:8,22
  118:7,7 119:11
  121:3 174:13
  225:23 229:16
warnings 84:8
  86:1
wasn't 17:25
  18:25 53:2,2,3
  88:2 91:12
  111:23 199:11
  242:24

PLAINTIFFS' EXHIBITS 009819

Russell Somma, Ph.D.                                          July 1, 2010

Page 39

| | | | |
|---|---|---|---|
| waste 28:13 45:2 | 119:10 136:24 | 175:11 181:2 | 253:12 |
| wasting 48:15 | 141:9 158:22 | 190:18 193:25 | wrote 27:23 36:9 |
| 139:2 | 185:10 195:13 | 215:9 231:13 | 143:24 204:9,10 |
| watching 83:17 | 205:19 212:1 | 235:24 242:25 | |
| way 16:11 19:17 | 220:19 249:24 | work 13:1,3,6,23 | **X** |
| 19:18 23:2 41:24 | 251:15 | 16:5,17 21:8 | X 3:1 4:1 259:5 |
| 66:11 74:9 75:21 | weren't 105:15 | 22:2 31:5 33:15 | XI00794 258:23 |
| 84:13 97:1 | 225:3 238:3 | 47:14,15 78:13 | |
| 116:20 118:14 | 239:5 | 175:15 206:6 | **Y** |
| 126:3 130:6,15 | West 1:1 2:3 5:7 | 223:12 240:10 | Yaman 12:9,11 |
| 141:23 142:17 | 5:22 | 244:13,13 | yeah 27:24 34:11 |
| 159:21 162:12 | we'll 10:22 11:13 | worked 12:6,6 | 35:11 36:17 38:8 |
| 164:13 183:21 | 40:17 53:23 77:3 | 16:18,19 17:24 | 42:2 44:7 49:1 |
| 188:5 199:4 | 133:1 | 21:11,23 59:16 | 50:12 53:2 61:11 |
| 217:22 239:3 | we're 27:18 53:24 | 95:4,5 109:14 | 65:8 71:17 76:6 |
| 240:21 247:12 | 106:25 141:17 | 111:11 115:6 | 80:9 81:5 86:20 |
| 251:18 255:7 | 154:18 206:14 | 127:1 166:1 | 87:19 88:18,23 |
| ways 28:1 69:2 | we've 156:24 | 244:4 | 88:25 90:3 98:11 |
| web 37:15,16 | 231:8 | working 17:16 | 99:10,21 107:23 |
| 73:12 | whatsoever 183:9 | 104:1 151:21 | 109:18 110:5 |
| website 37:17 | 252:2 | works 41:25 245:1 | 111:12 118:22 |
| 73:12 76:8,18 | white 4:4 38:3,21 | world 16:5 95:21 | 122:11,14 123:10 |
| 194:24 195:9,17 | 39:6,9 256:23 | worse 85:2 | 125:14 127:8 |
| 197:17 222:6 | wild 192:13 | wouldn't 29:18 | 131:17 135:18,18 |
| weigh 19:24 50:25 | willing 53:18 | 34:1 44:7 51:10 | 140:6 143:12 |
| 52:7 84:14 | window 17:23,25 | 52:16 106:9 | 151:1,7 168:16 |
| 226:16,19 | wished 58:20 | 109:17,23 110:3 | 174:12 177:6 |
| weighed 49:21 | withdraw 51:15 | 111:7 115:8,8 | 188:2 190:21,21 |
| 53:2 169:5 | 87:3 104:22 | 118:16 138:8 | 191:16 194:14 |
| 226:23 | 119:8 147:2 | 153:7 170:19 | 195:3 196:14 |
| weighing 20:20 | 157:10 174:25 | 180:1 185:11 | 197:6 200:19 |
| 35:13 85:4 | 195:22 | 187:22 188:5 | 201:9 203:15 |
| weighs 226:19 | withdrawn 94:18 | 200:23 211:1 | 204:4,21 210:8 |
| weight 19:21,23 | 203:24 | 213:16 217:8 | 212:8 214:21 |
| 20:2,12 21:2,6 | witness 6:21 | 240:19 | 216:1,14 219:1,6 |
| 56:20 84:7 | 54:10 64:14 | wound 120:8 | 219:15,15 221:15 |
| 181:15 223:24 | 67:16 183:15 | 158:24 | 225:16 228:23 |
| 224:4,10 226:5 | 189:10 241:4 | wrap 232:12 | 236:5 238:2 |
| 226:16,18 227:14 | 257:11 258:7 | wristwatches | 250:16 252:8 |
| 227:19,22 228:1 | witnesses 7:19 | 95:12 | 257:9 |
| 228:3,5,9,9 | 40:9 79:17 | write 47:7,8,9,11 | year 61:22 170:10 |
| 231:15 253:19 | woman 13:1 | writing 8:21 | 173:25 202:8 |
| welcome 150:17 | wondering 125:24 | 11:11 14:8 15:9 | years 21:16 22:6 |
| well-character... | word 94:2,9 | written 38:12 | 22:12 92:8 111:6 |
| 218:3 | 100:22 118:18 | 84:13 112:12,18 | 111:6 150:16 |
| well-regarded | 201:10,14,17 | 143:3 | 170:7 |
| 116:22 | words 15:10 31:7 | wrong 75:5 95:15 | yesterday 6:7 |
| Welt 249:19 | 66:25 89:5 94:4 | 97:24 118:1 | 28:18 29:8 |
| went 24:11 40:5 | 94:8 149:20 | 141:9 250:7 | 108:25 121:16 |

