1   on.

2             MR. MORIARTY:  My objection on July

3   11th, 2011, is that this is irrelevant and by the time

4   of trial I expect that this will not come in under the

5   Daubert challenge that we are going to make.

6             MS. DONAHUE:  Join.  Same objection,

7   same reasons.

8             MR. MORIARTY:  And I may have other

9   bases, so I don't waive the argument on those.

10  BY MR. ERNST:

11      Q.      Doctor, the 3.6 testing level that

12  you've done is true and accurate; true?

13      A.      According to the records I reviewed,

14  that is the level that we -- we measured in the

15  sample.

16             MR. MORIARTY:  Objection.  Move to

17  strike as repetitive.

18  BY MR. ERNST:

19      Q.      From a clinical standpoint, it is

20  generally accepted -- and I believe you testified to

21  this -- that in a living individual, digoxin

22  therapeutic levels range from 0.5 to 0.20, and there

23  are occasions where you've said it goes as high as

24  2.5.

25             MS. DONAHUE:  Objection.

PLAINTIFFS' EXHIBITS 013034

1          MR. MORIARTY:  Objection.

2          THE WITNESS:  The therapeutic -- the

3    therapeutic range is between 0.5 and 2.0 nanograms per

4    mL.  In some references it's up to 2.5 nanograms per

5    mL.

6          In the older literature -- and this goes

7    back decades now -- the level -- the therapeutic level

8    is actually up to 4.0 nanograms per mL.

9    BY MR. ERNST:

10       Q.     Now, are you aware that there was a

11   recall of Digitek?

12       A.     I was aware of that.

13       Q.     And how did you become aware of the

14   recall of -- for Digitek?

15          MR. MORIARTY:  Objection.

16          MS. DONAHUE:  Join.

17          THE WITNESS:  I found out through a

18   discussion with NMS that we were doing sampling of

19   tablets from various manufacturers in which there was

20   a recall.

21          MS. DONAHUE:  Objection.  Move to

22   strike.

23   BY MR. ERNST:

24       Q.     And did you ever sample any medication

25   provided to you by Actavis?

PLAINTIFFS' EXHIBITS 013035

1      A.      When you talk -- when you say "you," me

2  personally?

3      Q.      The firm, NMS.

4      A.      I don't -- well, other than what was

5  provided in this case, which I don't know the actual

6  source of the medication, I can't answer that question

7  because I don't know that.

8      Q.      Do you know if any work was done testing

9  Digitek tablets by Mylan?

10     A.      I don't know that.

11             MR. ERNST:  Our next in order, is it

12  20?

13             COURT REPORTER:  Yes.

14             (Exhibit Barbieri-20 was marked for

15  identification.)

16  BY MR. ERNST:

17     Q.      I'm going to mark as Exhibit 20 a

18  two-page document that are referred to as a recall.

19             Do you see that?

20             MR. MORIARTY:  May I see it, please?

21             THE WITNESS:  Yes.

22             MR. MORIARTY:  (Attorney reviews

23  document.)

24  BY MR. ERNST:

25     Q.      Do you see that?

1        A.        I have it.

2        Q.        And do you see that according to Exhibit

3    20 that the Digitek tablets, 0.25, were recalled as a,

4    quote, precaution because the tablets may be double

5    the appropriate thickness and could contain twice the

6    approved level of active ingredient?

7                  Do you see that?

8                  MS. DONAHUE:  Objection.

9                  MR. MORIARTY:  Objection.

10                 THE WITNESS:  I see that statement.

11   BY MR. ERNST:

12       Q.        That is your understanding of why

13   Digitek was recalled.

14                 MS. DONAHUE:  Objection.

15                 MR. MORIARTY:  Objection.

16                 THE WITNESS:  No.

17   BY MR. ERNST:

18       Q.        What is your understanding of why

19   Digitek was recalled?

20       A.        I don't know.  I just know that Digitek

21   or products of generic -- excuse me -- products of

22   generic digoxin, there was a recall involved and that

23   NMS was doing some testing on some of those tablets.

24                 The reason, I do not know.  And I did

25   not know at that time.  And I do not know today.

PLAINTIFFS' EXHIBITS 013037

 1      Q.      I want you to assume a couple of things

 2   here.  I'm going to ask you some more questions.

 3             I want you to assume that the coroner,

 4   Dr. Mason, sliced and cut the axillary vein of the arm

 5   and grabbed the arm by the wrist and ran his hand down

 6   the arm, squeezing the blood out of the arm for his

 7   test.

 8             If you assume that is true, would that

 9   be peripheral blood?

10             MR. MORIARTY:  Objection.

11             MS. DONAHUE:  Objection.

12             THE WITNESS:  That would be considered a

13   peripheral blood sample.

14   BY MR. ERNST:

15      Q.      And is it your understanding that

16   peripheral blood samples have significantly less

17   postmortem redistribution than heart samples?

18             MR. MORIARTY:  Objection.

19             MS. DONAHUE:  Objection.

20             THE WITNESS:  For digoxin?

21   BY MR. ERNST:

22      Q.      Yes.

23      A.      Yes.

24      Q.      Now, I want you to assume that

25   Mr. McCornack was 45 years old, that he was taking

PLAINTIFFS' EXHIBITS 013038

1   digoxin through a prescribed Digitek, and that his

2   steady state was 1.6.  Okay?

3        A.      Uh-huh.

4        Q.      Is that a yes?

5        A.      That's a yes.

6        Q.      Now --

7        A.      And his last test was done, again, in

8   2007, you said?

9        Q.      Eleven months prior.

10       A.      Okay.

11       Q.      But his history was consistent and had

12  been consistent at that blood level at or near for ten

13  years.

14       A.      Okay.

15       Q.      And I want you to assume that he then

16  ingested one or more tablets in the days -- day

17  immediately before his death of a double strength

18  tablet of Digitek.

19       A.      We're assuming it's a double strength?

20  That's what you want me to assume?

21       Q.      Assuming.  Assuming.

22       A.      Okay.

23       Q.      Would his postmortem blood level -- or

24  is a postmortem blood level of 3.6 consistent with

25  that?

PLAINTIFFS' EXHIBITS 013039

1            MS. DONAHUE:  Objection.

2            MR. MORIARTY:  Objection.

3            THE WITNESS:  It may be, but digoxin

4   kinetics in terms of blood levels are not linear.  So

5   that just by doubling the dose does not mean that

6   you're going to double the circulating blood level in

7   a living person.

8   BY MR. ERNST:

9       Q.    True.

10           My question -- that's what your

11  testimony is.  But my question is, is it consistent?

12           In other words, if you assume those

13  facts to be true, that he had been stable at 1.6 and

14  he's exposed to double strength tablets, that, in

15  fact, a blood -- a postmortem sample of 3.6 would be

16  consistent with that?

17      A.    It's possible but --

18           MS. DONAHUE:  Objection.

19           THE WITNESS:  -- it's not -- it's not

20  definitive.

21           MR. MORIARTY:  Objection.  Motion to

22  strike.

23  BY MR. ERNST:

24      Q.    It's not inconsistent, is it, Doctor?

25           MS. DONAHUE:  Objection.

PLAINTIFFS' EXHIBITS 013040

1          MR. MORIARTY:  Objection.

2          THE WITNESS:  I'd have to give the same

3    answer.

4    BY MR. ERNST:

5      Q.     Now, NMS usually runs tests if asked to

6    do it for digoxin; correct?

7          MS. DONAHUE:  Objection.

8          THE WITNESS:  Yes.

9    BY MR. ERNST:

10     Q.     And the reason they run that test is

11   why?

12     A.     The purpose of it is for -- well, there

13   are various purposes.  One of them is for digoxin

14   toxicity on biological samples.

15          Another purpose of the test is to help

16   agencies or clients who are producing standards of

17   digoxin for sale to verify their concentration.

18          It could be for various other types of

19   forensic purposes.

20     Q.     To your knowledge, has NMS ever tested

21   any of Actavis' drugs before the recall?

22     A.     I don't know the answer to that.  I

23   can't answer that.

24     Q.     Who would know?

25     A.     Probably somebody in the R & D group.

PLAINTIFFS' EXHIBITS 013041

1    Matt McMullin would probably be the best one to answer

2    that question.

3         Q.     Now, if I go back and ask you a couple

4    of more hypothetical questions -- well, first of all,

5    let's go back and talk about the literature.

6              Counsel has asked you a whole host of

7    questions about literature.  He's given you 19

8    different articles.  And many of the articles are

9    about not digoxin, but other drugs; true?

10        A.     Yes.

11             MS. DONAHUE:  Objection.

12   BY MR. ERNST:

13        Q.     And, in fact, many of the articles --

14   and you were asked to pull out a particular sentence

15   here or there -- some had to do with the studies of

16   children.

17        A.     There was one that I saw, yes.  I think

18   that was the Koren article.

19        Q.     And some of them -- some of the specific

20   items that were pulled out you might agree with.

21        A.     Yes.

22        Q.     And some you disagreed with.

23        A.     Yes.

24        Q.     What you can say is that the blood level

25   that you tested Mr. McCornack for at the time you were

PLAINTIFFS' EXHIBITS 013042

Page 145

1    requested to do so, the level came back at 3.6.

2         A.     That's correct.

3         Q.     And the therapeutic, generally accepted

4    value in the United States today is 0.5 to 2.0.

5              MS. DONAHUE:  Objection.

6    BY MR. ERNST:

7         Q.     Is that accurate?

8         A.     In antemortem, plasma, or serum samples,

9    yes.

10        Q.     Yes.

11             Now, I want to talk about peripheral

12   blood, and you mentioned being able to ballpark

13   whether or not there's a great deal or not much of

14   postmortem redistribution with peripheral blood.

15             MS. DONAHUE:  Objection.

16   BY MR. ERNST:

17        Q.     Do you have any thoughts on postmortem

18   redistribution of peripheral blood?

19             MR. MORIARTY:  Objection.

20             MS. DONAHUE:  Objection.

21             THE WITNESS:  For digoxin specifically?

22   BY MR. ERNST:

23        Q.     Yes.  Yes.

24        A.     There is postmortem redistribution

25   associated with peripheral blood for digoxin.

1      Q.      It is much less than around the heart.

2              MS. DONAHUE:  Objection.

3              MR. MORIARTY:  Objection.

4              THE WITNESS:  Absolutely.

5              And, of course, any postmortem

6    redistribution is time dependent as well.

7    BY MR. ERNST:

8       Q.      Now, when you say "time dependent," in

9    other words, you want the sample taken as promptly as

10   you can after death.

11      A.      Yes.

12      Q.      Now, you're aware how coroners' offices

13   work across the United States.

14      A.      Many of them.

15      Q.      Sometimes you can get three days,

16   sometimes you can get as late as I think you testified

17   ten days.

18              MS. DONAHUE:  Objection.

19              THE WITNESS:  It's possible -- I think I

20   said a week, but it's possible, yes.

21   BY MR. ERNST:

22      Q.      Now, in this particular case, having

23   marked Exhibit 20, if you assume that the recall came

24   out May 2nd, 2008, that would have been some five

25   weeks after the death of Mr. McCornack.

PLAINTIFFS' EXHIBITS 013044

1      A.      Okay.

2      Q.      True?

3      A.      If the calculation is correct, okay.

4      Q.      Now --

5      A.      That's not when the sample was taken.

6  That's when the recall came out after his death.

7      Q.      Right.

8      A.      Okay.

9      Q.      As a scientist, if you had known about a

10  recall, you would have wanted to do a host more tests;

11  right?

12              MR. MORIARTY:  Objection.

13              MS. DONAHUE:  Objection.

14              THE WITNESS:  No.  We're not -- we're

15  not in the business of testing products for recalls.

16  We're in the business of testing requests for a

17  particular compound for a client for whatever purpose

18  they deem appropriate.

19  BY MR. ERNST:

20      Q.      So today, at -- in your position, what

21  you can testify about is that the blood level of 3.6

22  is accurate as far as the testing procedure that you

23  utilized; true?

24      A.      Yes.

25              MR. MORIARTY:  Objection.  Repetitive

PLAINTIFFS' EXHIBITS 013045

1    times five.

2    BY MR. ERNST:

3        Q.      And beyond that, beyond that, if you

4    were to be asked to render an opinion assuming that he

5    was 45, his kidney functions were normal, his weight

6    was 200 pounds, he had been stable for ten years on

7    Digitek at or about the 1.6 level, that he had been

8    taking Digitek twice per day, once in the morning,

9    once in the evening, that the taking of his medication

10   was in an appropriate and compliant fashion, that he

11   died approximately four and a half to six and a half

12   hours after ingesting his last Digitek tablet, that

13   the autopsy was done on March 26th, 2008, at

14   7:30 a.m., that he died March 23rd at 12:52 a.m., that

15   the blood was taken from a peripheral vein, that it

16   was properly taken from a peripheral vein, a blood

17   level of 3.6 is consistent with digoxin toxicity.

18              MS. DONAHUE:  Objection.

19              MR. MORIARTY:  Objection.  Asked and

20   answered.

21              THE WITNESS:  And I think I stated

22   previously, it's possible --

23   BY MR. ERNST:

24       Q.     All right.

25       A.     -- but not necessarily scientifically

PLAINTIFFS' EXHIBITS 013046

1    always correct.

2         Q.      You would defer to the coroner and you

3    would defer to his treating physicians and you would

4    defer to the people that had a clinical history of

5    him; true?

6                    MR. MORIARTY:  Objection.

7                    MS. DONAHUE:  Objection.

8                    THE WITNESS:  In terms of what?  The

9    level?

10   BY MR. ERNST:

11        Q.      In terms of his medical history, the

12   level and combining all of the clinical symptomatology

13   and material that is available to a person viewing the

14   history and the testing of Mr. McCornack.

15                   MR. MORIARTY:  Objection.

16                   MS. DONAHUE:  Objection.

17                   THE WITNESS:  In terms of what decision,

18   his cause of death?

19                   What are you -- I'm agreeing to what?

20   What's the fact?

21   BY MR. ERNST:

22        Q.      You are -- you would defer any opinion

23   as to the cause of death to a physician.

24                   MR. MORIARTY:  Objection.

25                   MS. DONAHUE:  Objection.

PLAINTIFFS' EXHIBITS 013047

1                 THE WITNESS:  That had all those -- that

2    information?

3    BY MR. ERNST:

4         Q.     Yes.

5         A.     I would.

6                 MR. MORIARTY:  Don --

7                 VIDEO OPERATOR:  Two-minute warning.

8    Two minutes.

9                 MR. ERNST:  We'll change the tape.

10                VIDEO OPERATOR:  We are going off the

11   record at 1:59.

12                (A recess was taken from 1:59 to

13   2:18 p.m.)

14                VIDEO OPERATOR:  We're back on the

15   record at 2:18.

16                You may continue.

17   BY MR. ERNST:

18        Q.     Doctor, as long as you've been at NMS

19   Laboratories there have been occasional requests for

20   tests of digoxin postmortem; true?

21        A.     Yes.

22        Q.     And digoxin has a very narrow

23   therapeutic range.

24        A.     Yes.

25        Q.     And while digoxin can help people, it

Page 151

1    can also kill people.

2        A.      Yes.

3                MR. MORIARTY:  Objection.

4    BY MR. ERNST:

5        Q.      And if there's a sudden increase in the

6    level of digoxin to a patient that has a stable level,

7    assuming 1.6 is his therapeutic steady-state level, a

8    sudden increase in digoxin could have an effect of

9    sudden death.

10               MS. DONAHUE:  Objection.

11               MR. MORIARTY:  Objection.

12               THE WITNESS:  It's a possibility.

13   BY MR. ERNST:

14       Q.      And, in fact, sudden death is an effect

15   that digoxin toxicity causes based on your training

16   and experience.

17               MS. DONAHUE:  Objection.

18               THE WITNESS:  That's one of the

19   toxicities listed.

20   BY MR. ERNST:

21       Q.      Because they've made an objection,

22   please state for me the toxic results that one would

23   expect to see, and the range, if there is digoxin

24   toxicity.

25               MS. DONAHUE:  Objection.

PLAINTIFFS' EXHIBITS 013049

Page 152

1             THE WITNESS:  You mean a list of the

2    toxic effects --

3    BY MR. ERNST:

4        Q.     Yeah.  Yeah.

5               One of them is sudden death.

6        A.     Well --

7               MR. MORIARTY:  Objection.

8               THE WITNESS:  -- you can start out with

9    the patient may experience nausea and vomiting.

10   BY MR. ERNST:

11       Q.     That doesn't happen all the time, does

12   it?

13       A.     None of the --

14               MS. DONAHUE:  Objection.

15               THE WITNESS:  -- none of the things I'm

16   going to mention happens all the time.

17   BY MR. ERNST:

18       Q.     Okay.  Let's just mention those things,

19   the range, please.

20       A.     There's -- patient-to-patient

21   variability is very broad with a drug like digoxin.

22   But some of the things that can happen:  Nausea and

23   vomiting can occur.  There's a sudden change in

24   vision, yellow halos may start to appear in the eyes.

25               In terms of the more serious toxicities,

PLAINTIFFS' EXHIBITS 013050

1    the patient may start to get peripheral ventricular

2    arrhythmias.  They may throw an arrhythmia from the

3    atria, so you have an atrial tachycardia that occurs.

4         Q.      What does that mean --

5         A.      That means --

6         Q.      -- to a layperson?

7         A.      That means that the atria, which is the

8    top of the heart, begins to beat abnormally.  The

9    ventricle is still beating normally.

10             Atrial tachycardia or paroxysmal, it's

11   called, atrial tachycardia, which means it can occur

12   suddenly, can then -- if not treated and handled, can

13   then generate ventricular arrhythmias so that the

14   ventricles are beating in an abnormal fashion.  That's

15   more life threatening.

16             You can end up with ventricular

17   tachycardia, which means an increasing heart rate,

18   going to ventricular fibrillation, which means that

19   the muscle is not beating and pumping blood, it's

20   just -- it's just kind of squirming around, and then

21   you could have sudden death from stoppage of heart

22   beating.

23             So all of these are progressive events

24   that can occur as digoxin toxicity occurs in the

25   heart.

PLAINTIFFS' EXHIBITS 013051

Page 154

1          MS. DONAHUE:  Objection.  Move to

2   strike.

3   BY MR. ERNST:

4      Q.     If a person is sleeping and took more

5   digoxin -- ingested more digoxin than was normally

6   taken, could ventricular fibrillation occur while one

7   is asleep?

8          MR. MORIARTY:  Objection.

9          MS. DONAHUE:  Objection.

10         THE WITNESS:  Yes.

11  BY MR. ERNST:

12     Q.     What happens in that case?

13     A.     Ventricular fibrillation?

14     Q.     Yes.

15     A.     The heart is not --

16         MS. DONAHUE:  Objection.

17         THE WITNESS:  The heart is not pumping

18  blood.

19  BY MR. ERNST:

20     Q.     A person goes to sleep and just doesn't

21  wake up?

22     A.     Well, the heart is not pumping blood and

23  so they may -- they may awaken gasping for breath

24  because they're not getting oxygen, or they may die

25  suddenly in their sleep.  Again, variability depending

PLAINTIFFS' EXHIBITS 013052

Page 155

1    upon the person.

2         Q.       But one of the side effects of digoxin

3    toxicity would be a person waking up from sleep or

4    gasping for breath.

5         A.       That's --

6                  MS. DONAHUE:  Objection.

7                  THE WITNESS:  -- that is possible.

8    BY MR. ERNST:

9         Q.       It's also possible that sudden death

10   could occur.

11                 MS. DONAHUE:  Objection.

12                 MR. MORIARTY:  Objection.

13                 THE WITNESS:  That's possible.

14   BY MR. ERNST:

15        Q.       It's also possible that a person could

16   become -- vomiting -- start vomiting, nauseous.

17        A.       Yes.

18                 MS. DONAHUE:  Objection.

19   BY MR. ERNST:

20        Q.       And is it -- I think you testified that

21   any one of these symptoms could occur in the case of

22   digoxin toxicity.

23                 MR. MORIARTY:  Objection.

24                 MS. DONAHUE:  Objection.

25                 THE WITNESS:  All are possible and any

PLAINTIFFS' EXHIBITS 013053

Page 156

1     or all could occur.

2     BY MR. ERNST:

3          Q.     Now, how does sudden death occur in a

4     case of digoxin toxicity?

5                MR. MORIARTY:  Objection.

6                THE WITNESS:  Well, it's basically

7     really not sudden death because you go through this

8     pattern of paroxysmal atrial tachycardia, ventricular

9     tachycardia, ventricular fibrillation means that the

10    heart stops, but the patient is not aware of that.

11               So they present as though they die

12    suddenly, but actually all of those things probably

13    occurred.  The patient just doesn't realize that the

14    -- when the atria are beating quickly, you don't feel

15    it.

16               Ventricular tachycardia you tend to

17    feel.  But if they're not sensitive to it, they may

18    not realize it.  And so it progresses to a point where

19    the heart stops beating.

20               MS. DONAHUE:  Objection.  Move to

21    strike.

22    BY MR. ERNST:

23          Q.     Now, you have just testified as the

24    basis -- on the basis of a toxicologist; true?