PLAINTIFFS' EXHIBITS 009820

Russell Somma, Ph.D.                                        July 1, 2010

250:3
**yield** 85:15,22
 86:2 109:7
**yields** 107:11
**York** 1:18 258:5
 258:24

---

**Z**

**zero** 152:25 153:2
 153:11 177:1
**zeros** 140:4

---

**$**

**$350** 14:13,21
**$40,000** 15:3,12
 15:21
**$70,000** 15:9

---

**0**

**0.125** 219:14
**0.5** 18:15 77:15
**01SC4953912**
 258:25
**02** 134:18
**04** 170:11 254:8
**05** 170:8,13
**06** 170:1,23
**07** 44:4 62:10
 152:5,11 170:1
 170:23
**07871** 5:25
**08** 62:10 170:1,8
 170:13,24

---

**1**

**1** 1:20 54:8 65:12
 77:5,10 146:17
 162:23 221:15
 260:5
**1st** 5:3
**1,520** 105:4,19
**1:38** 158:15
**10** 68:4 86:19
 91:13 93:25
 94:10 100:19
 101:20 260:14
**10-2-4** 68:15
**10-7** 68:13
**100** 74:17 168:3

175:12 176:25
 210:3 211:25
 212:11,12,18
 224:11
**107** 3:9
**108** 2:15
**1099** 12:25
**11** 159:22 217:23
 223:16 260:15
**11:02** 107:2
**11:12** 107:8
**11370** 152:1
**11373** 154:11
**115** 91:14
**1150** 2:4
**11685** 141:13
**11687** 140:21,24
**11717** 141:5,11,14
**11719** 141:20
**11746** 141:23
**119** 93:3
**12** 65:2 260:16
**12:29** 158:9
**125** 77:11 112:21
 122:21
**125-microgram**
 144:23
**128** 171:4
**13** 226:25 258:24
 260:17
**132** 91:14
**14** 201:8,11,15,18
 229:25 260:18
**15** 64:20,24
 128:19 260:19
**15th** 130:8
**152** 36:14 37:13
 104:14,19 105:8
 113:4,11,22
 159:7,22 160:3
 160:10
**157504** 135:1
**158** 3:11
**159** 233:13
**16** 64:11,25 160:3
 260:20
**160** 217:1
**17** 260:21
**17th** 44:4

**178890** 135:13
**178891** 136:7
**18** 70:25 71:1
 260:22
**180** 216:11,18,20
 217:18
**1867202** 119:19,19
**1867214** 119:23
**19** 260:23
**1976** 18:19
**1995** 116:3

---

**2**

**2** 47:1 55:4 65:10
 69:4 71:9,12
 74:18 77:20
 107:3 201:20
 260:6
**2.7** 143:17,18
 145:23
**2:02-CV-121** 5:8
**2:09-cv-121** 1:5
**2:54** 206:19
**20** 65:16 71:2
 98:24 145:21
 171:17 207:9
 208:8 260:24
**200** 122:20 124:22
**2000** 252:6
**2001** 172:10
**2002** 88:3 133:20
 133:23
**2003** 171:12
**2004** 21:18 58:21
 92:1,5 93:17
 114:6,9 163:21
 164:20 171:8,21
 252:7 253:22
**2005** 169:22 170:1
 170:23 221:3
**2006** 62:3,10
 112:9,12,15,18
 169:22
**2007** 48:5 62:3
 120:14 122:10
 124:21 126:10
 140:1 150:3
 151:5,12 169:22
 251:25 252:5

253:23
**2008** 58:21 62:4
 71:2 97:23 112:9
 112:12,15,18
 114:9 128:19
 130:8 131:4
 132:12,13 146:11
 155:16 163:21
 164:20 169:22
 191:19
**2010** 1:20 5:3 9:3
 9:4 259:24
**2011** 258:24,25
**206** 3:13
**21** 86:16 171:3
 173:2 174:8
**21st** 120:14
 132:13
**211.110C** 58:6
**216-592-5000** 2:5
**22** 117:3,3,8
 119:9
**22960** 2:16
**23** 117:3,4 119:4
 119:5,7
**232** 3:15
**24** 121:10,10,25
 125:13,14
**241** 3:17
**247** 3:19
**249** 3:20
**25** 124:13 172:22
**250** 3:22 77:23
 112:23 143:16
 144:13 145:18
**2555** 2:10
**26** 122:11 126:1
 126:15 161:3,6
**27** 126:23,25
 128:13
**28** 2:21 129:7,25
**288** 233:23,25,25
**29** 130:19
**29th** 140:1 150:3
**29464** 2:21