25          A.     Yes.

PLAINTIFFS' EXHIBITS 013054

1      Q.      And you feel comfortable and adequate to

2   render those opinions.

3      A.      They're not opinions, they're facts in

4   terms of the effects of digoxin.

5      Q.      From what I hear you saying, if a person

6   who was fatigued or is sweating, would that be a side

7   effect that one would expect?

8              MR. MORIARTY:  Objection.

9              MS. DONAHUE:  Objection.

10             THE WITNESS:  That's not common.

11   BY MR. ERNST:

12     Q.      If one experienced digoxin toxicity, you

13   have mentioned a host of things.  I'll list them:

14   vomiting, change in vision, yellow halos, the

15   ventricular fibrillation of which they would not be

16   aware of, and sudden death.

17     A.      Yes.

18     Q.      Now, if a person went to bed and had

19   digoxin toxicity, they might just die or they might be

20   gasping for breath.  That's one of the possibilities;

21   true?

22     A.      Yes.

23             MS. DONAHUE:  Objection.

24             MR. MORIARTY:  Objection.

25             THE WITNESS:  It's possible.

PLAINTIFFS' EXHIBITS 013055

Page 158

1              And they may survive these.

2    BY MR. ERNST:

3         Q.      And they may die.

4                MS. DONAHUE:  Objection.

5                THE WITNESS:  Either way.

6    BY MR. ERNST:

7         Q.      Is that one of the reasons that NMS

8    performs tests on postmortem blood samples looking for

9    digoxin toxicity?

10        A.      No.

11        Q.      NMS performs tests postmortem because

12   they are asked to do so?

13        A.      Yes.

14        Q.      And they are asked to do so by coroners

15   from across the United States.

16        A.      By coroners, medical examiners, police

17   agencies, district attorneys, drug companies, lab --

18   other laboratories to verify their results.  There are

19   many reasons, many types of clients.

20        Q.      When you get a request to test for

21   digoxin in postmortem blood, you don't ask why, you

22   just perform the test.

23        A.      Yes.

24        Q.      And in this case, Exhibit 8 are the

25   results of that test that you were asked to perform.

PLAINTIFFS' EXHIBITS 013056

1      A.     Yes.

2      Q.     And I take it that Exhibit 8 and the

3   results of a digoxin test are what you as a

4   toxicologist would expect coroners and treating

5   doctors to rely upon as one factor in an overall

6   picture in rendering an opinion.

7             MR. MORIARTY:  Objection.

8             MS. DONAHUE:  Objection.

9             THE WITNESS:  I would agree.  That's

10  information like any other type of information in a

11  particular case.

12  BY MR. ERNST:

13     Q.     Doctor, to you as a toxicologist, that

14  3.6 number is relevant, isn't it, to you?

15     A.     Well, as I said before, it's not

16  insignificant.

17             Any -- any digoxin concentration is not

18  insignificant.  And a 3.6 again is not insignificant.

19             So it's something to look at and say,

20  here we have a digoxin, a confirmed identification,

21  and we have a quantification.

22     Q.     In fact, you would expect that another

23  physician either treating, or a coroner, would take

24  that number and factor it into his or her opinion to

25  determine a cause of death.

1          MR. MORIARTY:  Objection.

2          THE WITNESS:  Well, we may expect that.

3    We don't know if that happens.

4    BY MR. ERNST:

5    Q.     Right.

6           You just produce the number.

7    A.     We produce the number.  I mean, we would

8    -- we would like to say that, you know, everybody at

9    the other end understands what we're doing, what that

10   number means, but we don't know.  Many times we don't

11   know.

12   Q.     Now, you have testified about the

13   peripheral blood and how important it is to you for

14   peripheral blood as opposed to heart blood.

15   A.     Okay.

16   Q.     And if I were to describe for you how

17   the coroner took the blood in this case, and by his

18   own testimony stated, Normally you grab the arm by the

19   wrist and run your hand down the arm and squeeze the

20   juice out of there, that would be peripheral blood

21   sample; true?

22   A.     And I answered that question before.  I

23   would consider that, as that description would be,

24   peripheral blood.

25   Q.     Now, the fact that a coroner has

PLAINTIFFS' EXHIBITS 013058

Page 161

1    determined that there is -- based upon all of the

2    records that were reviewed, all of the previous tests

3    that were done for digoxin, a review of the recall

4    notice, all of those materials, you would defer to the

5    coroner and the treating physicians for their opinions

6    as to the cause of death.

7              MR. MORIARTY:  Objection.

8              THE WITNESS:  Well, I'm not really

9    deferring because I'm not giving an opinion.  I mean,

10   I wouldn't question that opinion because they have

11   that information that we don't have or I don't have in

12   this case or other cases.

13             So it's really not deferring.  It's

14   allowing them to do their job.

15   BY MR. ERNST:

16        Q.     And based on your training and

17   experience, the person whose job to determine the

18   cause of death is the coroner?

19        A.     The coroner, the medical examiner in the

20   particular case, that's correct.

21        Q.     Now, I want to talk for a moment, if I

22   can, about some of the literature that has been

23   presented to you today.  There's been a whole host of

24   things.

25             You were asked specific questions about

PLAINTIFFS' EXHIBITS 013059

1    a sentence here or there; true?

2        A.       Yes.

3                 MR. MORIARTY:  Objection.

4                 MS. DONAHUE:  Objection.

5                 MR. MORIARTY:  Asked and answered.

6    BY MR. ERNST:

7        Q.       And after all of that questioning that

8    was done by Mr. Moriarty, the number that you have,

9    3.6, that was referred to the coroner is a number that

10   you feel is accurate.

11                MR. MORIARTY:  Objection.  Asked and

12   answered --

13                MS. DONAHUE:  Objection.  Asked and

14   answered.

15                MR. MORIARTY:  -- six times.

16                THE WITNESS:  Yes.

17   BY MR. ERNST:

18       Q.       And it is something that you would

19   expect -- despite what all of this information and all

20   of the questioning to you about whether or not

21   postmortem blood can or cannot be determined to a

22   specific level previously, it is a factor that you as

23   a toxicologist would consider if you had all of the

24   information and were asked to render an opinion.

25                MR. MORIARTY:  Objection.

PLAINTIFFS' EXHIBITS 013060

1             MS. DONAHUE:  Objection.

2             THE WITNESS:  I would.

3    BY MR. ERNST:

4        Q.     As a toxicologist, would it be important

5    to you to know that this particular patient, Dan

6    McCornack, had had a consistent level between 1.5 and

7    1.6 for the previous ten years?

8             MS. DONAHUE:  Objection.

9             MR. MORIARTY:  Objection.

10            THE WITNESS:  It's information, but, of

11   course, it's not in any way information that is

12   applicable to what happened months later.

13            It's part of the medical history that we

14   look at and we would consider, but not in terms of

15   acting upon or making opinion as to what this number

16   means or refers to in the case.

17   BY MR. ERNST:

18       Q.     Going back to Mr. McCornack and his

19   blood level, if I were to ask you to assume that

20   Mr. McCornack had purchased Digitek tablets that were

21   recalled after his death and that he had properly

22   taken Digitek tablets that were recalled after his

23   death in the 0.25 milligram range, that he had

24   appropriately taken those tablets and had been exposed

25   to double strength tablets and had ingested them,

PLAINTIFFS' EXHIBITS 013061

Page 164

1    would a blood level postmortem of 3.6 be consistent

2    with ingesting double strength tablets?

3                    MR. MORIARTY:  Objection.

4                    MS. DONAHUE:  Objection.

5                    THE WITNESS:  And I think I answered the

6    question before, and I'll answer it again, it's

7    possible.

8    BY MR. ERNST:

9        Q.    Doctor --

10                   MR. ERNST:  I'd just like to go off the

11   record for a moment.

12                   VIDEO OPERATOR:  We're going off the

13   record at 2:34.

14                   (Discussion off the record.)

15                   VIDEO OPERATOR:  We're back on the

16   record at 2:37.

17   BY MR. ERNST:

18       Q.    Before I asked you these questions,

19   Mr. Moriarty asked you a whole host of questions on 20

20   different items in the literature.

21                   Have any of those items changed or

22   modified your thought process or what you've just

23   testified to in any way?

24       A.    No.

25                   MS. DONAHUE:  Objection.

Page 165

1           MR. ERNST:  No other questions.

2           MR. MORIARTY:  Do you want to ask your

3    one question?

4           MS. DONAHUE:  No, you can go ahead.

5                EXAMINATION

6    BY MR. MORIARTY:

7       Q.     Okay.  Mr. Ernst started his examination

8    by talking to you about these discussions about the

9    scope of your anticipated testimony; right?

10      A.     Yes.

11      Q.     All of those discussions took place

12   after May 15th; right?

13      A.     Yes.

14      Q.     All those discussions took place after

15   the ball got going on scheduling this deposition when

16   we first started talking about it in June; correct?

17      A.     Well, the first discussion was on May

18   27th.  I don't think we scheduled this deposition

19   until after that.

20      Q.     No, but the first discussions that you

21   had with Mr. Ernst about the scope of your testimony

22   and the opinions you would render or not took place

23   much later; correct?

24      A.     It took place much later, but that was

25   before we actually scheduled.

PLAINTIFFS' EXHIBITS 013063

Page 166

1      Q.      Right.

2      A.      Yes.

3      Q.      Mr. Ernst asked you a hypothetical, and

4   I counted at least 19 assumptions that he wanted you

5   to make.

6              Do you remember that long hypothetical?

7      A.      It was a long one.

8      Q.      All right.  You don't know whether --

9   how many of those facts are true, do you?

10      A.      No, I don't.

11      Q.      Do you know anything at all about Dan

12   McCornack's underlying cardiac condition?

13      A.      Only from what Dr. -- the doctor put on

14   the test requisition form, that he had some cardiac

15   problems.

16      Q.      Are you a -- in a position to testify

17   about the degree to which Dan McCornack's heart

18   conditions increased the risk of sudden cardiac death

19   in him?

20      A.      No, I'm not.

21      Q.      Did you notice that Mr. Ernst's

22   hypothetical asked you nothing about diltiazem?

23      A.      Yes, that's true.

24      Q.      That's a pretty significant fact in this

25   case, isn't it?

PLAINTIFFS' EXHIBITS 013064

Page 167

1        A.        It's a significant fact.

2        Q.        Do you know anything about the medical

3    significance of a recall --

4        A.        Not --

5        Q.        -- a product recall?

6        A.        No, not specifically.

7        Q.        Do you know anything about the legal

8    significance of a product recall?

9        A.        Again, not the legal issues, but I know

10   it's not good.

11       Q.        Do you know what FDA said in its -- on

12   its website after this recall about the prospects of

13   there being defective tablets harming patients?

14       A.        No, I have no information.

15       Q.        Do you take FDA recall notices into

16   account in your typical daily practice as a forensic

17   toxicologist?

18       A.        No.

19       Q.        And of the recalled tablets, the six

20   that your company tested, they were all within the

21   specs, weren't they?

22                 MR. ERNST:  Objection.

23                 THE WITNESS:  Yes.

24   BY MR. MORIARTY:

25       Q.        And the 18th item in Mr. Ernst's

PLAINTIFFS' EXHIBITS 013065

1  hypothetical, by my count, was something about the

2  coroner changing his original autopsy diagnosis to

3  reflect death because of digoxin toxicity.

4           Do you remember him saying that?

5      A.    I do.

6      Q.    And do you remember telling me several

7  hours ago that knowing what you know about the

8  circumstances surrounding this, you would not have

9  advised him to change his opinion based on this 3.6?

10     A.    Yes.

11           MR. ERNST:  Object -- objection.

12  Incomplete.

13  BY MR. MORIARTY:

14     Q.    Anything change your mind on that in the

15  last hour?

16           MR. ERNST:  Object -- objection.

17           THE WITNESS:  No.

18  BY MR. MORIARTY:

19     Q.    He then asked you some -- Mr. Ernst

20  asked you some hypotheticals about a 1.6 steady

21  state.  I want to ask you about that.

22           Would you want to know how often

23  Mr. McCornack had been tested over the years before

24  deciding whether 1.6 was a steady state?

25     A.    That would be important information.

PLAINTIFFS' EXHIBITS 013066

1      Q.      The fewer the times he was tested over

2   the years, the less likely you would be to say that

3   1.6 was his steady state; right?

4      A.      Well, each -- each test, the further

5   apart they were, it would have less significance in

6   terms of actually being a steady state.

7      Q.      And I think you said the 1.6 from May of

8   2007 would not apply to his steady state in March of

9   2008; right?

10      A.      That's correct.

11      Q.      Do you still agree with that?

12      A.      Yes, I do.

13      Q.      So to assume that he was steady state

14   1.6 is a poor assumption; correct?

15              MR. ERNST:  Objection.

16              THE WITNESS:  Based on the way it was

17   presented, it really has no significance to what

18   happened around March 2008.

19   BY MR. MORIARTY:

20      Q.      Okay.  Now, Mr. Ernst was talking about

21   my use of the literature.

22              There is no one definitive medical

23   article about postmortem analysis of digoxin; correct?

24      A.      Correct.

25      Q.      These things unfold over time as people

PLAINTIFFS' EXHIBITS 013067

1    research and come to more understanding; is that

2    right?

3         A.      That's how science progresses, yes.

4         Q.      And so you as a scientist -- and you've

5    been doing this how many years?

6         A.      Well, I've been a forensics toxicologist

7    for 13, but I've been doing pharmacology for 35.

8         Q.      All right.  So slowly over time you add

9    more articles and you add more information because the

10   science evolves; correct?

11        A.      Yes.

12        Q.      All right.  And you try to get as much

13   of those pieces together so that you can figure out

14   what that consensus and the weight of authority are

15   today; right?

16        A.      Yes.

17        Q.      Now, you've never diagnosed anybody with

18   digoxin toxicity in a clinical setting; correct?

19        A.      No, I have not.

20        Q.      You can't do that; right?

21        A.      No.

22              MR. ERNST:  He can't do that.

23              Is that your testimony?

24              MR. MORIARTY:  That's what I just said.

25   BY MR. MORIARTY:

1      Q.      But let me ask you about some of the

2   questions that Mr. Ernst asked you about, the signs

3   and symptoms of digoxin toxicity.

4            From your knowledge of the body of

5   literature on digoxin and toxicity from digoxin, is it

6   unlikely that someone will skip all the prodromal

7   signs and symptoms and go straight to sudden cardiac

8   death?

9            MR. ERNST:  Objection.  No foundation.

10           THE WITNESS:  It's unlikely.

11   BY MR. MORIARTY:

12      Q.      And Mr. Ernst was asking you about what

13   the coroner and some of these other doctors from

14   California should do with this 3.6 result.

15           Do you think they should interpret this

16   3.6 consistent with the science and the literature?

17           MR. ERNST:  Objection.  It's

18   argumentative.

19           THE WITNESS:  I would hope that they

20   would.

21   BY MR. MORIARTY:

22      Q.      And if the coroner was not a specialist

23   in postmortem toxicology, especially regarding

24   digoxin, would you expect them to either consult with

25   a toxicologist or read some literature about the

PLAINTIFFS' EXHIBITS 013069

1   subject?

2                  MR. ERNST:  Objection.

3   BY MR. MORIARTY:

4        Q.     Before coming to some interpretive

5   conclusion regarding this number?

6                  MR. ERNST:  Objection.

7                  THE WITNESS:  A part of our service is

8   to be available for consultation and discussion on any

9   case.

10                 And so, yes, I would expect them to

11  either consult with us or consult with somebody else

12  about something that they're unfamiliar with before

13  making a decision.

14  BY MR. MORIARTY:

15       Q.     Yeah.  If, for example, they didn't feel

16  like consulting you because you're all the way across

17  the country, they could consult one of the local

18  toxicologists with whom they have an affiliation.

19                 MR. ERNST:  Objection.

20                 THE WITNESS:  Of course.

21  BY MR. MORIARTY:

22       Q.     And would you want them to put more

23  weight on this postmortem level of 3.6 than reasonable

24  science would support?

25                 MR. ERNST:  Objection.

PLAINTIFFS' EXHIBITS 013070

1           THE WITNESS:  Again, I would leave that

2   up to them.  I wouldn't want them to put any weight on

3   anything unless they have researched it and understand

4   it completely.

5   BY MR. MORIARTY:

6       Q.      I'm asking whether you would want them

7   to put more weight on it than the science supports.

8           MR. ERNST:  Objection.

9           THE WITNESS:  Oh, no, I would not.

10  BY MR. MORIARTY:

11      Q.      All right.  And I think the reason for

12  that, if I may be so bold, after having read this

13  literature and gone over some of it with you, is that

14  the fear is that there will be a misinterpretation of

15  the data and actually a wrong conclusion about the

16  cause of death if you put too much weight on a

17  postmortem blood digoxin level.

18          MR. ERNST:  Objection.

19  BY MR. MORIARTY:

20      Q.      Is that right?

21          MR. ERNST:  Objection.

22          THE WITNESS:  That would be a reasonable

23  statement.

24          MR. MORIARTY:  Thank you.  I have

25  nothing else.

PLAINTIFFS' EXHIBITS 013071

1                          EXAMINATION

2    BY MS. DONAHUE:

3          Q.      I just have two questions, Doctor.

4                  You testified that it was Dr. Mason that

5    was the one who requested you to run the blood test on

6    the -- for digoxin; right?

7          A.      Well, it was the -- it was the office.

8    I think -- I think the notes say Sergeant Burt was

9    actually the phone contact who made the -- made the

10   call, but it probably came from Dr. Mason.

11         Q.      And did anyone in this case, including

12   Mr. Ernst, tell you that Dr. Mason had been retained

13   or had been sent a letter retaining him as an expert

14   in this case between the time of his first report and

15   the time of his supplemental amended report?

16         A.      I have no --

17                 MR. ERNST:  Objection.

18                 THE WITNESS:  I have no knowledge of

19   that.

20   BY MS. DONAHUE:

21         Q.      You said that you are aware of how

22   coroners' offices -- most coroners' offices generally

23   work across the United States?

24         A.      Well, I don't know if I said -- if I

25   said most, many.

PLAINTIFFS' EXHIBITS 013072

1      Q.      Some.

2      A.      Yes.

3      Q.      Have you ever heard of a situation where

4   a coroner changed his opinion re cause of death

5   subsequent to being retained as an expert?

6              MR. ERNST:  Objection.

7              THE WITNESS:  I'm sure it happened.  I

8   can't think of a specific instance.

9   BY MS. DONAHUE:

10     Q.      You've never had that experience working

11  with a coroner, have you?

12     A.      Not that I can recall, no.

13             MS. DONAHUE:  That's all I have.  Thank

14  you.

15                  EXAMINATION

16  BY MR. ERNST:

17     Q.      Doctor, you're retained on occasion;

18  right?

19     A.      Yes.

20     Q.      And when you're retained on occasion,

21  does it affect what you do or say?

22     A.      Hopefully not.  Hopefully I take the

23  science and, you know, the conclusions come from the

24  science, whether it's a plaintiff or defendant.

25             I hope that, you know, I would give

1  them, either side that would hire me, the same report

2  based on what I interpret.

3       Q.      And when we spoke on the phone after we

4  sort of cleared the air, I asked you to be able to

5  testify about the testing procedure that you've done,

6  the 3.6, and what it would mean to you; true?

7       A.      Yes.

8       Q.      And after all of the testimony here and

9  all of the statements that are made, the 3.6 blood

10  level is important to you as a toxicologist because it

11  is a factor that would be considered in the overall

12  clinical picture of a cause of death; true?

13              MR. MORIARTY:  Objection.

14              MS. DONAHUE:  Objection.

15              THE WITNESS:  Any drug that we have

16  listed on a report, whether it's a low level or a high

17  level, or even the presence of a compound, should be a

18  factor to be considered.

19              So the answer to your question would be

20  yes.

21  BY MR. ERNST:

22       Q.      There were some questions mentioned

23  about diltiazem.  And the diltiazem issue in your

24  notes specifically states that regarding fatalities,

25  postmortem blood concentrations range from 6,700 to

PLAINTIFFS' EXHIBITS 013074

Page 177

1    33,000.

2              Do you see that?

3         A.    Yes.

4         Q.    And when you look at the diltiazem level

5    here, it's 630 nanograms.

6         A.    Yes.

7         Q.    It's not anywhere near that toxic level,

8    is it?

9         A.    No, it's not.

10             MR. ERNST:  That's all I have.

11             MR. MORIARTY:  May I see that, please.

12   (Attorney reviews document.)

13                  EXAMINATION

14   BY MR. MORIARTY:

15        Q.    Is there a universally known range of

16   fatal numbers for diltiazem?

17        A.    No.

18        Q.    So it is theoretically possible that 630

19   nanograms per milliliter could be fatal.

20             MR. ERNST:  Objection.

21   BY MR. MORIARTY:

22        Q.    In some case; right?

23             MR. ERNST:  Objection.

24             THE WITNESS:  Well, I guess it's

25   theoretically possible.  That would be highly

PLAINTIFFS' EXHIBITS 013075

1    unlikely.

2    BY MR. MORIARTY:

3        Q.      Okay.  The fact is that it's three times

4    the therapeutic level in the living, right, in this

5    case?