---

**3**

**3** 69:7 80:25
 90:22 97:25

| | | | |
|---|---|---|---|
| 107:9 158:10 | 44881 124:17 | 92:1,5 172:18 | 70924A 34:7 36:7 |
| 260:7 | 448892 126:8 | 260:10 | 157:7,12 158:2 |
| 3rd 124:21 | 45 216:4 | 60992A 142:1 | 207:7 |
| 3.7 143:17,18 | 45-station 216:3 | 61097 141:15 | 71 144:17 219:2 |
| 145:23 | 453913 128:15,16 | 61100 141:13 | 710 219:2 |
| 3/18/2008 71:6 | 454866 130:1,2 | 63 67:25 69:18 | 71004A 144:21 |
| 3:09 206:25 | 46 79:12 | 64 67:25 68:3,5 | 71005 37:6 219:3 |
| 3:48 232:15 | 462746 130:22 | 68:12 | 219:4,4,9 |
| 30 21:16 64:1 | 462753 132:10 | 64108 2:10 | 71005A 34:24,25 |
| 98:24,25 99:21 | 483 59:25 67:5 | 67 65:6 | 36:7 43:19 |
| 104:20 132:9 | 69:4,14 71:1,4 | 688 176:3,14 | 71034A 144:7 |
| 133:4 168:3 | 84:9 86:1 96:14 | 688.2 113:5 175:2 | 72 145:13 |
| 30,000 15:6 | 97:8,14,21,23 | 69 142:12,12,14 | 73 146:1 |
| 31 133:18 258:25 | 100:4 165:4 | | |
| 32 134:23 | 174:13,16 198:8 | **7** | **8** |
| 33 135:10 150:15 | 225:23 229:16 | 7 55:5 63:16 92:1 | 8 92:1,5 93:17 |
| 150:21 | 483s 22:17,19 | 92:5 204:22 | 207:5 212:24 |
| 332 132:16 | 33:25 58:24 | 260:11 | 260:12 |
| 34 136:5 | 484 121:19,21 | 7.2 159:22 | 8A 132:16 |
| 35 139:11 | 124:13 127:2,9 | 7:20 65:18 | 8:15 65:7,15 |
| 36 189:18 191:9 | 133:21 134:24 | 7:45 65:6,15 | 8:20 65:18 |
| 360 217:7,8,18 | 135:11 136:6 | 70 144:3 | 8:31 1:20 5:2 |
| 37 188:17 190:22 | 158:22 234:23 | 70078A1 122:18 | 8:45 65:7 |
| 191:4 | 235:6 | 70148A 101:14 | 80s 246:23 |
| 377410 122:5 | | 70175A 145:16 | 80111A 142:18 |
| 38 194:20 | **5** | 70207A 101:18,19 | 816-474-6550 2:11 |
| 39 4:4 72:23 73:6 | 5 3:4 62:15 63:13 | 7029 203:5 | 83 149:1 |
| | 65:10,12 82:3 | 70298A1 124:25 | 84 155:9 |
| **4** | 91:15 92:1,5 | 125:1 | 843-216-9383 2:22 |
| 4 27:10 61:5 62:3 | 116:1 207:1 | 703 151:4 | |
| 69:19 81:22 98:1 | 256:22 260:9 | 70300A 131:19 | **9** |
| 115:10,15 158:16 | 5A 35:1 | 70386A 152:1 | 9 173:20 232:24 |
| 171:23 196:15 | 5th 155:16 | 70664A 126:13 | 260:13 |
| 202:19 206:20 | 5/20/2008 71:6 | 7070A 101:19 | 9th 122:10,14 |
| 260:8 | 50 89:13,16 | 70737A 128:22 | 9:37 54:7 |
| 4-2 69:20 | 214:11 215:5,7 | 70811A 130:10 | 9:45 55:3 |
| 4.2 112:25 | 50-50 214:13,14 | 70834A 132:22 | 90 216:5 |
| 4.6 158:25 | 500 77:15 89:15 | 151:3,4 | 90s 115:7 156:5 |
| 4.8 112:22 113:11 | 51 8:8 39:8 | 70924 37:6 43:25 | 91 163:13 |
| 4/3/08 131:5 | 51A 39:8 256:23 | 44:6 47:24 48:5 | 925 2:4 |
| 4:04 232:20 | 52 8:12 33:22 | 183:5 197:25 | 97.1 152:6,7,16 |
| 4:36 256:21 | 45:18 55:6 201:6 | 198:8,24 200:7 | 97.2 153:13 |
| 4:37 257:12 | 540-672-4224 2:16 | 200:12,17,22 | 97.3 151:6 |
| 40 232:3 | 55 3:7 | 203:3,5,16 209:1 | 98 21:10 |
| 40-282 172:22 | 55985 258:24 | 209:8 211:13,18 | |
| 415 89:22 90:2 | 58 22:6 | 212:1 214:9 | |
| 422 90:9,20 | | 220:23 222:14 | |
| 435 91:3 | **6** | 225:22 238:4 | |
| 44115 2:5 | 6 3:6 57:17 91:5 | 251:19 | |

PLAINTIFFS' EXHIBITS 009822