6        A.      If that was -- if that was an antemortem

7    specimen, it would be three times.

8        Q.      Yeah.

9        A.      But, again, if you notice, we have a

10   blood plasma ratio of about 2.6, I think.

11       Q.      Okay.

12       A.      This is the typical postmortem level

13   that we see.

14               MR. MORIARTY:  Okay.  Thanks.  That's

15   all.

16                       EXAMINATION

17   BY MR. ERNST:

18       Q.      As the typical postmortem level that you

19   see, you can relate that back; true?

20       A.      Relate that back to what?

21               MR. MORIARTY:  Objection.

22               MS. DONAHUE:  Objection.

23   BY MR. ERNST:

24       Q.      Relate it back to pre-serum level --

25               MS. DONAHUE:  Objection.

PLAINTIFFS' EXHIBITS 013076

1    BY MR. ERNST:

2         Q.      -- or pre-death level.

3         A.      No.  Again, we've talked about that, and

4    I'd like not to relate that back.

5         Q.      I'm talking about diltiazem.

6         A.      I understand.  You have the same

7    problems relating diltiazem back that we have to

8    digoxin or any other drug.

9         Q.      You'd want to refer to the total

10   clinical picture.

11        A.      Absolutely.

12               MR. ERNST:  Thank you.  That's all I

13   have.

14               MR. MORIARTY:  That's it.

15               VIDEO OPERATOR:  This concludes the

16   deposition of Dr. Barbieri.  The time is 2:52.

17               MR. MORIARTY:  Do you want to read and

18   sign it or skip that?

19               THE WITNESS:  I'll skip it.

20               MR. MORIARTY:  He said he wants to not

21   read and sign.

22               MR. ERNST:  He's waiving signature.

23   That's okay by me.

24                    (Witness excused.)

25        (The deposition concluded at 2:53 p.m.)

PLAINTIFFS' EXHIBITS 013077

1                    CERTIFICATION

2

3            I, DIANNA R. PUGLIESE, a Registered

4    Merit Reporter, Certified Realtime Reporter and

5    Commissioner of Deeds, hereby certify that the

6    foregoing is a true and accurate transcript of the

7    deposition of said witness who was first duly sworn by

8    me on the date and place herein before set forth.

9                 I FURTHER CERTIFY that I am neither

10   attorney nor counsel for, not related to nor employed

11   by any of the parties to the action in which this

12   deposition was taken; and further that I am not a

13   relative or employee of any attorney or counsel

14   employed in this action, nor am I financially

15   interested in this case.

16

17

18   _____

19   DIANNA R. PUGLIESE
     Registered Merit Reporter, Certified Realtime
20   Reporter and Commissioner of Deeds

21

22

23

24

25

PLAINTIFFS' EXHIBITS 013078

**A**

**AAFS** 69:4
**abide** 38:1
**ability** 83:7
**able** 60:9 100:23 101:9
    126:1 145:12 176:4
**abnormal** 153:14
**abnormally** 153:8
**absence** 97:22
**Absolutely** 47:3 146:4
    179:11
**absorbed** 33:20
**absorption** 33:17,24,25
**abstract** 107:20
**Abused** 4:11 102:13
**Academy** 69:5
**accepted** 119:5 136:20
    145:3
**access** 12:25 66:10
**account** 61:1,4 167:16
**accuracy** 73:18
**accurate** 58:13 73:15
    75:10 82:23 94:16
    127:6 132:18 135:15
    136:12 145:7 147:22
    162:10 180:6
**accurately** 10:7 124:12
    124:22
**Actavis** 1:11 5:6 6:1
    19:18 29:13 137:25
    143:21
**acting** 163:15
**action** 180:11,14
**active** 139:6
**actual** 39:8 138:5
**ad** 1:9
**add** 51:22 52:16 77:20
    118:2 170:8,9
**additional** 44:12 58:15
**adds** 18:4
**adequate** 157:1
**adjunct** 17:24 20:5
**adjusting** 38:21 39:15
**administration** 33:18
**Adonahue@shb.com**
    2:13
**adults** 36:5 133:13

**advisable** 55:17
**advise** 77:15
**advised** 168:9
**advocates** 85:18
**affect** 175:21
**affiliation** 172:18
**afternoon** 114:13,14,15
**agencies** 143:16 158:17
**ago** 47:8 168:7
**agree** 34:12 36:21,24
    45:8,16 54:20 61:12
    77:6 80:22 82:1,5,14,17
    83:2 85:10,20 87:7,18
    87:21 88:9 90:1,5 91:7
    92:2,7,12 93:3,5,9 94:2
    95:10,20 98:3,8,14
    100:20 101:4 103:11,21
    104:9,25 105:22 108:4
    108:23,24 109:4,8
    112:1,16,23 113:6,17
    113:23 144:20 159:9
    169:11
**agreed** 108:10
**agreeing** 149:19
**ahead** 44:20 62:21
    118:13 132:25 165:4
**AHFS** 3:9 33:7 133:8
**air** 176:4
**Airport** 1:15
**al** 1:11 5:5,6
**alcohol** 51:14 60:18 70:7
    107:15
**Alicia** 2:12 5:23 114:19
    114:21
**allowing** 161:14
**alternate** 58:16
**alternative** 88:2 104:12
    113:4
**Altoid** 46:23
**Altoids** 44:24 45:7,14
**Amazing** 111:2
**Amber** 2:17 5:13
**AMC** 18:9
**amended** 174:15
**American** 31:22 69:5
**amount** 26:11 46:6 47:12
    105:4

**analyses** 61:17
**analysis** 3:23 4:3 9:8,14
    10:20 11:1,6,22 12:5
    13:4,11,12 14:23 15:7
    30:23 31:16 41:23 42:7
    48:4,23 54:17 61:2,9,14
    61:14 64:23 111:14
    113:5 169:23
**analytical** 3:14 4:8 57:10
    60:1 78:15,18 79:1 85:6
    113:22
**analyze** 60:10 104:4
**analyzed** 42:11
**analyzing** 58:21
**and/or** 92:21
**Angela** 18:10
**answer** 16:14 18:23
    26:11 29:1 37:14,16
    42:20 43:8 46:4 61:11
    62:21 70:14,16 77:20
    93:8 99:12,16,20,21,24
    120:11 134:22 138:6
    143:3,22,23 144:1
    164:6 176:19
**answered** 148:20 160:22
    162:5,12,14 164:5
**answering** 46:14
**answers** 10:10,13
**antemortem** 4:5 39:4
    52:21 72:10,14,22 73:9
    74:21,24 75:2 84:4
    96:25 97:19 104:22
    106:7 108:20 109:13
    128:17,19 134:9 145:8
    178:6
**anti** 73:9
**anticipated** 165:9
**antidepressants** 93:5
**anybody** 170:17
**anymore** 63:3
**apart** 169:5
**apologetic** 118:25
**apologized** 126:25
**apology** 119:5
**apparently** 126:13
**appear** 19:14 21:2 42:10
    53:3 69:25 152:24

**appears** 88:4
**Apple** 3:15 79:6
**Apple's** 79:17
**applicable** 163:12
**apply** 169:8
**appreciate** 125:24
**approach** 113:2
**appropriate** 85:4 124:16
    124:20 130:12 139:5
    147:18 148:10
**appropriately** 163:24
**approved** 43:12 139:6
**approximately** 33:12
    129:23 130:6,16 148:11
**April** 17:7
**archive** 65:24,25 86:5
    96:16
**area** 54:10,14 92:22
    97:21 117:15 131:17
**areas** 87:11
**argument** 136:9
**argumentative** 171:18
**arm** 54:7,8,13 59:5,5,8,9
    131:13,16 140:4,5,6,6
    160:18,19
**arrest** 131:20 132:15,20
**arrhythmia** 131:20
    132:15,21 153:2
**arrhythmias** 153:2,13
**Arrivals** 1:16
**arrived** 131:6
**arteries** 63:6
**arthrosclerotic** 131:22
**article** 3:16,19,21 4:5,8
    4:12 75:12 83:19 86:3
    88:19 89:5 91:17,23
    96:12,23 97:5 100:12
    105:13 144:18 169:23
**articles** 66:6 93:16
    101:23 102:5,7 144:8,8
    144:13 170:9
**artifacts** 63:10
**asked** 15:19 24:7 43:24
    44:5 62:5 88:14,17
    116:10 126:14 127:20
    127:22 143:5 144:6,14
    148:4,19 158:12,14,25

PLAINTIFFS' EXHIBITS 013079

161:25 162:5,11,13,24
164:18,19 166:3,22
168:19,20 171:2 176:4
**asking** 15:6 18:14 28:2
62:6,10 89:10 90:21,24
127:9 133:5 135:5
171:12 173:6
**asleep** 154:7
**aspects** 17:25
**assays** 13:8
**assess** 45:25
**assigning** 39:16
**associated** 12:14 94:7
133:14 134:4 145:25
**assume** 13:21 16:20
18:10 21:21 23:5,15
28:8 29:21 38:6 42:22
43:9,10 47:9 49:16 54:2
69:20 71:15 72:18
129:14,17,20,22,24
130:3,8,11,14,18,21,24
131:2,5,9,11,14,18,23
140:1,3,8,24 141:15,20
142:12 146:23 163:19
169:13
**assumed** 50:12
**assuming** 45:6,15 56:11
74:11 83:9 115:24
141:19,21,21 148:4
151:7
**assumption** 44:18 82:22
169:14
**assumptions** 166:4
**assurance** 69:11
**assure** 65:2
**atria** 153:3,7 156:14
**atrial** 36:16 131:21 153:3
153:10,11 156:8
**atropine** 70:7
**attempt** 73:17 108:17
119:2
**attempted** 121:11
**attempting** 96:25 97:18
**attended** 10:25 11:9
**attorney** 17:14 19:7
138:22 177:12 180:10
180:13

**attorneys** 158:17
**authored** 48:7
**authority** 170:14
**autolysis** 63:17
**automatically** 108:3
**autopsies** 13:25 68:11
**autopsy** 29:18 58:24 59:7
81:23 113:19 131:9,19
148:13 168:2
**AutoText** 69:24
**available** 23:2 32:9 58:11
61:24 64:22 103:17
149:13 172:8
**Avenue** 2:10
**awaken** 154:23
**awakened** 131:3
**aware** 11:19,23 15:18,22
15:24,25 16:2,9 39:21
41:10 70:21 75:20
125:1 137:10,12,13
146:12 156:10 157:16
174:21
**axilla** 54:12,12
**axillary** 54:3,6,16 55:11
56:3,6,19 68:19 75:25
76:11 89:11 131:12,15
140:4
**a-n-t-e** 73:9
**a.m** 1:18 53:19 131:3,7
131:10 148:14,14

**B**

**B** 4:11
**Bachelor** 124:2
**back** 9:12 14:25 21:1
32:25 37:4 47:7 50:16
51:20 53:20 55:23
66:22 72:22 73:8 74:20
86:21 96:19 99:5,6,13
101:9,15 105:3 106:10
108:6 110:4 117:9
118:3,24 123:8 124:25
133:6 135:11 137:7
144:3,5 145:1 150:14
163:18 164:15 178:19
178:20,24 179:4,7
**backed** 82:10

**Bacon** 2:13 5:24
**bad** 72:16 102:20
**ball** 165:15
**ballpark** 72:9,17 98:16
106:4,4,17 145:12
**Barbieri** 1:15 2:20 3:2,4
5:4 6:4,10,18 17:4,20
20:14,17,18 32:14 40:2
40:19 44:22 47:24
53:24 76:13 77:13
78:24 85:25 88:14
100:8 101:19 102:11
107:6 110:11 114:14
179:16
**Barbieri-1** 5:1
**Barbieri-10** 83:11
**Barbieri-11** 85:22
**Barbieri-12** 88:11
**Barbieri-13** 90:7
**Barbieri-14** 94:20
**Barbieri-15** 96:8
**Barbieri-16** 100:5
**Barbieri-17** 102:8
**Barbieri-18** 107:3
**Barbieri-19** 110:8
**Barbieri-2** 17:1
**Barbieri-20** 138:14
**Barbieri-3** 17:16
**Barbieri-5** 32:11
**Barbieri-6** 39:23
**Barbieri-7** 40:16
**Barbieri-8** 48:1
**Barbieri-9** 78:21
**Barry** 69:16,18
**base** 75:16 76:1
**based** 28:20 34:22,23
39:13 42:9 59:13 71:1
72:7 73:3 77:4,14 78:7
82:21 98:23 99:10
106:11 115:21 120:7
122:5,25 151:15 161:1
161:16 168:9 169:16
176:2
**Baselt** 25:16 26:19 95:12
**Baselt's** 25:13 28:6 31:11
95:25
**bases** 136:9

**basically** 35:21 83:20
84:8 118:6,18 156:6
**basis** 26:10 38:21 47:14
95:22 109:4,9 127:23
156:24,24
**bearing** 85:2
**beat** 153:8
**beating** 153:9,14,19,22
156:14,19
**bed** 157:18
**began** 131:5
**beginning** 33:17 53:2
98:6 111:13 118:4
**begins** 96:23 113:2 153:8
**believe** 7:10 16:4 19:15
31:8 38:6 46:21 57:7
90:10 109:18 115:14
119:24 128:9 136:20
**benefit** 106:3
**best** 58:12 63:11 91:17
119:2 121:6 144:1
**better** 43:21 48:8 83:23
92:5,14 133:20
**beyond** 148:3,3
**bibliography** 89:5
**biceps** 26:15
**big** 61:4 130:22
**bigger** 56:22
**big-sized** 45:14
**bill** 115:21
**billed** 115:17,19
**bio** 30:7
**bioavailability** 26:20,24
27:4,21,22 28:6,10,19
29:3 33:23 34:2 66:9
**biological** 16:6 43:25
111:20 143:14
**biologicals** 50:3,13
**bit** 60:23 114:23
**blood** 3:18 4:6 9:8,14
10:19 11:1,5,22 12:5
13:4,12 14:4,23 15:7,21
30:7,24 32:9 35:9,17
39:4 48:4,19 51:2,4,7
52:18 53:3,25 54:17
55:6,9,11,18 56:2,9,14
56:15 57:1 58:3,20

PLAINTIFFS' EXHIBITS 013080

59:10,14,21,23,24,25
60:2,11,17,22,24 61:1,8
62:18,23 63:2,3,5 64:23
67:23 71:2,2 75:17,23
76:2,19 80:17,18 81:16
81:20 82:20,22,23
83:21 84:4,4 85:3,7
87:3,5,10,14,21,24 88:2
88:5,7 91:10 92:6,21
93:1,25 95:7 100:24
103:17 104:2,4,18
105:5,20 111:19 112:13
112:19,20,21 113:3,15
120:4 122:5,11 128:16
128:18 129:17 130:10
131:11,15,16 132:5,6
132:18 140:6,9,13,16
141:12,23,24 142:4,6
142:15 144:24 145:12
145:14,18,25 147:21
148:15,16 153:19
154:18,22 158:8,21
160:13,14,14,17,20,24
162:21 163:19 164:1
173:17 174:5 176:9,25
178:10
**bloodstream** 67:16
**blood/fluid** 81:22
**blow** 47:2
**board** 69:14
**body** 25:18,23 34:16
62:19 67:11 71:14 72:7
73:1 95:4,5,6,22 103:18
109:16 171:4
**bold** 173:12
**book** 31:11 32:15 33:7,9
95:13 101:20 102:12,14
102:15 111:3
**books** 102:4
**bottom** 33:1 85:17 86:22
**brain** 26:1 95:16
**Braithwaite** 96:12
**brand** 118:17
**break** 53:14 63:7 100:10
101:8 113:25
**breakfast** 130:2
**breaking** 62:24

**breath** 154:23 155:4
157:20
**breathe** 131:4
**brief** 30:19
**briefly** 115:9
**bring** 16:16 65:8
**British** 3:21 88:20
**broad** 128:15 152:21
**broken** 66:8
**brought** 21:17 22:20
31:12 41:24 42:7
**Building** 2:9
**buried** 86:16
**Burt** 128:8 174:8
**business** 147:15,16
**B-a-r-b-i-e-r-i** 6:11

### C

**C** 2:1
**calculate** 72:22
**calculating** 74:20 98:11
**calculation** 75:1 106:9
147:3
**calculations** 75:13 93:25
94:6,11 105:19 106:9
**calculators** 24:22
**California** 2:5,14 29:19
45:10 171:14
**call** 49:20 51:11 63:1,25
64:2,6 174:10
**called** 20:21 22:4 31:21
63:16 76:9 77:12
102:12,23 103:5 105:4
131:6 153:11
**calls** 17:25 115:4 118:24
**camping** 130:22
**cardiac** 84:4 91:10
104:18 108:2 112:13,20
112:21 131:20 132:15
132:20 134:19 166:12
166:14,18 171:7
**cardiologist** 132:12
**cardiovascular** 131:22
**career** 7:7,11
**carefully** 82:8
**Caremark** 4:16
**carry** 20:20

**carryover** 93:21
**case** 5:8 8:4 9:18 13:19
14:11,21,25 15:3,12,21
16:3,6,8,11,11 18:2,4
19:12,18,25 20:4 22:5,9
22:21 23:11 29:6 31:2
39:6,12,15 46:7,10 48:7
48:11,14,16 49:4,22,25
51:24 52:4,5 57:22 59:3
61:9,10,25 62:8 63:21
64:7 65:8,19 67:25
69:20 71:15 74:11
100:3 106:20,21,24
114:20,25 115:2,11,18
116:10 118:1,11 119:15
119:21 120:2,8,14
121:3 124:10 126:7
127:25 138:5 146:22
154:12 155:21 156:4
158:24 159:11 160:17
161:12,20 163:16
166:25 172:9 174:11,14
177:22 178:5 180:15
**cases** 8:8,19,25 9:3,4
10:14 13:22 24:17 44:2
50:2 65:20 66:19,19,20
66:21 76:22,22,25
82:20 124:6,7 161:12
**casework** 65:6
**causation** 118:8
**cause** 23:24 24:12,18
39:16 75:17 76:1 78:4
82:8,21 108:18,25
120:14 132:14 134:21
149:18,23 159:25 161:6
161:18 173:16 175:4
176:12
**caused** 46:11,12 76:25
78:8 135:2
**causes** 24:8 151:15
**caveats** 94:7 98:18
106:11
**cavity** 55:4
**CD** 12:21
**ceiling** 118:18
**cell** 51:2,4,7
**cells** 62:24,24,25

**central** 80:17 87:5
**certain** 49:7 52:17 54:23
60:16 66:17 73:4
**certainly** 13:1 26:11 44:8
46:25 67:22 68:13 70:2
70:24 76:24 78:3 79:24
87:21 98:5,8 108:24
117:14 123:11 128:24
134:23
**certainty** 133:2
**certificate** 29:22 132:14
**CERTIFICATION**
180:1
**Certified** 1:19,19 180:4
180:19
**certify** 180:5,9
**cetera** 21:5 22:13 32:10
72:8 73:2 118:9 129:1
**challenge** 136:5
**change** 10:9 104:3 150:9
152:23 157:14 168:9,14
**changed** 132:13 164:21
175:4
**changes** 88:5 103:10
113:3
**changing** 168:2
**chapter** 102:12,23
**characteristics** 68:25
**charge** 46:7 62:14 69:14
**charging** 115:13
**Charleston** 1:2 5:8
**chemist** 46:7
**chemistry** 32:7
**chest** 55:4 56:10,12 67:23
**children** 4:13 5:22
107:23 144:16
**chosen** 7:12
**cinnamon** 44:24 46:23
**Circling** 123:8
**circulate** 27:15
**circulating** 34:18 97:23
98:10 142:6
**circulation** 27:13 34:2
**circumstances** 65:23
98:24 99:11 120:11
168:8
**civil** 3:8 8:4,15,23 9:4

13:18 20:23 124:7
clarification 28:3 117:25
clarify 37:17 87:19
  121:22
clarity 44:10
Clarke's 3:23 4:3 31:16
  90:11 94:24
clear 37:18 72:23 73:21
  94:5 111:24 129:15
cleared 176:4
Cleveland 2:10 5:18
client 31:9 58:15 62:10
  127:25 147:17
clients 31:6 52:1 143:16
  158:19
clinical 3:19,21,22 4:5
  38:19 50:18,21 51:24
  51:25 52:1,4 66:19
  88:20 96:12 133:11
  136:19 149:4,12 170:18
  176:12 179:10
close 55:4 60:23
closer 56:10 57:1 84:3
  109:21
clotted 60:6
club 65:11
cocaine 107:15
Coe 91:16 105:2
colleagues 11:20,25
  30:10 65:18
collection 57:4,7 111:22
college 123:17,24
Colorado 29:7
column 84:14 86:16,23
  92:19 93:20 107:24
combination 81:21
combined 8:14
combining 149:12
come 14:19 15:12 16:20
  46:2,9 58:6 60:12 65:11
  65:21 91:16 101:9
  127:14 136:4 170:1
  175:23
comes 14:16 56:15 58:14
  66:7 75:7
comfortable 157:1
coming 14:3 41:8 112:19

112:20 172:4
commencing 1:17
comments 49:7 51:19
Commissioner 180:5,20
common 14:16 54:19
  157:10
communication 19:3
community 35:15 38:25
  79:18 102:2 107:18
  110:16
companies 158:17
company 29:12 85:18
  167:20
compare 100:23
compared 84:4
completely 79:21 173:4
compliant 130:12,25
  148:10
components 26:9
compound 14:16 26:5
  32:8 87:25 147:17
  176:17
compounds 69:1
computer 12:21 16:21
  49:2 66:5 122:24
concentration 26:1,10
  34:22 35:2 38:20 39:9
  59:8,19 81:20 82:22,24
  87:13 95:22 96:2 98:11
  105:20 128:21 143:17
  159:17
concentrations 4:6,13
  34:7,8,18 35:8,22 36:5
  36:17 38:18 71:14
  82:10,20 84:3 87:5,20
  89:17,19,21 91:9 92:5,6
  92:14,24 93:1,7,15
  95:15 97:1,1,19,20,23
  98:10 100:23,25 104:2
  104:17,21 108:2 111:19
  112:12 133:10,15,21
  134:4 176:25
Concepts 3:19
concern 128:22
concerned 98:2
concerning 22:9
concluded 179:25

concludes 179:15
conclusion 113:9 172:5
  173:15
conclusions 85:4 175:23
condition 166:12
conditions 166:18
conference 12:13,13,17
  12:18
conferences 10:25 11:5
  11:16,20
confident 10:6
confirmed 159:20
confused 117:20
confusion 126:11
connection 89:17
consensus 35:15 38:25
  39:2 170:14
Consequences 100:16
Consequently 89:19
  104:20
consider 54:24 55:1
  59:24 160:23 162:23
  163:14
considered 7:18 14:1
  31:9 33:25 82:8 102:19
  133:22 140:12 176:11
  176:18
consistent 35:25 36:8
  65:18 95:24 132:19
  141:11,12,24 142:11,16
  148:17 163:6 164:1
  171.16
constant 11:18 111:20
consult 171:24 172:11,11
  172:17
consultation 15:1 172:8
consulted 14:22
consulting 172:16
contact 20:9 21:13,24
  29:25 30:2,11 31:5
  118:13 119:22 120:23
  121:11 174:9
contacted 16:3 30:23
  64:9 117:24 118:20
  119:9 125:8 126:13
contacting 119:2
contain 60:5 139:5

contained 47:12 109:15
container 44:25 45:7,24
  46:1,6
containers 46:23
containing 88:7
contains 75:13
contaminated 58:23 63:5
contamination 55:24
  56:16
contentious 113:21
context 38:19 133:11
continue 150:16
continued 4:1 97:20
  108:9
continues 81:15
continuing 10:25 11:4,21
  81:5 105:12 108:12
  111:5 125:18
contributory 77:4
control 85:6 132:7
conventions 12:7
conversation 30:20 50:12
  115:9 117:2 120:20
  126:24 128:8
conversations 30:19
  64:14 114:24 117:21
Cook 96:11
copies 66:3
copy 20:24 114:5 118:16
cordial 118:25
corner 6:22
coroner 14:22 15:2,4
  29:18 30:1 54:2 62:9
  75:16 76:1 79:8 110:21
  122:6 128:3 131:15
  132:4,10,13 140:3
  149:2 159:23 160:17,25
  161:5,18,19 162:9
  168:2 171:13,22 175:4
  175:11
coroners 146:12 158:14
  158:16 159:4 174:22,22
coroner's 12:7,12,13
corpse 111:21
correct 6:23,24 7:9,13,17
  16:17,21 17:11,12,21
  18:13,16 19:5 21:18,24

PLAINTIFFS' EXHIBITS 013082

23:25 24:1 26:16 34:20
36:6 37:11 38:9,11
41:14 43:13 44:13 47:2
50:21,25 51:4 53:5,6
59:22 64:24 67:20
73:10,15,16,19 74:8,16
74:17 75:15 77:8,9 79:2
86:13 96:5 107:22
119:22 120:15,19 123:7
143:6 145:2 147:3
149:1 161:20 165:16,23
169:10,14,23,24 170:10
170:18
**correctly** 34:10 35:12
80:20 81:24 82:12,25
89:24 91:14 95:18
97:25 104:23
**correlations** 73:17
**corresponding** 61:16
87:14
**corroborating** 113:4
**costs** 58:16
**counsel** 5:20 47:1 76:1
108:10 135:18 144:6
180:10,13
**count** 51:3,4,8 168:1
**counted** 166:4
**country** 172:17
**County** 31:8,9 62:9 122:6
128:3
**couple** 80:14 111:17
115:25 117:1 123:10
140:1 144:3
**course** 12:24 49:23 146:5
163:11 172:20
**court** 1:1 2:17 5:7,14,17
6:2 8:14 21:23 28:17
37:23 99:6,13,17,22
138:13
**CPR** 131:6
**criminal** 8:8,15,19,23
13:19,22 124:6
**cross-check** 58:12
**cross-checking** 85:19
90:25
**cross-exam** 97:12
**Cruz** 31:8,9 62:9 122:6

128:3
**Cubbler** 18:10,11,12
**cure** 126:1
**current** 19:16
**curriculum** 3:3 6:15
**cushion** 47:1
**custody** 132:6
**cut** 33:2 54:1 131:15
140:4
**CV** 123:8
**CVS** 4:16
**Cyril** 4:15 110:18,20

### D

**D** 143:25
**daily** 35:10,11 167:16
**Dan** 29:15 41:16 73:23
77:15 129:18 163:5
166:11,17
**danger** 56:1,5,13,24,24
**dangerous** 134:18
**Daniel** 1:7 4:16 122:5
**Dan's** 74:3
**data** 14:3 24:6,9 30:8
48:17,24 49:1,2,3 97:22
109:11 122:19,21,24
123:1 173:15
**database** 3:6 18:3
**date** 6:21 66:17 115:18
115:22 117:5 128:6
180:8
**dated** 132:1
**dates** 19:3
**Daubert** 136:5
**day** 31:13 127:24 129:25
141:16 148:8
**days** 68:6 71:18 141:16
146:15,17
**dead** 52:7 131:7
**deal** 145:13
**dealing** 106:25
**death** 15:3 23:24 24:8,12
24:18 29:22 39:16
47:11,19 67:25 69:22
71:18,23 72:5 73:25
74:4,7 75:17,25 76:1,12
76:25 78:4,9 81:20,23

82:8,20,21,24 89:12,18
89:20,21 93:1,18
104:17 108:18 109:1
111:21 113:16 120:15
120:18 122:12 129:19
131:19 132:14,14
134:24 135:1 141:17
146:10,25 147:6 149:18
149:23 151:9,14 152:5
153:21 155:9 156:3,7
157:16 159:25 161:6,18
163:21,23 166:18 168:3
171:8 173:16 175:4
176:12
**decades** 137:7
**decent** 79:24
**deciding** 168:24
**decision** 39:12,14,16
118:7 149:17 172:13
**deck** 12:16
**Deeds** 180:5,20
**deem** 147:18
**defective** 167:13
**defend** 94:5,6,11,14
**defendant** 5:5 175:24
**defendants** 1:12 2:7 5:24
6:1 114:20 120:18
**defensible** 94:1
**defer** 149:2,3,4,22 161:4
**deferring** 161:9,13
**definitely** 8:12 93:14 98:9
**definitive** 70:11,20
142:20 169:22
**definitively** 78:8
**deformed** 60:5
**degree** 7:3,4 45:25 77:4
96:24 97:18 98:6
166:17
**degrees** 123:24 124:1
**delay** 111:21
**delays** 58:16
**deltoids** 26:15
**department** 66:15 69:17
**departments** 48:22
**depend** 46:15
**dependent** 146:6,8
**depending** 67:19 128:25

154:25
**depends** 93:11 116:3
**depo** 40:20
**deposed** 18:15,15,21,22
18:24 23:3 49:22,25
50:1,5 117:21 126:15
**deposition** 1:14 5:4,10
6:19 8:16 15:19 16:10
17:10 19:4 21:14 22:24
23:4,7,16 115:2 116:5
118:3,4 125:24 127:9
165:15,18 179:16,25
180:7,12
**depositions** 8:19 18:1
**derivative** 84:10
**Derrick** 110:13
**describe** 16:1 160:16
**described** 52:1 90:3
**describes** 44:23
**description** 83:24 160:23
**designated** 126:12
**designed** 57:10
**desperately** 37:25
**despite** 162:19
**determination** 109:12
**determinations** 82:9
**determine** 159:25 161:17
**determined** 35:9 85:7
161:1 162:21
**de@ernstlawgroup.com**
2:4
**diagnosed** 170:17
**diagnoses** 24:18
**diagnosis** 24:2 168:2
**Dianna** 1:18 5:16 180:3
180:19
**die** 78:4 154:24 156:11
157:19 158:3
**died** 52:14 63:14 76:14
77:15,24 125:1 132:2
134:14 148:11,14
**dies** 59:6
**difference** 60:1,4 61:4
**different** 13:25 33:23,24
35:3 48:22,23 58:3
59:11 60:12,15 62:11
65:19 103:18 144:8

164:20
**differently** 60:17
**difficulties** 103:19
**difficulty** 16:24
**diffusion** 67:15
**Dig** 98:23 99:10 134:4
**Digitek** 1:4 129:25 132:1
  137:11,14 138:9 139:3
  139:13,19,20 141:1,18
  148:7,8,12 163:20,22
**digits** 33:3
**digoxin** 4:13 8:25 13:7,12
  13:21 14:4,23 15:3,7,10
  15:13 24:21,25 25:15
  25:17,22 26:1,3,20
  27:22 33:6,18 34:7 35:2
  35:24 36:5 37:9,11 38:7
  38:9,18 40:10 43:10
  45:7,20 46:1 47:13,17
  47:18 51:14 59:19
  60:20,21 61:9,22 66:14
  66:18 67:2,10,19 68:15
  68:19,22 69:22 70:5,6
  70:12 71:4,17,21 73:4
  74:2,3,21 75:18 77:6,16
  77:24 78:3,8 81:4,10,11
  82:5 86:12 89:12 91:9
  92:4,13 93:16 94:25
  95:4,6,17 96:17 98:2
  100:3 104:17,20 107:9
  107:16 108:17,25 112:8
  120:7 122:11,14,23
  123:6 127:18,19,21,23
  127:24 128:1,5,12
  130:4,5,7,15,18 132:4,8
  132:16,16,19,19 133:10
  133:15 134:9,13,14,15
  134:17,24 135:1 136:21
  139:22 140:20 141:1
  142:3 143:6,13,17
  144:9 145:21,25 148:17
  150:20,22,25 151:6,8
  151:15,23 152:21
  153:24 154:5,5 155:2
  155:22 156:4 157:4,12
  157:19 158:9,21 159:3
  159:17,20 161:3 168:3

169:23 170:18 171:3,5
  171:5,24 173:17 174:6
  179:8
**digoxins** 14:16
**diltiazem** 51:14 52:12,13
  52:24 53:3,10 70:8
  73:22,24 76:9,14,19,23
  77:1,3 112:7 166:22
  176:23,23 177:4,16
  179:5,7
**direct** 30:2
**direction** 56:17
**directly** 15:3 30:1 70:2
**disagree** 36:22 79:22
**disagreed** 144:22
**disclosure** 116:9 119:10
  119:20 120:22,24
  126:21,23
**disconnected** 59:6
**discuss** 30:23 65:2,5
  120:24 121:11 126:5
**discussed** 12:6 119:17
**discussion** 19:20,21 22:7
  30:15 50:8 105:17
  137:18 164:14 165:17
  172:8
**discussions** 20:10 21:20
  22:1,6 165:8,11,14,20
**disease** 24:12,12 131:22
**diseases** 24:3,9
**dispenser** 130:19
**Disposition** 95:4
**distribute** 60:16 66:12
**distributed** 25:18,19,23
  95:5
**distribution** 24:25 25:5,7
  66:9 74:25 75:5,6 92:21
  118:9
**district** 1:1,1 5:7,7
  158:17
**Division** 1:2 5:8
**doctor** 6:12 121:10,20,24
  123:12 124:25 126:5
  131:1,1,19 133:20
  136:11 142:24 150:18
  159:13 164:9 166:13
  174:3 175:17

**doctors** 7:16 159:5
  171:13
**document** 17:14,21 19:7
  19:15 20:21 21:15,22
  40:5 49:17 64:18
  112:14 118:5 122:1,7
  128:4 138:18,23 177:12
**documentation** 20:8,9
  40:13 44:6 66:23
**documented** 30:16 68:2
**documents** 17:24 29:13
  64:8 117:12 125:6
  126:7
**doing** 51:2 72:17 78:10
  78:20 115:13 137:18
  139:23 160:9 170:5,7
**Don** 2:3 5:21 20:11 84:22
  86:1 150:6
**Donahue** 2:12,21,23 5:23
  5:23 22:17 114:2,6,10
  114:12,19 116:7 120:12
  121:16 125:16,20,22
  127:4 129:7 132:22
  135:22 136:6,25 137:16
  137:21 139:8,14 140:11
  140:19 142:1,18,25
  143:7 144:11 145:5,15
  145:20 146:2,18 147:13
  148:18 149:7,16,25
  151:10,17,25 152:14
  154:1,9,16 155:6,11,18
  155:24 156.20 157:9,23
  158:4 159:8 162:4,13
  163:1,8 164:4,25 165:4
  174:2,20 175:9,13
  176:14 178:22,25
**dosage** 38:21 105:19
**dose** 27:8 28:11 33:19
  34:8,16 35:10,11,20
  39:16 52:17 69:22 71:3
  71:17 73:1 75:1,3 106:7
  106:10 142:5
**dosing** 24:22
**double** 139:4 141:17,19
  142:6,14 163:25 164:2
**doubling** 142:5
**downward** 56:12

**Dr** 5:4 11:24 17:4,9 18:15
  20:17 22:24 29:6,10
  30:1,3,9,14,15,23 31:1
  40:2 44:22 47:24 49:17
  53:24 54:2 57:22 62:7
  69:8,13 76:8,13 77:12
  77:13 78:24 83:7 85:25
  88:14 100:8 101:19
  107:6,14 110:11,24
  114:14 132:4 140:4
  166:13 174:4,10,12
  179:16
**draft** 69:24
**draw** 54:17 55:25 56:11
  56:13 57:8 58:25 60:9
  67:20,25 76:2,11 83:8
  85:4
**drawing** 55:18 56:2 57:1
**drawn** 56:11 71:22 75:23
  75:24 81:16,22 89:11
  98:23 99:10 131:12
**drew** 54:3
**drip** 59:4
**drive** 66:5
**Drs** 64:21
**drug** 3:9,19 4:5 28:9 32:7
  34:8,24 35:8 66:8 81:21
  82:9 85:9 87:4,11,13
  93:17 97:23 100:25
  102:24 106:25 111:19
  112:12 113:3 131:25
  133:8 134:18,20,20
  152:21 158:17 176:15
  179:8
**drugs** 3:23 4:3,9,11 12:15
  31:17 32:6 60:16 80:19
  82:4 86:9 91:6 92:25
  97:7 102:13 104:2,15
  111:14,24 143:21 144:9
**due** 104:18 131:20,20,21
  132:15,15,16,20
**duly** 6:5 89:2 180:7
**duplicates** 16:20

**E**

**E** 1:7 2:1,1
**earlier** 32:19 90:21,24

PLAINTIFFS' EXHIBITS 013084

116:11
**early** 132:1
**easily** 16:21
**East** 5:18
**Easter** 130:22
**Ecstasy** 84:13
**edition** 3:23 4:3 25:16
  32:18
**editor** 3:15 78:25 80:2
**editorial** 80:5
**editors** 80:1
**education** 10:25 11:4,21
**Edward** 1:14 2:17,20 3:3
  5:4,13 6:4,10
**effect** 35:3 151:8,14
  157:7
**effects** 34:9,20 152:2
  155:2 157:4
**efficient** 10:1
**efforts** 10:9
**eight** 10:24 11:2 35:10,19
**either** 15:8 24:12 29:17
  29:21 30:24 56:20
  57:22 158:5 159:23
  171:24 172:11 176:1
**elaborate** 116:21
**electronically** 66:6
**elements** 60:6,17
**elevated** 71:4
**elevations** 87:4
**Eleven** 141:9
**elixir** 33:19
**Ellis** 2:8
**emphasizes** 97:20
**employed** 180:10,14
**employee** 15:19 180:13
**employer** 124:10
**ends** 112:13
**engaged** 19:12,12
**entire** 25:18 105:13
**entry** 17:9 18:6
**environment** 88:6
**Ernst** 2:3,3,22,23,24 5:21
  5:21 13:23 16:3 17:13
  18:23 19:6,21 20:11
  21:21 22:2 26:5 27:2,25
  28:15 37:12,16,25

38:10 41:14 42:12,18
43:14 44:15,17 45:12
47:20 49:12,21 52:9
54:22 56:4 57:23 62:20
63:24 64:9 67:5,8 71:25
74:9 75:19 76:3 77:10
77:17 79:9,13 80:24
81:1,5,8 82:2,15 83:3
84:23,25 85:11 87:1
88:16,24 89:22 90:4
91:19,21 94:3,18 97:2,6
97:11 98:4 99:1 100:1
101:2 103:1,13,22
104:7 105:8,12,15
106:22 108:7,13 111:5
114:24 115:13 116:4,12
116:24 118:7 119:17
120:5,21 121:19 125:23
126:4 127:7 129:11
133:3 135:3,18,23
136:10,18 137:9,23
138:11,16,24 139:11,17
140:14,21 142:8,23
143:4,9 144:12 145:6
145:16,22 146:7,21
147:19 148:2,23 149:10
149:21 150:3,9,17
151:4,13,20 152:3,10
152:17 154:3,11,19
155:8,14,19 156:2,22
157:11 158:2,6 159:12
160:4 161:15 162:6,17
163:3,17 164:8,10,17
165:1,7,21 166:3
167:22 168:11,16,19
169:15,20 170:22 171:2
171:9,12,17 172:2,6,19
172:25 173:8,18,21
174:12,17 175:6,16
176:21 177:10,20,23
178:17,23 179:1,12,22
**Ernst's** 19:11 62:6
  121:10 166:21 167:25
**error** 57:11 61:6,8,13
  75:7 96:24 97:18 98:6
**errors** 10:11
**especially** 61:4 65:22

82:19 98:12 171:23
**Esquire** 2:3,8,12
**essentially** 17:23
**estimate** 72:19 74:23
  105:19 106:18 115:20
**estimated** 106:25
**estimates** 73:14,15 97:22
  106:4
**Estimating** 4:5
**Estimation** 105:4
**et** 1:11 5:5,6 21:5 22:13
  32:9 72:8 73:2 118:9
  129:1
**ethical** 7:25
**ethyl** 60:18 70:7
**Euclid** 2:10
**evening** 130:1,1,16 148:9
**events** 66:8 153:23
**eventually** 118:24 121:3
**everybody** 65:10 77:23
  109:23 160:8
**evidence** 30:22 46:15
  92:8,13,16,17 135:19
**evolves** 170:10
**exact** 121:1
**exactly** 45:1 116:21
**examination** 2:19 6:7
  114:11 121:18 165:5,7
  174:1 175:15 177:13
  178:16
**examined** 6:5
**examiner** 15:4 24:7
  161:19
**examiners** 158:16
**example** 52:12 59:10
  60:19 65:16 66:19 91:9
  93:6 104:16 172:15
**Examples** 86:9
**exceedingly** 128:16
**Excellent** 102:3
**excerpt** 3:9,24 4:4,10,14
**excess** 71:3
**excessive** 4:13 108:1
**excuse** 139:21
**excused** 179:24
**Exhibit** 3:1,3,5,6,7,9,10
  3:11,12,14,16,19,21,23

4:1,3,5,8,10,12,14,16
5:1 6:18 17:1,5,16,20
17:24 20:14,18 32:11
32:14 33:12 39:23 40:2
40:16,19,21 41:12
44:13 47:24,25 48:1
51:13 64:18 69:25
73:22 78:21,24 83:11
83:15 85:22 88:11 90:7
94:20,23 96:8,11 100:5
102:8,12 107:3 110:8
116:9,14,22,25 120:22
121:12,25 122:15 123:9
124:9,22 132:9 133:6,7
135:12,14,19 138:14,17
139:2 146:23 158:24
159:2
**exhibits** 16:23 20:9 44:12
  117:9
**expect** 53:9 67:18,21
  68:14,18 71:6,8,10
  98:13 136:4 151:23
  157:7 159:4,22 160:2
  162:19 171:24 172:10
**experience** 7:12 13:11
  15:9 55:17 61:20
  119:12 151:16 152:9
  161:17 175:10
**experienced** 157:12
**experiments** 13:2 109:10
**expert** 3:7 8:4 19:12,17
  19:22 20:22 22:9 23:6
  23:11 29:5 116:9 120:1
  124:5 125:10,19 126:12
  174:13 175:5
**explain** 64:10 94:8
  117:20 118:11 119:1
**explained** 128:19
**exposed** 142:14 163:24
**expressed** 27:17
**extensive** 32:6
**extent** 50:11
**extrapolating** 73:8
**extremely** 105:21
**eyes** 152:24
**e-mail** 19:10,20

PLAINTIFFS' EXHIBITS 013085

**F**

fact 18:21 20:12 22:3
   74:11 80:16 108:18
   119:24 124:19 125:12
   142:15 144:13 149:20
   151:14 159:22 160:25
   166:24 167:1 178:3
factor 159:5,24 162:22
   176:11,18
factors 28:20
facts 21:5 132:17 142:13
   157:3 166:9
factual 24:6 49:5
faculty 11:4,21
fair 82:16 127:5
fall 15:18 23:2 113:20
false 111:25
familiar 23:18 40:6,24
   101:24 133:8
families 130:22
family 130:14
far 98:2 113:17 115:19
   147:22
fashion 124:16,20 130:13
   148:10 153:14
fatal 77:8 177:16,19
fatalities 176:24
fatigued 157:6
fax 40:3
faxed 40:4
FDA 43:11 167:11,15
fear 173:14
February 6:22
Federal 3:7 20:23
feel 115:10 156:14,17
   157:1 162:10 172:15
fellow 11:18
fellowships 7:17
femoral 57:14,20 59:10
   59:14 67:18 68:14
   80:18 84:17
fence 92:12
Ferner 88:19
fewer 169:1
fibrillation 36:16 131:21
   153:18 154:6,13 156:9
   157:15

figure 52:13 68:1 83:21
   89:6 170:13
figures 51:15
file 16:17 23:6 30:22
   125:7
filed 21:22
files 30:17,21 66:3,10,11
financially 180:14
find 18:20 30:2
finding 52:17
findings 51:18 120:3
   124:23
firm 5:14,17 41:14 118:7
   138:3
first 15:25 18:6 21:11
   37:4 49:20 53:1,13
   63:25 84:14 93:4 97:25
   105:11 107:25 113:2
   115:9 116:23 117:1,20
   125:8 144:4 165:16,17
   165:20 174:14 180:7
five 44:12,24 45:7,19
   46:10 64:3,12 132:2
   146:24 148:1
five-minute 53:14 101:8
flag 128:25
Flanagan's 101:19
flies 53:13
flipped 39:20
flow 55:23
fluid 85:5
fluids 63:6 111:20
focus 50:9
focused 43:24 120:9
folder 125:6
following 33:18 79:19
   99:7,14
follows 6:5
follow-up 64:5 114:16
footnoting 84:15
foregoing 105:17 180:6
forensic 7:1,22 8:22
   51:17 52:5 58:19 61:20
   66:18 69:5,12,18 98:22
   99:9 100:16 103:16
   133:5 143:19 167:16
forensically 94:1

forensics 66:20 170:6
forgot 63:19
form 26:21,24 30:7 95:17
   132:23 166:14
formal 65:14
format 18:4 51:25
formed 60:17
formerly 47:24
forms 26:2
formula 74:19
Formulary 31:22
forth 118:24 180:8
forward 21:14 88:16
   119:6 121:3
found 16:7 49:23 87:21
   95:16 137:17
foundation 91:21 103:2
   108:8 171:9
four 33:3 115:24 130:22
   148:11
frame 117:3
Francisco 2:14
fraught 73:11
Fred 3:15 79:6,17
front 51:18 63:19 132:8
full 6:9 34:5 112:4 113:2
function 72:8 73:2
   129:21
functions 69:11 72:7
   148:5
further 35:6 87:9 169:4
   180:9,12

**G**

gasping 154:23 155:4
   157:20
gastrointestinal 34:1
general 39:2 56:23 82:4
   85:2 92:22 104:10
   107:17 109:7 112:23
   120:7
generally 36:5 51:12 80:4
   89:20 133:22 136:20
   145:3 174:22
generate 49:4 153:13
generated 122:5 124:9
generates 18:3

generic 139:21,22
gentlemen 11:11 65:1
getting 47:7 98:16 117:17
   154:24
Gibson 23:12 88:14,17
Gideon 4:12 107:8
Gilman 31:19
give 24:10,11 57:7 58:13
   59:3 64:22 72:9,24 92:5
   92:14 114:5 117:3,9
   128:22 143:2 175:25
given 9:1,7 10:7,14 12:4
   18:21 27:8 72:6 75:3
   77:7 105:17,19 132:17
   144:7
gives 74:19
giving 59:13 66:17 161:9
glean 70:19
glycoside 108:2
go 6:12 21:1,14 28:21
   32:25 36:10 44:20
   52:23 62:21 86:8,15,21
   89:4 90:20 92:19 93:6
   95:3 100.11 103:4
   105:3,18 107:24 108:6
   108:15 109:17,25 113:1
   113:8 114:1,2 118:16
   132:25 133:6 135:11
   144:3,5 156:7 164:10
   165:4 171:7
goes 14:25 17:6,6 18:2
   27:1 82:7,19 96:19
   113:19 116:3 136:23
   137:6 154:20
going 5:19 13:23 14:3
   17:19 18:14,20 22:3
   28:10 47:9,10,16,20,21
   47:23 50:12 53:16
   56:12 59:9 63:5 71:15
   71:20,25 72:3 79:9
   80:24 88:24 94:9 97:2
   100:9 101:11 105:8
   109:12 114:3 115:7,23
   118.15,15 119:5 129:12
   129:14 136:5 138:17
   140:2 142:6 150:10
   152:16 153:18 163:18

PLAINTIFFS' EXHIBITS 013086

164:12 165:15
**good** 46:3 78:11 79:20
  90:25 102:20 103:16
  104:3 107:19 110:17
  114:13,15 121:20,21
  167:10
**Goodman** 31:19
**gosh** 32:25
**gotten** 71:12
**government** 62:12
**grab** 160:18
**grabbed** 140:5
**Graham** 101:24 102:22
**great** 73:18 145:13
**greater** 59:9 98:12
  109:16 133:15,21 134:4
**gross** 83:24
**group** 2:3 32:3,3 66:12
  69:15,19 143:25
**guardian** 1:8
**guess** 63:25 114:13
  177:24
**guessing** 115:15
**guided** 37:19
**guidelines** 7:25

**H**

**H** 4:15
**half** 75:1 76:20 148:11,11
**halfway** 21:6 91:4
**halos** 152:24 157:14
**hampered** 108:18 109:1
**hand** 25:13 40:1 116:16
  140:5 160:19
**handing** 20:17 78:24
  85:25 100:8
**handle** 115:15
**handled** 80:5 153:12
**happen** 14:14 62:17
  67:13,14 152:11,22
**happened** 16:1 118:22
  163:12 169:18 175:7
**happening** 59:1
**happens** 63:8 119:8
  152:16 154:12 160:3
**hard** 12:16
**Hardy** 2:13 5:24

**harming** 167:13
**head** 24:25 37:3
**headed** 69:18
**headers** 40:3
**hear** 157:5
**heard** 23:19 61:6 68:1,6
  68:10 175:3
**heart** 26:1 57:2,20 58:2
  71:1 80:17 81:12,16
  87:6,10,21,24 92:6
  95:16 140:17 146:1
  153:8,17,21,25 154:15
  154:17,22 156:10,19
  160:14 166:17
**held** 5:10
**help** 69:24 143:15 150:25
**helpful** 117:8
**helps** 39:7
**hemolyzing** 62:25,25
**high** 25:25 75:9 95:15
  96:24 97:17 98:6
  112:21 128:16 136:23
  176:16
**higher** 60:24 108:19
  109:13,17 128:20
**highly** 177:25
**hire** 176:1
**history** 3:5 17:5 20:4
  22:13 59:13 77:4
  141:11 149:4,11,14
  163:13
**hit** 118:18
**home** 20:20 130:23
**honestly** 120:11
**hooked** 118:24
**hope** 171:19 175:25
**Hopefully** 175:22,22
**Hospital** 31:22
**host** 144:6 147:10 157:13
  161:23 164:19
**hotel** 5:11 40:4
**hour** 115:3,5,7,13,14
  168:15
**hours** 35:10,18,18 62:19
  68:5,16,20 71:7,7,9,9
  75:25 76:11 81:23
  89:12 115:24,25 116:1

148:12 168:7
**human** 25:23
**humor** 84:3 91:5,11
  104:14
**humour** 3:16
**hundred** 8:13,15 27:8,9
  29:3
**Huntington** 2:9
**Hurd** 29:6,10
**hypertensive** 131:21
**hypothetical** 72:6 127:16
  129:13 134:22 144:4
  166:3,6,22 168:1
**hypothetically** 28:8 37:8
  38:7 75:22 76:8
**hypotheticals** 127:14
  168:20

**I**

**idea** 8:10,21 115:17
**ideal** 113:14,20
**identification** 5:2 17:2,17
  20:15 32:12 39:24
  40:17 48:2 78:22 83:12
  85:23 88:12 90:8 94:21
  96:9 100:6 102:9 107:4
  110:9 138:15 159:20
**Ignore** 129:2
**II** 2:17 4:3
**immediately** 63:13
  113:16 141:17
**implications** 86:23
**important** 39:8 61:3
  77:23 100:22 160:13
  163:4 168:25 176:10
**improper** 97:12
**inability** 131:4
**include** 26:14 46:23
**included** 43:22 44:3
**includes** 34:2 116:4,6
**including** 32:6 174:11
**incomplete** 72:1 99:3
  168:12
**inconsistent** 142:24
**increase** 27:22 28:10,13
  28:20 91:10,11 92:25
  151:5,8

**increased** 166:18
**increasing** 153:17
**increasingly** 91:5 111:24
**index** 2:19 3:1 4:1 134:15
**indicate** 127:8
**indicated** 133:7
**indicating** 54:7,11,12
  93:22
**indication** 92:5,14
**individual** 1:7,8 34:21,23
  59:2,4 122:10 134:19
  136:21
**individuals** 134:8,12
**influence** 4:6 24:9
**information** 3:9 20:3
  30:16 32:8,8 39:6 51:10
  66:12,16,25 70:20
  72:25 85:8 133:9 150:2
  159:10,10 161:11
  162:19,24 163:10,11
  167:14 168:25 170:9
**informative** 87:10,24
**ingested** 47:11 105:5
  106:7 141:16 154:5
  163:25
**ingesting** 148:12 164:2
**ingredient** 139:6
**initial** 30:6 117:21
**input** 70:2
**inquiring** 21:13
**insignificant** 159:16,18
  159:18
**instance** 175:8
**instances** 9:13 93:24
**institution** 123:25
**instructions** 46:20,22
**insufficient** 85:4
**intact** 12:23
**intake** 85:9
**integrity** 56:25
**intend** 119:25 120:13
**intention** 20:19
**interest** 9:11
**interested** 180:15
**interindividual** 34:6 37:6
**International** 3:16 83:14
**Internet** 24:22

PLAINTIFFS' EXHIBITS 013087

**interpret** 171:15 176:2
**interpretation** 3:17 4:12
  82:9 102:23 113:21
**interpreted** 38:19 89:20
  108:3 133:11
**interpreting** 61:1 103:19
**interpretive** 113:14 172:4
**interrupted** 99:18
**intoxication** 108:17,25
**introduce** 5:20
**introduced** 114:18
**involved** 11:12 13:21
  15:2,14 16:11 20:7 37:1
  37:2 44:2 50:2 70:1
  134:24 139:22
**involving** 11:8
**irrelevant** 136:3
**isolated** 38:20
**isolation** 39:11 88:4
**issue** 79:2 80:10,11
  176:23
**issues** 65:22 167:9
**italicized** 38:15
**item** 167:25
**items** 144:20 164:20,21
**i.v** 59:4

**J**

**J** 1:8,14 2:12,20 6:4
**job** 24:6 161:14,17
**John** 3:3 6:10
**Join** 125:20,22,22 136:6
  137:16
**joined** 69:16
**Jones** 101:24 102:23
**journal** 3:14,16,21 4:5,8
  65:11 78:14,17 79:1
  80:1 83:14 88:20 96:12
**Jr** 1:7
**juice** 160:20
**July** 1:17 5:11 136:2
**July/August** 3:14 79:1
  80:10
**junction** 54:13
**June** 21:17 117:14
  165:16
**J.D** 4:15 110:21

**K**

**Karch** 4:11 102:13
**Kathy** 1:7 5:5,21
**keep** 12:22 22:15 37:3
  65:24,25 66:13 78:20
  89:14
**Keith** 23:12 88:14,17
**kept** 23:5
**Key** 3:19
**kidney** 72:8 73:2 129:20
  148:5
**kidneys** 26:1 95:16
**kill** 151:1
**kilogram** 25:5
**kilograms** 25:9,11
**Kilpatrick** 19:11,20
  20:11 21:21 22:2 64:3
**kind** 65:10 73:12 133:2
  153:20
**kinetics** 142:4
**knew** 16:13 41:8 75:24
  117:22 125:14
**know** 9:19 11:3,14,17
  14:8 16:19 19:1 20:12
  23:1,10 24:24 25:17,22
  28:21,24,25 29:10
  41:12 43:1 44:5,22
  45:13 46:3,12,12 50:5
  51:19 54:6 55:12,13,16
  56:18,20 58:1,6 59:18
  63:11 65:16 66:3,17,21
  67:2,6,24 68:3 69:21
  70:5,14,15,19,20 71:13
  74:10,22 76:10,19
  77:13 79:6,18 83:6,9
  85:12 90:17,17 91:22
  92:12 93:8 94:10 96:18
  96:19 97:9 98:14 106:8
  107:14 109:15 110:13
  110:22,24 118:1,21
  121:1,5 125:13 126:8
  127:1,10 128:5,24
  135:16 138:5,7,8,10
  139:20,20,24,25,25
  143:22,24 160:3,8,10
  160:11 163:5 166:8,11
  167:2,7,9,11 168:7,22
**knowing** 43:7 106:4
  168:7
**knowledge** 22:11 55:10
  57:25 58:1 74:19 79:12
  91:17 118:10 143:20
  171:4 174:18
**known** 7:24 48:9 52:13
  86:9 104:16 147:9
  177:15
**Koren** 4:12 144:18
**Koren's** 107:8,14

**L**

**lab** 14:4 25:13 48:21,22
  50:17,20 51:8 62:12,12
  67:3 90:11 120:2,3
  158:17
**labeled** 47:12
**laboratories** 150:19
  158:18
**laboratory** 24:7 122:25
**Labs** 3:5,6,10,11,12 11:3
  13:7 46:17,19
**lab's** 50:24
**lack** 43:20 48:8
**language** 133:13
**large** 25:1 76:6
**largely** 93:11
**largest** 26:2 95:17
**lastly** 113:8
**late** 146:16
**law** 2:3 24:13 41:13
  118:7
**lawsuit** 13:18
**lawyer** 41:4
**lawyers** 37:20 66:1
**layperson** 153:6
**lead** 93:14 132:20
**leading** 71:18 125:17,18
  127:4
**leave** 173:1
**left** 25:13 46:1 53:12 59:5
  59:8,9 78:12 86:23
  107:24
**legal** 3:6,16 4:14 17:25
  18:2 83:15 110:20

**letter** 3:14 4:16 78:25
  80:2 174:13
**letters** 21:16,17 22:21
**let's** 25:6 28:8 36:3,4
  40:14 59:13,14 86:8,21
  90:20 92:19 94:23
  103:4 107:6,24 108:6
  108:15 109:25 114:23
  116:23 117:11 144:5
  152:18
**level** 15:13 35:4,17,17
  37:9,9 38:7 39:4,5
  52:13 71:4,22 72:5,10
  72:21 73:22,24 74:2,3
  75:2,3 76:21 77:7 78:3
  85:7 98:23 99:10 106:7
  120:9 122:23 123:6
  128:12 130:7 132:18
  134:17 135:6,8 136:11
  136:14 137:7,7 139:6
  141:12,23,24 142:6
  144:24 145:1 147:21
  148:7,17 149:9,12
  151:6,6,7 162:22 163:6
  163:19 164:1 172:23
  173:17 176:10,16,17
  177:4,7 178:4,12,18,24
  179:2
**levels** 3:18 14:4 32:9
  35:22 52:18 53:3 67:3
  74:21,21 75:8,9 76:20
  77:25 78:5 84:4 98:12
  102:24 105:5 107:1
  108:19,20 109:3 130:4
  134:8,9,13 136:22
  142:4
**liability** 1:4 9:4 120:18
**license** 23:20
**life** 75:1 89:17 97:23
  153:15
**lifesaving** 134:20
**ligate** 55:18
**ligated** 113:15
**limb** 131:12
**limit** 100:19
**limitation** 37:22

PLAINTIFFS' EXHIBITS 013088

**limited** 28:17 66:24 70:18
**line** 81:1 85:17
**linear** 142:4
**lipophilic** 68:22,24 69:1
**lipophobic** 68:23 69:2
**liquid** 60:6,18
**list** 30:19 49:9 58:8 66:16
   66:18 129:15 152:1
   157:13
**listed** 19:21 22:3 42:21
   42:25 55:7 81:11 86:12
   151:19 176:16
**listing** 49:4 132:14
**litem** 1:9
**liter** 96:4
**literature** 13:3 53:8
   54:16 60:22 66:1 70:11
   70:22 72:9 73:3 74:19
   76:25 82:10 88:15,17
   109:15,16 137:6 144:5
   144:7 161:22 164:20
   169:21 171:5,16,25
   173:13
**liters** 25:5,11
**litigation** 1:4 14:1,9,12
   15:15 16:7 20:3 39:21
   41:2 44:1 115:8
**little** 32:19 35:6 60:23
   114:23
**liver** 15:8 27:13 34:3 58:9
   58:17 59:14 61:21,24
   62:1 63:8 87:12 93:2,7
   93:12
**livers** 74:25
**living** 13:8 53:8 59:25
   77:7 136:21 142:7
   178:4
**LLC** 1:11 5:6
**LLP** 2:8,13
**load** 95:23
**local** 172:17
**located** 5:15,17 95:6
**location** 57:17
**locations** 67:11
**log** 3:5 17:5 30:20 117:6
   117:10 128:7
**Logan** 64:21 69:13,16

**logged** 8:24 41:11
**long** 67:24 68:7 116:3
   123:2 150:18 166:6,7
**longest** 68:9
**look** 17:13 19:6 38:14
   50:15 62:12 80:3 94:23
   98:16 113:4 121:25
   127:1 159:19 163:14
   177:4
**looked** 24:21 25:12
**looking** 20:8 35:21,24
   76:9 121:24 123:8
   124:25 158:8
**looks** 33:2 40:6,24 42:13
   42:23 44:21 46:16 84:1
**lot** 13:25 28:25 31:5 32:8
   45:20,22 50:7,8 69:18
   115:3
**love** 37:17
**low** 43:11 75:8 134:17
   176:16
**lower** 57:10 74:8 109:20
**Luis** 2:5
**lung** 87:12

**M**

**magnitude** 70:25 72:12
   72:18
**main** 11:10
**making** 86:18 163:15
   172:13
**man** 25:7 76:14
**manual** 25:14 90:11
**manufacturers** 137:19
**manufacturer's** 43:1,11
**March** 125:1 130:16
   131:3,7,10 148:13,14
   169:8,18
**mark** 16:23 17:19 47:23
   138:17
**marked** 3:2 4:2 5:1 6:18
   17:1,16 20:14,18 32:11
   32:14 39:23 40:2,16,20
   47:24 48:1 78:21 83:11
   83:14 85:22 88:11 90:7
   94:20 96:8 100:5 102:8
   104:3 107:3 110:8

116:9 120:22 121:25
   123:9 138:14 146:23
**markedly** 91:10
**marking** 17:4 40:19
**Marriott** 1:16 5:11
**Mason** 30:1,3,9,15,23
   31:1 54:2 57:22 76:8
   77:12 83:7 132:4 140:4
   174:4,10,12
**Mason's** 62:7
**mass** 26:11
**Master's** 124:3
**material** 20:5 23:2,4 46:8
   132:13 149:13
**materials** 12:17 15:20
   22:19 43:22 86:5 96:17
   161:4
**matrices** 90:25
**matrix** 58:20
**Matt** 40:20 49:21,24
   117:23 144:1
**matter** 5:5 97:3 119:24
**Matthew** 2:8 5:25
**matthew.moriarty@tu...**
   2:9
**Mattison** 41:14
**McCormack** 20:6
**McCornack** 1:7,7,8 4:16
   5:5,22,22 15:21 19:18
   20:6 29:15 41:16 43:21
   47:11,17 48:5 49:25
   69:21 77:15 122:6,11
   125:1 129:18 131:25
   132:5,11 140:25 144:25
   146:25 149:14 163:6,18
   163:20 168:23
**McCornack's** 71:17
   73:24 120:14 166:12,17
**McMullin** 17:9 18:15
   30:14 47:25 49:24
   64:22 117:23 144:1
**McMullin's** 22:24 40:20
   49:17,22
**MDL** 1:4,7
**MDMA** 3:18 84:2,8
**meal** 130:1
**mean** 11:17 13:14,16,24

14:3,11 28:3 37:10 38:9
   38:12 52:15 56:24
   61:15 65:4 89:4 93:5
   128:13 134:1 142:5
   152:1 153:4 160:7
   161:9 176:6
**means** 34:14,15 61:16
   131:12 134:16 153:5,7
   153:11,17,18 156:9
   160:10 163:16
**measure** 74:25
**measured** 34:17 59:18
   74:7 89:17,19 136:14
**measurement** 38:20 55:8
   73:23 74:3 91:6
**measurements** 94:1
**measures** 100:19
**mechanism** 112:13
**Mechanisms** 4:8
**medical** 7:15,19 15:4
   20:4 22:12 24:7 29:6,15
   65:25 70:10 79:25
   86:24 88:15,17 132:11
   149:11 158:16 161:19
   163:13 167:2 169:22
**medication** 27:10 130:12
   130:15,19,25,25 137:24
   138:6 148:9
**medicine** 3:16 4:14 24:14
   24:19 83:15 110:20
**meeting** 65:14
**meetings** 12:5 65:1,5,5
**member** 7:21 30:15 69:4
   130:15
**memory** 50:9
**mention** 152:16,18
**mentioned** 12:14 49:21
   116:11,12 122:9 145:12
   157:13 176:22
**Merit** 1:19 180:4,19
**methamphetamine** 84:8
   84:11
**methodology** 36:1 120:2
**mic** 135:25
**micrograms** 96:4
**microphone** 114:8
**middle** 92:20

PLAINTIFFS' EXHIBITS 013089

**Middleberg** 11:24 64:21
**Middleberg's** 69:8
**milligram** 42:22 163:23
**milliliter** 35:2 36:6,18
  38:8 53:4 73:23 76:10
  77:14 130:10 133:16,22
  177:19
**milliliters** 56:2
**mind** 85:2 89:14 115:17
  125:21 127:1 168:14
**minimum** 35:17,19
**minis** 45:15
**minor** 1:8
**minus** 61:12
**minute** 108:7
**minutes** 53:12 64:1,4,13
  78:12 101:10 150:8
**miscommunication**
  126:25
**misinterpretation** 173:14
**misinterpretations**
  100:19
**misleading** 103:9 105:21
  106:2
**missed** 40:12
**missing** 101:1 118:23
**misspoken** 25:21
**misunderstanding** 64:7
  64:17
**mL** 134:5,10,13 137:4,5,8
**mL's** 55:9
**modified** 49:8 164:22
**moment** 135:12 161:21
  164:11
**Monday** 1:17
**monitored** 53:10
**monitoring** 11:18
**monograph** 25:15 33:6
  94:25
**monographs** 32:6
**Montgomery** 2:14
**months** 10:24 11:2 141:9
  163:12
**Moriarty** 2:8,21,22,24
  5:25,25 6:8 14:6 17:3
  17:18 19:9 20:16 22:15
  22:18 26:13 27:6 28:4

28:22 32:13 37:13 38:5
38:13 39:25 40:14,18
42:15 43:3,16 44:19
45:18 47:4,6,23 48:3
49:13,15 52:11 53:12
53:23 55:2 56:7 57:24
63:15 67:9 72:2 74:12
75:21 76:7 77:11,21
78:10,13,20,23 79:11
79:14,16 81:3,7,9 82:6
82:18 83:5,13 84:21,24
85:1,14,24 86:1,2,20
87:2 88:13 89:1,3,23
90:9 91:24 94:13,22
96:10 97:3,8,14 98:20
99:4,12,19,23 100:4,7
101:3,18 102:10 103:3
103:14,24 104:8 105:10
105:14,16 107:2,5
108:11,14 109:23 110:7
110:10 111:7,8 113:25
114:3 125:17,21 126:3
126:17 129:6 132:23
133:24 135:21 136:2,8
136:16 137:1,15 138:20
138:22 139:9,15 140:10
140:18 142:2,21 143:1
145:19 146:3 147:12,25
148:19 149:6,15,24
150:6 151:3,11 152:7
154:8 155:12,23 156:5
157:8,24 159:7 160:1
161:7 162:3,5,8,11,15
162:25 163:9 164:3,19
165:2,6 167:24 168:13
168:18 169:19 170:24
170:25 171:11,21 172:3
172:14,21 173:5,10,19
173:24 176:13 177:11
177:14,21 178:2,14,21
179:14,17,20
**Moriarty's** 117:24
  126:14
**morning** 40:4 121:20,21
  130:1 148:8
**morphine** 59:4,8
**mortem** 73:9

**Motion** 142:21
**motor** 130:23
**move** 119:6 135:18
  136:16 137:21 154:1
  156:20
**moved** 69:17
**movement** 33:25 34:1,2
**moving** 121:2
**multiple** 8:5 67:11
  103:16
**muscle** 26:2,8,14 67:15
  153:19
**muscles** 95:17
**Mylan** 5:24 114:19 138:9
**myocardial** 104:19
**myocardium** 87:12
  112:20
**M.D** 4:11,12,12,15
  110:21

**N**

**N** 2:1
**name** 5:13 6:9 21:2 23:18
  23:19 49:22 84:13
  114:19 123:4,5
**named** 23:12
**nanograms** 35:2 36:6,18
  38:8 53:4 73:22 76:10
  77:14 130:10 133:16,22
  134:5,10,13 137:3,4,8
  177:5,19
**narrow** 150:22
**national** 32:3
**nature** 26:16
**nausea** 152:9,22
**nauseous** 155:16
**near** 50:23 54:11 76:24
  141:12 177:7
**necessarily** 37:10 38:8,12
  41:7 63:13 65:4 73:15
  77:8 94:15 127:22
  134:1 148:25
**necrosis** 63:9
**need** 23:8,10 97:20
  101:23 114:8
**needs** 82:8
**neither** 180:9

**never** 15:3 29:2 119:17
  170:17 175:10
**new** 118:17
**Ninth** 5:18
**NMS** 3:5,6,6,10,11,12
  11:3,11,20 12:2 13:7
  15:11,19 16:16 17:5
  22:19 29:24,25 30:22
  30:23 31:9 39:19 41:6
  41:13 42:1,11 43:20
  45:23 46:17,19,22
  57:13,16,19 58:8 59:18
  64:24 66:13 69:8 123:2
  124:9,13,15 126:9
  127:19 132:7 137:18
  138:3 139:23 143:5,20
  150:18 158:7,11
**NMS's** 57:4
**noise** 86:19
**non-death** 76:22
**non-licensed** 24:14
**non-ligated** 56:2 76:11
  89:11
**non-litigation** 13:10,13
**non-retained** 3:7 19:22
  20:22 125:9
**normal** 51:7 72:7 73:2
  129:21 148:5
**normally** 37:2,19 74:23
  118:12 119:8 153:9
  154:5 160:18
**Notary** 1:20
**notation** 26:22
**note** 18:9
**noted** 89:2
**notes** 18:4 30:20 128:7
  174:8 176:24
**notice** 1:21 118:4 161:4
  166:21 178:9
**notices** 167:15
**number** 5:8 16:5 23:6
  25:3,10 27:17 28:17
  37:2 39:5,5,7,8,11,13
  41:5,22 42:2,6 49:12
  70:19 76:5 78:7 85:25
  88:15 90:10 100:8
  104:14 107:7 110:12

PLAINTIFFS' EXHIBITS 013090

121:22,25 128:11
129:10 159:14,24 160:6
160:7,10 162:8,9
163:15 172:5
**numbers** 60:12 98:16
106:4 109:5 177:16
**numerous** 80:18

## O

**oath** 10:14 65:17,19
**Obispo** 2:5
**object** 13:23,24 44:15
47:20 67:5 71:25 77:10
79:9,13 81:1 88:24 97:2
97:6,7,13 103:1,22
105:8 168:11,16
**objected** 64:8 116:13
**objection** 26:5 27:25
28:15,16 37:12,19,21
37:23 38:10 42:12,18
43:14 44:17 45:12 52:9
54:22 56:4 57:23 62:20
67:8 74:9 75:19 76:3
77:17 81:6 82:2,15 83:3
85:11 89:1,22 90:4
91:19,19 94:3,18 98:4
99:1,18,18 100:1 101:2
103:13 104:7 105:9,13
106:22 108:9,12 111:6
117:18 120:5 125:16,17
125:18,25 127:4 129:6
129:7 132:22,23 133:24
135:20,24 136:2,6,16
136:25 137:1,15,21
139:8,9,14,15 140:10
140:11,18,19 142:1,2
142:18,21,25 143:1,7
144:11 145:5,15,19,20
146:2,3,18 147:12,13
147:25 148:18,19 149:6
149:7,15,16,24,25
151:3,10,11,17,21,25
152:7,14 154:1,8,9,16
155:6,11,12,18,23,24
156:5,20 157:8,9,23,24
158:4 159:7,8 160:1
161:7 162:3,4,11,13,25

163:1,8,9 164:3,4,25
167:22 168:11,16
169:15 171:9,17 172:2
172:6,19,25 173:8,18
173:21 174:17 175:6
176:13,14 177:20,23
178:21,22,25
**objections** 116:21,25
**observed** 126:8
**obtained** 35:9 49:6 104:4
113:15 115:10
**obvious** 89:16
**obviously** 56:18 116:3
120:8
**occasion** 175:17,20
**occasional** 150:19
**Occasionally** 8:20
**occasions** 10:3 136:23
**occur** 63:10,17,18 103:10
119:15 152:23 153:11
153:24 154:6 155:10,21
156:1,3
**occurred** 64:3 117:4
156:13
**occurs** 63:9 80:17 153:3
153:24
**offer** 47:9
**office** 17:10 18:3 19:11
21:12,22 31:12 62:7,7
117:25 118:20 119:18
119:23 121:11 126:14
128:2 174:7
**offices** 5:15,17 146:12
174:22,22
**off-load** 20:19
**oh** 32:25 34:21 86:16
173:9
**Ohio** 2:10 5:18
**okay** 11:17 12:22 14:7,10
14:21 15:23 19:2,23
20:1,17 22:14 23:8 25:6
25:17,25 26:18 28:5,8
28:11 29:2 30:13 32:24
33:5,16 36:12 37:15,24
39:10 40:1,2 43:4,9,19
44:7 45:19,23 47:4,16
48:4,15 51:21 52:12

53:15 54:4,5,15 56:1,8
56:13,23 58:4,7 59:16
59:17 60:25 64:11,21
65:13,24 68:7,13,22
69:20 70:4,21 73:6,7
75:11 76:17 77:2 78:6
79:14,23 80:13 84:2,12
85:21 86:21 87:23 88:1
88:22 89:1,8,12,13,15
90:24 91:2,3 93:13,22
94:23 96:7,22 97:8,15
99:25 100:2,4 101:6
105:3,24 106:14 107:2
107:6,13,24 109:2,14
109:22,23 110:11 112:6
112:14,22 113:10 114:3
114:21 115:12 116:2
123:11 126:2 127:15
129:16 134:6 141:2,10
141:14,22 147:1,3,8
152:18 160:15 165:7
169:20 178:3,11,14
179:23
**Okey-doke** 50:14
**old** 129:19 140:25
**older** 137:6
**once** 18:2 102:18 129:25
130:1 148:8,9
**opened** 80:10
**Operator** 2:17 5:3 6:2,6
53:16,20 78:11 86:18
101:11,15 109:25 110:4
114:9 135:25 150:7,10
150:14 164:12,15
179:15
**opine** 82:7
**opined** 131:19
**opinion** 22:21 24:8 55:10
135:4 148:4 149:22
159:6,24 161:9,10
162:24 163:15 168:9
175:4
**opinions** 3:7 20:22 21:5
22:3,9 23:24 24:2,10,11
47:9,17 71:16,20 72:4
119:19 120:1,1,7,13,17
121:12 157:2,3 161:5

165:22
**opioids** 11:8
**opportunity** 9:16,22,24
**opposed** 91:1 160:14
**options** 58:11
**oral** 26:25 27:4 33:18,25
**orally** 27:10
**order** 10:1 16:5 41:5,8,11
41:19,22 42:2,6 43:21
65:2 138:11
**orderly** 22:16
**organs** 104:19
**original** 30:6 44:1 49:2
62:8 122:22,24 168:2
**outrageously** 76:6
**outside** 43:1
**overall** 38:19 56:23
133:11 159:5 176:11
**overinterpreted** 82:21
**oversight** 121:4
**oxygen** 154:24

## P

**P** 2:1,8
**package** 16:8 20:4 39:21
40:11 41:2 44:2 45:16
115:8 117:22
**packages** 45:14
**packed** 45:4 47:1
**page** 19:2 21:1,7 30:12
32:25 33:12,14 52:23
65:3 69:25 81:14,15
86:8,15,22 89:4,5 90:20
90:22 92:19 93:20 95:3
100:11 103:4,25 105:3
107:25,25 108:6,16
112:3,4 113:1,8 133:9
133:18
**Pages** 21:10,11,15 22:4
64:19 118:4
**Palm** 2:4
**paper** 20:19 65:8 66:3
**papers** 70:15
**paragraph** 21:2 34:5
37:5 38:15 52:23 53:1,2
80:16 81:15 84:15 87:9
88:23 91:2 92:20 93:21

PLAINTIFFS' EXHIBITS 013091

96:23 97:4,16 112:5,11
112:24 113:2,9
**parameters** 74:24
**paraphrasing** 116:12
**parentheses** 51:6,11
**Parker** 4:12
**paroxysmal** 153:10 156:8
**part** 16:6 31:12 70:8
90:13 93:4 121:5
163:13 172:7
**particular** 16:6 28:11
102:23 106:21,24 126:7
127:25 128:6 144:14
146:22 147:17 159:11
161:20 163:5
**parties** 180:11
**partner** 114:25
**partway** 80:15
**pass** 114:3
**passages** 80:14
**pathologists** 54:24
**pathology** 4:5 78:2 96:13
97:21 110:19 135:2
**paths** 7:10
**patient** 28:9 38:9 53:9
151:16 152:9 153:1
156:10,13 163:5
**patients** 36:15 70:19
107:21 167:13
**patient's** 51:4
**patient-to-patient** 152:20
**pattern** 156:8
**PDR** 32:9
**peaks** 35:24
**pectorals** 26:15
**peer-reviewed** 74:18
**pen** 84:24
**Pennsylvania** 1:17 5:11
5:15 12:13 24:13 45:11
**people** 7:25 13:8 44:11
48:22 50:8 52:8,17
77:24 78:4 118:13
149:4 150:25 151:1
169:25
**percent** 26:25 27:8,12,21
27:23,24 28:6,14,21,24
29:3 33:19 43:12 61:12

61:16 88:7 95:6
**percentage** 8:22
**perfect** 60:19
**perform** 13:7 158:22,25
**performed** 22:10 120:4
127:2 132:7
**performs** 158:8,11
**perils** 73:12
**perimortem** 82:23 92:5
**period** 73:4
**peripheral** 11:9 54:21,24
55:1 58:2,5 67:13,14,17
68:14 71:2 80:18 81:12
81:16 82:22 87:3,14
113:15 131:12 140:9,13
140:16 145:11,14,18,25
148:15,16 153:1 160:13
160:14,20,24
**person** 34:15,15 35:3
48:17 59:6,25 63:14
77:7 122:9 124:18
142:7 149:13 154:4,20
155:1,3,15 157:5,18
161:17
**personal** 13:11 15:9
30:14
**personally** 15:13 20:10
23:24 138:2
**personnel** 131:6
**pharmaceutical** 9:3,4
**pharmacist** 23:12
**pharmacists** 32:3
**pharmacokinetic** 74:24
85:8 93:25 105:18
**pharmacology** 3:21,22
7:4 32:7 88:20 123:15
124:3 170:7
**pharmacy** 23:20 123:17
124:2
**phase** 85:8
**Philadelphia** 1:15,16
5:11,15 11:7 45:10
123:17
**phone** 3:5 17:5,24 30:19
30:20 49:20 63:25 64:2
64:5 115:4 117:6,10
118:23 128:7 174:9

176:3
**phrased** 127:13
**physician** 36:25 130:5
132:12 149:23 159:23
**physicians** 24:15 32:4
149:3 161:5
**Ph.D** 1:15 2:20 3:4 6:4,13
7:12 123:12 124:4
**picked** 131:17
**picture** 159:6 176:12
179:10
**piece** 21:15
**pieces** 48:23 65:25
170:13
**pill** 130:19
**pills** 44:24 130:20
**Pittsburgh** 12:14 110:21
**place** 28:16 97:9,12
165:11,14,22,24 180:8
**placed** 37:22
**plainly** 6:25
**plaintiff** 2:2 175:24
**plaintiffs** 1:9 3:7 5:22
20:21
**plasma** 34:7,8,17,22 35:8
36:5,17 60:22,24
104:22 128:18 133:15
133:21 145:8 178:10
**played** 47:18
**please** 5:20 6:2,9 17:13
112:3 113:8 122:1,3
138:20 151:22 152:19
177:11
**plenty** 45:9
**plus** 61:12 104:5
**PM** 82:9,22
**PMR** 12:14 69:2 80:17
82:11 86:9 93:17
**point** 31:7 39:12 59:3
71:12 100:18 135:9
156:18
**pointing** 54:8
**poisoning** 132:16,19
**Poisons** 3:23 4:3 31:17
**police** 158:16
**pooled** 131:17
**poor** 60:8 169:14

**portal** 34:2
**portion** 60:6,18
**portions** 69:24
**position** 147:20 166:16
**possibilities** 157:20
**possibility** 151:12
**possible** 20:19 134:24,25
142:17 146:19,20
148:22 155:7,9,13,15
155:25 157:25 164:7
177:18,25
**possibly** 104:19 133:1
**postmortem** 3:19 4:6,6,9
4:10 9:8,8,14,15 10:17
10:19 11:1,5,8,15,22
12:5,9 13:4,4,11,12
14:4,17,23 15:7 39:4
52:17 54:17 55:18
59:23 61:1,9,22 62:19
63:9 64:23 65:9 66:8,14
66:21 67:3,10,19,20,25
68:15,19 70:12 71:7
72:12,15,18,21 73:8
74:20 75:2,17 76:2,22
83:21 84:2 87:4 88:5
89:11 91:10 93:1,25
97:1,19 98:23 99:10
100:22 102:13,24 103:6
103:10,19 104:3,18
105:20 107:9 108:19
109:3 111:14 113:3
128:13,16 140:17
141:23,24 142:15
145:14,17,24 146:5
150:20 158:8,11,21
162:21 164:1 169:23
171:23 172:23 173:17
176:25 178:12,18
**Post-mortem** 3:21
**potential** 24:8 103:18
104:3
**Pounder** 110:13
**pounds** 129:23 148:6
**practical** 7:12 86:23
100:16,17,18
**practice** 24:14,19 31:14
33:10 65:19 97:21

PLAINTIFFS' EXHIBITS 013092

101:20 103:16 104:4
   167:16
**practicing** 110:25
**precaution** 139:4
**precautionary** 100:19
**preceding** 81:15
**predict** 96:25 97:18
**preface** 30:5
**preferably** 35:10
**preferred** 55:20
**prefers** 57:14,17,19
**preparations** 26:25
**prepare** 39:19
**preparing** 115:2
**prescribed** 141:1
**presence** 176:17
**present** 2:16 89:21
   133:13 156:11
**presentation** 12:17
**presentations** 12:4
**presented** 118:2 161:23
   169:17
**preserved** 62:18
**president** 69:10
**pressed** 131:16
**presumption** 111:19,25
**pretty** 31:13,15 68:7 94:5
   102:19 107:12 120:21
   166:24
**prevents** 55:23
**previous** 10:14 130:6
   161:2 163:7
**previously** 10:7 40:20
   118:2 121:25 148:22
   162:22
**pre-death** 179:2
**pre-serum** 178:24
**principle** 65:2
**prior** 10:3,10 21:25 35:11
   35:20 42:1 47:11 71:22
   72:5 73:24 74:3,7 119:2
   119:9,18 120:23 121:13
   141:9
**probability** 71:16,21 72:4
**probably** 8:7,17,18 31:3
   46:25 56:19 76:16
   77:18 87:10 109:21

115:23 117:5 143:25
   144:1 156:12 174:10
**problem** 46:11 58:14
   75:4 113:3 126:1
**problems** 134:19,21
   166:15 179:7
**procedure** 3:8 20:23 57:5
   125:14 147:22 176:5
**procedures** 57:6,7,9
   126:9 127:11
**proceed** 6:6 53:22 101:17
   110:6
**process** 45:10 46:2
   164:22
**prodromal** 171:6
**produce** 24:6 34:9 108:25
   160:6,7
**produced** 16:7 23:4
**producing** 143:16
**product** 1:4 167:5,8
**products** 9:4 63:4 139:21
   139:21 147:15
**professional** 12:5
**progresses** 156:18 170:3
**progressive** 153:23
**promptly** 146:9
**pronounced** 131:7
**properly** 62:18 148:16
   163:21
**prospects** 167:12
**proteolysis** 63:16
**prove** 108:17,25
**provide** 85:7 119:20
   121:13
**provided** 21:14 137:25
   138:5
**Public** 1:20
**publication** 32:2
**publications** 10:16,22
**publish** 49:6
**published** 39:22 75:12
   80:3 122:25 129:10
**Pugliese** 1:18 5:16 180:3
   180:19
**pull** 144:14
**pulled** 16:5 49:23 56:10
   56:17 144:20

**pumping** 153:19 154:17
   154:22
**purchased** 163:20
**pure** 56:6
**purports** 41:13
**purpose** 11:10 64:10
   111:14 122:17,18
   143:12,15 147:17
**purposes** 50:18,21 85:19
   113:14 143:13,19
**pursuant** 1:20 3:7 20:22
**put** 6:25 32:2 41:9 51:17
   51:19 80:1 135:25
   166:13 172:22 173:2,7
   173:16
**putrefied** 88:7
**putting** 121:6
**p.m** 101:14 110:3 130:17
   150:13 179:25

---

**Q**

**QA** 69:17
**quality** 56:25 69:11
**quantification** 159:21
**quantify** 74:16
**quantifying** 61:22
**quantity** 70:12,22
**question** 38:4,6 43:8 46:3
   59:20 60:8 61:11 62:22
   70:16 72:7,16 79:15
   89:9 99:3,4,20,24 100:9
   116:20 120:9 129:13
   133:20 138:6 142:10,11
   144:2 160:22 161:10
   164:6 165:3 176:19
**questioning** 81:2 83:22
   162:7,20
**questions** 53:25 65:22
   88:15 111:11 114:17
   116:10 121:16 140:2
   144:4,7 161:25 164:18
   164:19 165:1 171:2
   174:3 176:22
**quick** 55:8
**quickly** 156:14
**quinidine** 70:7
**quite** 47:8 118:12

**quote** 139:4

---

**R**

**R** 1:18 2:1 143:25 180:3
   180:19
**raise** 128:25
**Ralph** 1:8
**ramifications** 125:15
   127:11
**ran** 48:19 140:5
**random** 72:12
**range** 27:18 36:14 50:24
   51:11,15 52:7 53:4
   66:17 72:4 73:5 75:5,6
   76:25 77:25 96:3 97:7
   106:12 109:3,20 117:14
   136:22 137:3 150:23
   151:23 152:19 163:23
   176:25 177:15
**ranges** 26:25 52:16,20
**rapidly** 95:4
**rarely** 13:9 14:15 94:1
**rate** 36:16 61:8,13 153:17
**rates** 61:6
**ratio** 60:21 76:19 134:16
   178:10
**ratios** 71:1
**rattle** 45:9
**RBC** 51:3
**read** 22:23 29:8,17 34:10
   35:12 39:18 49:16
   78:14 80:6,9,20 81:24
   82:12,25 83:18 85:13
   88:25 89:24 91:14,25
   93:16 95:18 96:20,21
   97:25 99:4,6,13 100:14
   100:15 102:4,6 104:23
   107:8 109:14 112:11,15
   118:6 171:25 173:12
   179:17,21
**reading** 13:3 107:15
**reads** 65:10 133:9
**real** 63:2
**realize** 13:24 73:18
   156:13,18
**realizing** 98:18
**really** 37:1 43:8 46:14

PLAINTIFFS' EXHIBITS 013093

59:1,24 63:2 94:5
117:25 118:2 156:7
161:8,13 169:17
**Realtime** 1:19 180:4,19
**reason** 18:25 36:21 52:3
71:3 139:24 143:10
173:11
**reasonable** 71:16 172:23
173:22
**reasons** 28:18 37:20
136:7 158:7,19
**recall** 14:21 24:23 131:25
132:1 137:11,14,20
138:18 139:22 143:21
146:23 147:6,10 161:3
167:3,5,8,12,15 175:12
**recalled** 139:3,13,19
163:21,22 167:19
**recalls** 147:15
**receive** 19:10
**received** 20:2 49:21
123:16
**recess** 53:18 101:13
110:2 150:12
**recognized** 7:5
**recommendation** 85:3
**recommended** 73:10,11
**record** 5:19 28:16 37:18
44:11 53:17,21 63:21
63:24 66:13 82:23
101:11,16 109:25 110:5
114:18 135:24 150:11
150:15 164:11,13,14,16
**recorded** 10:7
**records** 20:5 22:12 29:15
29:24 30:3 49:23
115:10 121:10 132:11
136:13 161:2
**red** 51:2,4,7 62:24
**redistribute** 70:12
**redistribution** 3:20 4:7,9
9:9,15 10:17 11:1,15
12:9 13:5 65:9 66:9
67:11,19 68:15,19
70:23,25 71:7 72:13,15
72:19 87:11 104:18
107:9 140:17 145:14,18

145:24 146:6
**refer** 31:13,16,25 33:9
44:11 102:17 117:6
179:9
**reference** 25:4,12 26:19
27:5 49:7 50:24 51:11
51:14 52:7,16 66:2,5
100:24
**referenced** 121:12
**references** 36:10 66:3
105:1 137:4
**referred** 54:16,18 138:18
162:9
**referring** 33:7 53:7
**refers** 41:16 163:16
**reflect** 37:4 81:20 104:21
124:12,22 168:3
**reflected** 119:19
**reflecting** 108:3
**reflection** 10:10 121:9
**reflects** 81:21
**regard** 89:10 116:8 120:1
120:3,14,17
**regarding** 11:5,21 15:7
15:10,15,20 17:25 21:6
49:17 89:12 90:2 96:17
171:23 172:5 176:24
**Registered** 1:18 180:3,19
**regular** 45:15 127:22,23
**regularly** 127:19 130:4
**rehash** 22:23
**relate** 178:19,20,24 179:4
**related** 76:22 180:10
**relating** 179:7
**relation** 67:3
**relationship** 63:2
**relative** 180:13
**relatively** 93:2,7
**relayed** 125:9
**released** 81:22
**relevant** 159:14
**reliable** 61:21,23 74:20
74:22 79:8 89:16
102:19
**rely** 159:5
**Relying** 103:8
**remain** 93:2 111:20

**remember** 8:3 9:6 40:7,9
40:10,12 49:25 75:11
88:21 107:15 166:6
168:4,6
**remembers** 50:1
**render** 22:3,8 23:24 24:2
47:16 71:16,20 72:3
120:1,13 148:4 157:2
162:24 165:22
**rendered** 120:6
**rendering** 24:18 159:6
**Rennillo** 5:17
**repeat** 10:2 38:4
**repetitive** 136:17 147:25
**rephrase** 25:20
**replicate** 61:11,17
**report** 3:5,6,10,11,13
14:8 17:5 23:11,13 29:8
29:18 39:22 41:13
44:21 48:6,7,14,18 49:4
49:7,7 51:17,25 52:2,3
55:8 122:4 123:5,6
124:19,25 125:5 174:14
174:15 176:1,16
**reporter** 1:19,19 5:16 6:2
99:6,13,17,22 138:13
180:4,4,19,20
**Reporter-NJ** 1:20
**Reporting** 2:17 5:14,17
**reports** 22:20 29:5
**represent** 59:1 114:19
**representative** 63:12
**representing** 5:21,24 6:1
**reproduced** 16:21
**reputation** 79:17,24
102:1 107:18 110:15
**request** 128:5,9 132:4
158:20
**requested** 14:18 18:24
44:9 49:5 127:24 128:1
145:1 174:5
**requests** 147:16 150:19
**require** 36:17 72:11,18
**requisition** 30:7 166:14
**rescue** 131:6
**research** 13:3 97:21
170:1

**researched** 173:3
**researcher** 15:2
**residencies** 7:16
**residue** 45:25 46:6,13
**respect** 19:17 48:16
100:18 106:16
**respects** 106:15
**responded** 21:13
**responsible** 11:18
**restate** 134:23
**result** 39:21 50:21 67:2
76:2,10 77:13 85:9
103:8 171:14
**resulting** 87:13
**results** 30:24,24 39:18
42:21 49:5 58:12,13
59:12 62:12 91:1 94:15
103:20 113:22 122:25
151:22 158:18,25 159:3
**retained** 174:12 175:5,17
175:20
**retaining** 174:13
**reverse** 106:9
**review** 4:9 9:16 44:5 49:3
53:8 122:23 123:1
128:5 132:13 161:3
**reviewed** 14:5 29:12
40:12 48:17 115:8
122:19,21 126:6 132:10
136:13 161:2
**reviewer** 78:17
**reviewers** 80:2
**reviewing** 102:22 128:4
**reviews** 17:14 19:7
112:14 117:12 138:22
177:12
**revised** 6:21
**right** 7:9,20 8:18 9:19
12:8 14:13 16:12,16
17:8 18:1,6,7 20:13
21:7,23 27:11 34:19,25
35:4 36:1 40:8 41:16
43:17 44:10 45:21 48:8
48:10 51:8,10,16 52:5,8
52:19,24 53:24 54:10
54:13 58:7 60:14 64:16
67:24 68:16 69:10

PLAINTIFFS' EXHIBITS 013094

70:23 79:4 80:6,15 84:9
85:15 90:1,22 92:10
93:10,23 95:24 97:9,11
99:22 102:22,24 103:4
106:19 107:2,17 109:19
111:15 116:8 117:17
126:20 129:3 133:4,12
147:7,11 148:24 160:5
165:9,12 166:1,8 169:3
169:9 170:2,8,12,15,20
173:11,20 174:6 175:18
177:22 178:4
**right-hand** 6:22
**ring** 68:5
**rinse** 46:8
**rise** 104:17
**risk** 57:10 58:18,22,25
166:18
**Road** 1:16
**Rob** 69:16
**role** 47:18 48:25 49:1
69:8 135:1
**room** 45:9 50:8
**Rule** 3:8 20:23 28:17
**rules** 3:8 37:18 38:1
**run** 62:2,5 64:24 66:14
127:23 143:10 160:19
174:5
**runs** 143:5
**Ruth** 4:12

### S

**S** 2:1
**sale** 143:17
**sample** 15:15 35:23 53:25
55:5,8 56:6 57:17 58:3
58:15,22 59:7,15,21,22
60:7,10 61:15,24 62:8
62:13 63:1 67:17,18,23
75:22 76:4 77:8 85:3,5
85:18 87:15 91:1
113:14 120:4 122:11
128:16,18,25 129:18
136:15 137:24 140:13
142:15 146:9 147:5
160:21
**samples** 4:6 35:9 57:8,14

57:20 58:5 59:12 61:11
83:8 84:5 100:24
111:22 113:20 140:16
140:17 143:14 145:8
158:8
**sampling** 15:21 87:11
137:18
**San** 2:5,14
**Santa** 31:8,9 62:9 122:6
128:2
**saved** 96:18 100:15
**saves** 58:15
**saw** 21:12 30:3,25 130:15
144:17
**saying** 65:17,19 72:23
85:13 95:12 96:24 98:9
105:18 109:9 157:5
168:4
**says** 18:9 21:4 33:17 34:6
35:7,19 36:15 50:1 53:2
80:16 81:13,16 84:2,19
86:8,23 87:3 88:3 89:16
91:5 92:24 93:24 95:4
95:15 96:3 97:17
100:17 103:8,16 104:1
104:13 106:16 108:1
111:18 113:13 133:12
134:3
**scheduled** 17:10 35:11,20
165:18,25
**scheduling** 165:15
**science** 123:18 124:2,3
170:3,10 171:16 172:24
173:7 175:23,24
**Sciences** 69:6
**scientific** 24:11 35:15
65:2 74:18 79:18 80:16
92:16 96:16 107:18
110:15 124:20 133:2
**scientifically** 124:16
148:25
**scientist** 147:9 170:4
**scope** 128:15 165:9,21
**screen** 48:24 75:17
**screening** 87:25
**se** 52:21 59:5
**search** 66:22

**second** 41:4 42:10 48:6
53:2 80:16 81:14 84:14
86:12,15 92:19 93:20
98:2,15 104:13 112:4
113:13 122:4
**second-to-last** 33:12
**section** 21:6 34:5 39:20
51:20 86:10 88:1 91:4
93:12 103:5,15 104:1
104:11 105:4
**see** 18:18 20:24,25 21:11
29:24 33:21 36:19
38:22 40:22 41:20
42:21 49:4 53:9 76:21
77:13 84:6,7,15,21
86:10 87:16 91:12 95:8
101:23 103:5 105:6
107:20 108:21 112:9
113:11 114:23 117:11
118:12 122:20 128:21
138:19,20,25 139:2,7
139:10 151:23 177:2,11
178:13,19
**seeing** 40:9
**seen** 14:3 15:11 21:9,10
23:13,15 29:21 36:10
44:22 50:17 70:15 80:9
86:3 87:5 88:19 90:16
96:14 100:12 111:3
**segregated** 130:20
**select** 72:12
**send** 118:15
**sense** 38:2 49:3 59:12
**sensitive** 156:17
**sensitivity** 34:22,23
**sent** 41:4 42:10 118:3
126:20,23 174:13
**sentence** 36:3,15 37:5
38:15 93:4,21 98:15
103:15 104:13 105:11
108:15 113:13 144:14
162:1
**sentences** 35:7,7 111:17
**sentry** 66:4
**separate** 41:5,11
**September** 17:7,8 18:7
**Sergeant** 128:8 174:8

**serious** 152:25
**serum** 4:13 13:7 35:1,17
35:24 37:9 38:7,18,20
59:22 60:2,5,11,22,24
71:4,21 72:5 76:19 77:8
96:3 108:1 128:17
133:10 134:14 145:8
**served** 119:10
**service** 31:22 172:7
**services** 69:14,19
**serving** 120:24 121:13
**session** 11:7,11,12
**set** 41:4 42:10 180:8
**setting** 13:10,13 15:15
17:25 19:3 170:18
**settings** 8:1 73:13
**share** 66:11
**shelves** 102:16
**shipping** 45:10 46:2,19
46:22 58:16
**Shook** 2:13 5:23
**short** 18:23 113:20
114:16
**Shorthand** 1:20
**shoulder** 54:9,14
**shown** 42:9 80:18
**shows** 96:24 97:17
**side** 43:11 50:24 51:7
155:2 157:6 176:1
**sign** 122:7,15 179:18,21
**signature** 179:22
**signed** 48:18 49:6 123:5
124:19
**significance** 167:3,8
169:5,17
**significant** 46:6 75:6
166:24 167:1
**significantly** 59:9 91:11
98:12 140:16
**signing** 122:17,18
**signs** 171:2,7
**similar** 95:12
**simple** 88:6
**single** 15:11 40:9 46:5
85:3 103:9
**sir** 16:15 22:22 33:15
41:1 89:7

PLAINTIFFS' EXHIBITS 013095

sit 67:7 115:16 134:10
site 54:17,24 55:1,25
  56:16 58:23,24,25
  68:14,21 75:23 104:5
sites 55:25 58:3,6 67:13
  67:14 103:18
sitting 67:1
situation 20:6 72:25
  175:3
situations 119:8
six 35:10,18,18,19 148:11
  162:15 167:19
size 55:5,9
sized 45:16
skeletal 26:2,8,14 67:15
  95:17
skill 83:7
skip 36:3,4 171:6 179:18
  179:19
sleep 154:20,25 155:3
sleeping 154:4
sliced 140:4
slide 12:16
slowing 36:16
slowly 170:8
small 45:17,19
snapshot 85:16
snorting 131:4
Society 7:21
SOFT 7:24
solely 75:17
somebody 35:23 37:8,9
  38:7 52:14 72:24
  143:25 172:11
SOPs 30:18
sorry 13:12 25:20 38:3
  40:3 44:16 47:4 48:9
  50:15 55:14 59:19
  72:16 74:14 80:25 86:1
  86:16,16 91:20 99:17
  106:23 112:20 122:20
sort 17:23 30:16 35:15
  62:17 75:13 76:2
  126:25 176:4
source 70:10 138:6
sources 87:5
Southern 1:1 5:7

space 45:20,22
speak 126:17
spec 43:11,18
specialist 171:22
specialty 7:5 14:18
specific 9:18 11:15 13:14
  23:9 25:3,3 31:6 34:8
  35:1 46:4 70:15 82:4
  117:5,13 118:11 120:8
  144:19 161:25 162:22
  175:8
specifically 8:5 19:24
  64:6 65:6 89:10 92:11
  145:21 167:6 176:24
specifications 42:17,20
  42:24 43:2
specifics 121:5
specimen 44:23 48:5 54:3
  54:21 55:14,19,21
  56:25 57:1 58:17,20
  61:21 75:24 77:14
  89:11 90:2 103:9
  113:15 178:7
specimens 15:9 46:20,23
  49:5 58:9 64:24 66:14
  103:6,17,17 104:5,12
specs 43:13 167:21
spelled 6:10
spent 63:23 115:1,3,7,18
  115:21
spills 21:6
split 8:22
spoke 117:13 126:19
  176:3
squeeze 160:19
squeezing 140:6
squirming 153:20
stability 32:8
stabilized 71:13
stable 93:2,8 142:13
  148:6 151:6
stack 15:20 19:14 21:16
  22:19 23:1 41:23 43:22
staff 18:3 30:15 48:21
  80:5 83:7 123:1
stand 10:13
standards 143:16

standpoint 58:19 60:11
  60:11 136:19
stands 67:2 100:1
start 55:14 66:16 97:10
  116:23 152:8,24 153:1
  155:16
started 99:21 165:7,16
starting 39:11 75:1 135:9
starts 112:12
state 24:13 37:20 62:11
  68:2 129:8 133:2
  135:23 141:2 151:22
  168:21,24 169:3,6,8,13
stated 28:20 45:1,2 98:7
  106:3 148:21 160:18
statement 70:11 82:4,17
  91:12 92:2 109:7
  116:19 133:9 134:1,5
  139:10 173:23
statements 116:14,18
  176:9
states 1:1 24:12 107:23
  145:4 146:13 158:15
  174:23 176:24
status 19:17
steady 141:2 168:20,24
  169:3,6,8,13
steady-state 36:17
  133:15,21 151:7
step 9:11 50:16
Steven 4:11
stoppage 153:21
stops 156:10,19
store 26:2 95:17
stored 66:6
straight 54:1 171:7
Street 2:4 5:18
strength 141:17,19
  142:14 163:25 164:2
strike 136:17 137:22
  142:22 154:2 156:21
strong 106:5
studies 70:18 107:22
  144:15
study 76:20 96:24 97:17
  123:21
subclavian 54:11 56:14

56:15,20
subject 21:4 75:14 86:6
  87:4 109:16 172:1
subjects 11:5
submission 57:6
submit 58:2
submitted 62:1
subsequent 64:2 89:18
  175:5
substantially 74:8
sudden 151:5,8,9,14
  152:5,23 153:21 155:9
  156:3,7 157:16 166:18
  171:7
suddenly 153:12 154:25
  156:12
suggests 92:9
summary 3:7 20:22 21:5
  30:19
supervise 122:13
supervised 122:10
supervising 48:10
supplemental 3:12
  174:15
support 82:10 172:24
supports 173:7
Sur 130:23
sure 13:15 23:8 24:16
  28:3 49:3 51:23 62:16
  68:3 70:18 77:22 83:9
  98:21 99:8 107:11,12
  126:3 175:7
surprised 74:5
surrounding 168:8
survive 158:1
surviving 134:10
susceptible 88:4
suspect 94:12
swear 6:3
sweating 157:6
sweep 43:20
sworn 6:5 180:7
symptomatology 149:12
symptoms 155:21 171:3
  171:7
system 18:3
systematically 40:15

PLAINTIFFS' EXHIBITS 013096

systemic 27:13

**T**

**Table** 80:19 81:4,10,11
**tablet** 15:21 16:11 26:21
  26:24 30:24 33:18
  39:18 41:23 42:7 43:2
  44:2 46:1,5,9 50:2
  129:25 141:18 148:12
**tablets** 26:25 27:4,22
  41:5 42:10,16,23 43:8
  43:10,12 44:12 45:8,9
  45:20,24 46:10,12
  47:11 50:10 137:19
  138:9 139:3,4,23
  141:16 142:14 163:20
  163:22,24,25 164:2
  167:13,19
**tachycardia** 153:3,10,11
  153:17 156:8,9,16
**take** 7:10 9:11 45:20,22
  45:24 49:1 50:16 53:14
  59:7 60:25 61:3 74:23
  101:8 109:24 112:17
  123:9 125:18 130:15,20
  159:2,23 167:15 175:22
**taken** 1:15 5:4 27:10
  35:18 53:18 67:23
  93:12 101:13 110:2
  122:11 128:12,19 129:1
  129:1,18 132:1 146:9
  147:5 148:15,16 150:12
  154:6 163:22,24 180:12
**talk** 15:20 19:24 43:25
  49:19 50:13 65:6,10,20
  93:17 114:1 118:14
  128:10 135:11 138:1
  144:5 145:11 161:21
**talked** 12:8 22:12 31:1
  63:20 64:20 95:21
  98:19 106:12 114:23
  119:7 179:3
**talking** 32:15,21 37:5
  39:3,15 47:8 52:24
  63:23 64:18 72:14
  87:20 88:2 92:16 97:7
  104:13 106:6 111:13

116:12 118:8 165:8,16
  169:20 179:5
**talks** 70:22 112:7
**tape** 53:13 150:9
**tell** 6:9 20:10 22:7 27:20
  34:14 50:4 62:17 76:16
  116:20,24 120:23
  174:12
**telling** 94:14 116:13,23
  116:24 168:6
**ten** 64:4,12 108:19
  109:12,17 141:12
  146:17 148:6 163:7
**tend** 156:16
**tenfold** 92:25 93:18
**tenure** 116:18
**term** 43:21 48:9 61:6
**termed** 135:8
**terms** 19:25 20:4 22:12
  24:8 26:4,7 39:2,9 49:3
  49:10 52:15,16 54:23
  54:25 57:8 58:15 62:23
  72:8 87:25 98:6 109:7
  121:6 142:4 149:8,11
  149:17 152:25 157:4
  163:14 169:6
**Terry** 19:10 20:11
**test** 14:18 30:7 39:18
  50:20,25 59:13,14
  122:10 127:21,23,24
  128:1 132:4,7,8 135:12
  140:7 141:7 143:10,15
  158:20,22,25 159:3
  166:14 169:4 174:5
**tested** 62:13 75:24 130:4
  130:7,9 143:20 144:25
  167:20 168:23 169:1
**testified** 6:5 8:4,8,11,15
  10:3 54:3 124:5 131:1
  136:20 146:16 155:20
  156:23 160:12 164:23
  174:4
**testify** 22:4 47:10,21
  116:19 118:1 121:4,7
  124:18 125:13 126:6
  147:21 166:16 176:5
**testifying** 7:25 13:16

47:14 119:3 135:15
**testimony** 9:1,7,14,17
  10:6,10 21:4 22:24
  23:16 39:19 49:17
  64:23 65:21 119:25
  120:24 121:12,13
  125:24 142:11 160:18
  165:9,21 170:23 176:8
**testing** 13:25 19:25 22:10
  43:25 49:10 50:2 58:16
  100:23 122:5,13 124:12
  124:15,19 125:14 126:8
  127:10,17 136:11 138:8
  139:23 147:15,16,22
  149:14 176:5
**tests** 48:20 50:17 120:4
  124:23 127:2,19 143:5
  147:10 150:20 158:8,11
  161:2
**text** 32:20 70:3 95:25
  110:19
**thank** 17:15 19:8 81:8
  84:25 105:15 108:13
  110:7 114:7,10,21
  121:17 173:24 175:13
  179:12
**Thanks** 114:22 117:16
  178:14
**theoretically** 64:22
  177:18,25
**therapeutic** 34:9,19
  35:21 36:4 52:15,20
  53:3 77:25 78:5 96:2
  128:20 134:9,15,17
  136:22 137:2,3,7 145:3
  150:23 151:7 178:4
**thickness** 40:10 139:5
**thing** 17:19 63:8 65:11
  112:18
**things** 10:2 13:25 22:11
  23:9 26:15 62:17 63:16
  70:8 71:13 73:2 79:21
  102:20,20 118:8 121:22
  123:10 127:15 128:15
  129:14 140:1 152:15,18
  152:22 156:12 157:13
  161:24 169:25

**think** 8:14 35:6 46:24
  59:25 64:14 68:21
  76:13 77:23 82:16
  83:15 93:11 94:10
  98:15 106:3,5,16,24
  110:18 114:8 117:10,19
  127:13 144:17 146:16
  146:19 148:21 155:20
  164:5 165:18 169:7
  171:15 173:11 174:8,8
  175:8 178:10
**Third** 3:23 4:3
**Thirty-one** 78:11
**thought** 10:11 121:7
  125:14 164:22
**thoughts** 145:17
**threatening** 153:15
**three** 9:5 19:2 35:7 68:6
  123:24 124:1 146:15
  178:3,7
**three-plus** 115:25
**throw** 153:2
**time** 15:24 21:25,25 47:8
  48:11 53:13 60:10
  63:23 73:1,4 78:10
  81:20 82:24 85:9 115:1
  115:18,21,24 117:3
  118:14 126:18 129:19
  131:18 134:20 136:3
  139:25 144:25 146:6,8
  152:11,16 169:25 170:8
  174:14,15 179:16
**times** 8:3,5,15,17 25:10
  51:18 70:13 93:6
  108:19 109:12,17
  112:18 124:6 148:1
  160:10 162:15 169:1
  178:3,7
**time-out** 109:24
**timing** 67:20
**tissue** 15:8,9,12 45:4 47:1
  62:18 63:4,6,9,9,17
  75:23 85:5 92:21
  100:24 104:5,19
**tissues** 88:3 93:1 100:25
  111:20 113:4
**tissue-bound** 81:21

**title** 48:15
**today** 10:1 16:17,20
    31:12 39:19 43:19
    63:21,24 67:1,7 80:7
    98:7 115:16 119:25
    134:11 135:16 139:25
    145:4 147:20 161:23
    170:15
**told** 22:8 68:4,5 75:11,16
    125:12
**top** 24:25 89:6 153:8
**topic** 11:9,15 12:6 13:17
**topics** 65:6,11
**total** 8:16 26:7,11,11 55:5
    55:8 61:14 64:14 95:6
    95:22 115:1,4 179:9
**Totowa** 1:11 5:6
**Tower** 2:14
**tox** 69:18 75:17
**toxic** 34:9,20 39:4 133:23
    151:22 152:2 177:7
**toxicities** 151:19 152:25
**toxicity** 37:11 38:9 47:18
    71:4 76:14 77:16 108:3
    118:9 132:16,19 133:14
    134:3,16 143:14 148:17
    151:15,24 153:24 155:3
    155:22 156:4 157:12,19
    158:9 168:3 170:18
    171:3,5
**toxicological** 38:25 55:17
    58:19 69:14,19 102:2
    113:14
**toxicologist** 7:1 27:20
    29:7,25 30:13 39:3
    48:10,13 54:25 61:21
    69:12 79:25 86:24
    98:23 99:10 127:2
    128:14,23 129:5 133:6
    156:24 159:4,13 162:23
    163:4 167:17 170:6
    171:25 176:10
**toxicologists** 7:19,22
    11:19 172:18
**toxicology** 3:13,14,19 4:8
    4:10 7:3,5,7,11,16
    14:17 48:7 65:5 78:15

**78:18** 79:1 100:17
    101:20 102:13 103:8,19
    124:6 171:23
**tract** 34:1
**training** 151:15 161:16
**transcript** 9:16 180:6
**transpired** 118:22
**treated** 153:12
**treating** 130:4 131:1
    132:11 149:3 159:4,23
    161:5
**trial** 22:5 136:4
**triceps** 26:15
**tricyclic** 93:5
**tried** 64:9 94:8 117:19
    118:11,25 120:7,11
**trip** 130:22
**trouble** 46:14
**trough** 35:22
**true** 25:25 27:21 52:10
    54:21 67:17 68:5,13
    74:13,15 82:20 90:2
    92:9 94:10,17 95:22
    124:10 125:10,15
    133:17,20,23 134:1,5
    135:14,16 136:12,12
    140:8 142:9,13 144:9
    147:2,23 149:5 150:20
    156:24 157:21 160:21
    162:1 166:9,23 176:6
    176:12 178:19 180:6
**try** 65:25 100.9 105:19
    170:12
**trying** 37:25 72:21 75:2
    83:20 101:22 108:24
**Tucker** 2:8
**turn** 112:3 129:2
**twice** 129:25 139:5 148:8
**twin** 35:4
**two** 7:10 11:11 29:17
    35:7 42:25 43:12 50:2
    53:12 55:6 58:3,5,6
    59:11 61.5,17,18,19
    76:20 80:11 92:25
    93:17 150:8 174:3
**Two-minute** 150:7
**two-page** 17:21 40:5

**138:18**
**type** 61:9 65:11 85:18
    90:2 159:10
**types** 58:9 143:18 158.19
**typical** 73:1,5 76:21,21
    128:20 167:16 178:12
    178:18
**typically** 46:7 50:20,24
    51:6 73:10

---
### U
**Uh-huh** 12:24 28:12
    31:23 86:14,25 87:1
    90:12 102:25 113:12
    115:6 141.3
**unauthorized** 24:19
**undergo** 67:10 69:2 86:9
**undergoing** 93:17
**undergraduate** 123:21
    123:23
**underlying** 4:8 111:18
    166:12
**underneath** 42:1
**understand** 10:4 23:9
    39:7 77:24 85:13 135:7
    173:3 179:6
**understanding** 19:16,19
    23:23 35:14,16,25 36:9
    38:24 39:1 54:15
    139:12,18 140:15 170:1
**understands** 160:9
**understood** 126:8 127:10
**unethical** 62:14
**unfamiliar** 172:12
**unfold** 169:25
**unhappy** 118:21
**uniformly** 25:22
**United** 1:1 145:4 146:13
    158:15 174:23
**units** 27:9
**universally** 25:18 177:15
**unreliable** 83:22
**unusual** 14:19 65:23
    112:19
**upper** 6:21
**upset** 118:12 120:21
**upstream** 55:24

**use** 72:8,11 90:18 101:19
    125:24 169:21
**useful** 3:17 104:6,14
**uses** 120:3
**usually** 7:18 14:18 33:20
    33:25 80:4 96:3 118:13
    133:14 134:3 143:5
**utility** 98:11,16
**utilized** 147:23
**U.S** 5:6

---
### V
**V** 1:10
**Vague** 27:25
**value** 105:21 106:5,16,17
    145:4
**values** 66:18 72:9 100:25
**variability** 152:21 154:25
**variations** 34:6,17 37:6
**various** 32:5 58:8 70:13
    90:22 114:24 137:19
    143:13,18
**vein** 54:4,6,16 55:11 56:3
    56:6,20 57:20 68:14,20
    75:25 84:17 89:11
    131:13,15 140:4 148:15
    148:16
**veins** 63:7
**ventricle** 153:9
**ventricles** 153:14
**ventricular** 36:16 131:20
    132:15,20 153:1,13,16
    153:18 154:6,13 156:8
    156:9,16 157:15
**verify** 143:17 158:18
**versions** 29:17,22
**versus** 5:6 19:18 60:22
    66:19
**vessel** 55:18 113:16
**vials** 55:6
**vice** 69:10
**video** 2:17 5:3,3 6:2,6
    53:16,20 78:11 86:18
    101:11,15 109:25 110:4
    114:9 135:25 150:7,10
    150:14 164:12,15
    179:15

PLAINTIFFS' EXHIBITS 013098

**videographer** 5:14
**Videotaped** 1:14
**view** 100:18
**viewing** 149:13
**Virginia** 1:1 5:8
**virtually** 105:20
**virtue** 6:12
**vision** 152:24 157:14
**vis-a-vis** 69:9
**vitae** 3:3 6:16
**vitreous** 3:16 15:8,12,15
  58:9,17 59:15 83:8,22
  84:3 88:3 91:2,5,11
  92:4,13 104:1,11,14,20
**volume** 3:23 4:3 24:24
  25:4,7 55:11 56:19,20
  74:25 75:5 90:15,17
  94:24,24
**volumes** 75:5
**volunteers** 73:3
**vomiting** 152:9,23
  155:16,16 157:14
**Vorpahl** 91:16 105:2

**W**

**waive** 136:9
**waiving** 179:22
**wake** 154:21
**waking** 155:3
**walls** 63:6
**want** 32:22 40:1 53:24
  54:2 57:2 62:13 65:9
  68:1 88:22 89:10 91:1
  96:22 101:6 113:25
  117:25 118:14 120:10
  123:9 125:23 127:1,16
  127:17 128:10,10 129:4
  129:12,14,15,17,20,22
  129:24 130:3,8,11,14
  130:18,21,24 131:2,5,9
  131:11,14,18,23 135:11
  140:1,3,24 141:15,20
  145:11 146:9 161:21
  165:2 168:21,22 172:22
  173:2,6 179:9,17
**wanted** 121:3 125:13
  126:5 147:10 166:4

**wants** 179:20
**warning** 150:7
**wasn't** 13:21 15:24 44:5
  62:3,5 116:15,17
**water** 88:8
**water-soluble** 68:25
**way** 22:16 23:21 44:14,21
  45:2 55:7,20 77:5 84:1
  100:12 158:5 163:11
  164:23 169:16 172:16
**website** 46:17,19,24 57:4
  57:13,16,19 58:8
  167:12
**Wecht** 4:15 110:20,24
**Wecht's** 110:18
**week** 68:12 146:20
**weeks** 117:1 132:2
  146:25
**weighed** 129:22
**weight** 34:16 40:10 72:7
  73:1 92:8,13,15 148:5
  170:14 172:23 173:2,7
  173:16
**went** 49:24 63:21,24
  65:21 157:18
**weren't** 167:21
**West** 1:1 2:8 5:7
**we'll** 118:16 150:9
**we're** 5:19 32:21 36:13
  39:3 41:10 45:15 53:16
  53:20 62:11,11 72:14
  73:21 101:15 106:24
  109:20 110:4 115:24,25
  119:5 127:21 141:19
  147:14,14,16 150:14
  160:9 164:12,15
**we've** 64:15 71:12 179:3
**whatsoever** 29:16
**white** 44:24 62:25
**wide** 106:12
**wife** 131:2,5
**wish** 10:2 37:20
**withdraw** 59:19 79:14
**witness** 6:3 14:2 22:4
  26:7 27:3 28:2,19 37:24
  38:3,11 42:13,19 43:15
  44:16 45:13 47:21

49:14 52:10 53:15
  54:23 56:5 62:23 67:6
  74:10 75:20 76:4 77:18
  80:25 82:3,16 83:4
  85:12 90:5 91:20,22
  94:4,19 98:5 99:16
  100:2 103:23 106:23
  112:14 114:4 116:6
  117:12 120:6 127:5
  129:8 133:1,25 137:2
  137:17 138:21 139:10
  139:16 140:12,20 142:3
  142:19 143:2,8 145:21
  146:4,19 147:14 148:21
  149:8,17 150:1 151:12
  151:18 152:1,8,15
  154:10,17 155:7,13,25
  156:6 157:10,25 158:5
  159:9 160:2 161:8
  162:16 163:2,10 164:5
  167:23 168:17 169:16
  171:10,19 172:7,20
  173:1,9,22 174:18
  175:7 176:15 177:24
  179:19,24 180:7
**word** 112:18 119:4
**words** 10:22 121:1
  142:12 146:9
**work** 8:22 14:17 16:5
  23:6 30:8 41:5,8,11,19
  41:22 42:2,6 43:21
  62:15 70:5,8 79:20
  107:8,14,14 115:13
  138:8 146:13 174:23
**worked** 123:2
**working** 115:2 175:10
**worth** 115:24
**wouldn't** 43:23 45:20,22
  55:12 66:21 67:1,6
  98:22 99:9 106:19
  112:19 161:10 173:2
**wrap** 101:9
**wrist** 131:16 140:5
  160:19
**write** 118:15
**writing** 70:2
**written** 22:20 30:8 64:8

64:10,17 65:9 79:21
  134:2
**wrong** 7:9 173:15
**wrote** 30:9,10

**X**

**X** 52:18 73:5

**Y**

**Y** 52:18 73:5
**yeah** 13:18 28:2 33:2
  38:3 86:18 87:19 97:11
  106:6 116:6 152:4,6
  172:15 178:8
**year** 12:12 79:2 83:15
  130:6
**years** 7:8 15:1 70:9 79:20
  96:19 110:23 111:23
  123:3 129:18 130:6
  140:25 141:13 148:6
  163:7 168:23 169:2
  170:5
**yellow** 152:24 157:14
**yesterday** 115:7
**yield** 89:20

**Z**

**Zanaras** 2:17 5:14

**0**

**0.125** 43:5
**0.20** 136:22
**0.227** 42:25
**0.25** 42:22 129:25 139:3
  163:23
**0.250** 43:10
**0.5** 36:6,11 136:22 137:3
  145:4
**0.67** 27:5
**0671** 5:9
**07** 130:9
**09107925** 42:4

**1**

**1** 3:3 6:18 60:23 90:15
  96:3 123:9
**1st** 6:22
**1.1** 60:23

**1.5** 108:19 109:12 163:6
**1.6** 130:7,9,10 141:2
142:13 148:7 151:7
163:7 168:20,24 169:3
169:7,14
**1:09** 110:1,2
**1:11** 110:3,5
**1:59** 150:11,12
**10** 3:16 21:7,10,11,15
22:4 25:9,10 64:19
83:15 118:5
**10:48** 1:18 5:19
**100** 4:8
**102** 4:10
**1020** 2:4
**105** 92:19
**106** 93:20
**107** 4:12
**11** 1:17 3:19 85:25
**11th** 5:12 136:3
**11:46** 53:17,18
**11:51** 53:19,21
**110** 4:14
**114** 2:21
**115** 103:4
**1150** 2:9
**12** 3:21
**12:30** 131:3
**12:50** 101:12,13
**12:52** 131:7 148:14
**12:59** 101:14,16
**121** 2:22
**1210** 107:25
**1212** 108:6
**123** 105:3
**13** 3:23 7:8 90:10 123:3
170:7
**1301** 5:18
**138** 4:16
**14** 4:3 94:23
**15** 4:5 20:11 93:6 96:11
101:10 130:6
**15th** 119:18 130:9 165:12
**16** 4:8 17:7,8 100:8
**16th** 21:23 117:15 119:19
121:14
**165** 2:22

**17** 3:5,6 4:10 102:12
**1727** 33:3
**1729** 33:14 133:10,19
**1737** 33:3
**174** 2:23
**175** 2:23 112:3,4
**176** 113:2
**177** 2:24
**178** 2:24
**18** 4:12 107:7
**18th** 167:25
**187** 113:8
**19** 4:14 110:12 144:7
166:4
**1968** 1:4
**1970** 124:2
**1972** 124:3
**1976** 123:20 124:4
**1993** 4:14 110:20

**2**

**2** 3:5 17:5,24 19:2 20:9
40:21 52:23,23 69:25
94:24
**2nd** 131:24 146:24
**2.0** 35:2 36:6,17 133:16
133:22 134:5,9,13
137:3 145:4
**2.5** 36:11 96:3 136:24
137:4
**2.6** 178:10
**2:09-CV** 5:8
**2:09-CV-0671** 1:7
**2:18** 150:13,15
**2:34** 164:13
**2:37** 164:16
**2:52** 179:16
**2:53** 179:25
**20** 3:7 4:16 61:12,16 95:5
130:6 138:12,17 139:3
146:23 164:19
**200** 53:4 148:6
**2000** 83:15
**2007** 141:8 169:8
**2008** 17:7 125:2 130:16
131:3,8,10,24 132:2
146:24 148:13 169:9,18

**2009** 15:19 17:7,8 18:7
23:3
**2011** 1:17 3:9,14 5:12
6:22 18:7 20:11 21:17
21:23 79:4 119:19
121:14 136:3
**216-696-2137** 2:11
**22** 28:17
**22nd** 130:16
**220** 129:23
**225-pound** 25:7
**23rd** 125:1 131:3,8
148:14
**237** 86:8
**238** 86:15,22
**24** 55:9 56:2 71:7,9
**25** 42:5
**26th** 131:10 148:13
**26(a)(2)(c)** 3:8 20:23
**27** 18:7
**27th** 165:18

**3**

**3** 3:6 17:20 20:9 47:25
**3,4-methylenedioxyme...**
3:17
**3.6** 67:2 74:2 77:7,13
98:23 99:10 123:6
128:11,13,15 132:18
135:5,8 136:11 141:24
142:15 145:1 147:21
148:17 159:14,18 162:9
164:1 168:9 171:14,16
172:23 176:6,9
**30** 112:18
**32** 3:9
**33,000** 177:1
**35** 8:17 170:7
**39** 3:10

**4**

**4** 3:7 20:14,18 21:2 64:18
116:9,14,22,25 120:23
121:12
**4.0** 36:18 37:10 38:8
137:8
**40** 3:11 64:1,1
**400** 115:14

**415-544-1900** 2:15
**44** 71:9,11
**44115-1475** 2:10
**45** 64:1 129:18 140:25
148:5
**47** 107:23
**48** 3:12

**5**

**5** 3.3,9 25:5 32:14 33:12
71:7 84:15,19 133:6,7
**5/2/2008** 4:16
**5/29/09** 3:11
**50** 8:6,7,12 25:10 27:23
27:24 28:13,21,23,24
53:4
**541** 100:11

**6**

**6** 2:21 3:10 40:2 41:12
44:13
**6,700** 176:25
**6/24/08** 3:12
**6:00** 130:16
**60** 33:19
**630** 73:22 76:10 177:5,18
**67** 26:25 27:2,3,7,12,21
28:6

**7**

**7** 3:11 25:5 40:19
**7:30** 131:10 148:14
**70** 25:10 62:19 68:15,20
75:25 76:11 89:12
**75** 68:4 71:11
**78** 3:14 62:19

**8**

**8** 3:12 47:24 49:12,13
51:13 69:25 73:22
121:25 122:15 124:9,22
132:9 135:12,14,19
158:24 159:2
**8th** 25:16 117:14
**8:00** 130:17
**805-541-0300** 2:5
**83** 3:16
**85** 3:19 33:19

PLAINTIFFS' EXHIBITS 013100

**88** 3:21

---

**9**

**9** 3:14 21:1,10,11,15 22:4
   64:19 78:24 118:5
**9/22/09** 3:10
**90** 3:23 43:12
**911** 131:6
**9154008** 41:19
**918** 95:3
**925** 2:10
**93401** 2:5
**94** 4:3
**94105** 2:14
**96** 4:5 90:20,22,23
**98** 88:7
**99** 88:7

PLAINTIFFS' EXHIBITS 013101