# PLAINTIFFS' EXHIBIT 2

# Excerpts of Deposition of Dr. Bliesner dated 9/19/2011

Page 1

1          IN THE DISTRICT COURT OF OKLAHOMA COUNTY
                    STATE OF OKLAHOMA

2

3               CASE NO: CJ-2009-5292

4

5     SAM JOHNSON, as Personal Representative
      Of the Estate of Martha Bea Johnson, deceased,

6

               Plaintiff,

7

      vs.

8

      ACTAVIS TOTOWA, L.L.C., formerly known as
9     Amide Pharmaceuticals, Inc., MYLAN BERTEK
      PHARMACEUTICALS, INC., UDL LABORATORIES, INC.,
10    WAL-MART, INC., McBRIDE CLINIC ORTHOPEDIC
      HOSPITAL, INC.,

11

               Defendants.
12    _____/

13

14

                              401 2nd Street East
15                            Indian Rocks
                              Beach, FL 33785
16                            September 19, 2011
                              9:15 a.m. to 5:15 p.m.

17

18       VIDEOTAPE DEPOSITION OF DAVID BLIESNER, Ph.D.

19

20

21        Taken on behalf of the Defendants before
22    PHILIP RYAN, RPR, Court Reporter, Notary Public in
23    and for the State of Florida at Large, pursuant to
24    Defendants' Notice of Taking Deposition in the
25    above cause.

```
                                               Page 2
 1    APPEARANCES:
 2    R. BRAD MILLER, ESQUIRE
      Durbin, Larimore & Bialick
 3    920 North Harvey
      Oklahoma City, OK 73102-2610
 4    (405) 235-9584
 5              Attorney for Plaintiff
 6    MICHAEL ANDERTON, ESQUIRE
      SETH H. WAMELINK, ESQUIRE
 7    Tucker, Ellis & West, LLP
      1150 Huntington Building
 8    925 Euclid Avenue
      Cleveland, OH 44115
 9    (216) 592-5000
10              Attorneys for Defendant
                Actavis Totowa, LLC,
11              Actavis Inc. and Actavis Elizabeth, LLC
12    ALICIA J. DONAHUE, ESQUIRE
      Shook, Hardy & Bacon, LLP
13    333 Bush Street
      Suite 600
14    San Francisco, CA 94014-2828
      (415) 544-1900
15
                Attorney for Defendant
16              Mylan Pharmaceuticals, Mylan, Inc.,
                Mylan Bertek Pharmaceuticals, and
17              UDL Labs
18    HAROLD ZUCKERMAN, ESQUIRE
      Eldrich, Cooper, Steichen & Leach, PLCC
19    110 West 7th Street
      Suite 200
20    Tulsa, OK 74119
      P.O. Box 3566
21    Tulsa, OK 74101-3566
      (918) 388-5555
22
                Attorney for Defendants
23
24    ALSO PRESENT:
25              Larry Tambini, videographer
```

Page 3

1                               INDEX

2                                                    PAGE

   DIRECT EXAMINATION:

3   BY MR. ANDERTON                                    5

    BY MS. DONAHUE                                   235

4   FURTHER DIRECT EXAMINATION

    BY MR. ANDERSON                                  264

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 4

1                        EXHIBIT INDEX

2                                               MAR
     Defendant's Exhibit
3      492    Folder with various documents.         30
4      493    Binder.                               171
5      494    Binder.                               174
6      495    Binder.                               174
7      496    E-mail from Terry Kilpatrick to DMB   189
              and others, dated August 22, 2011.
8
       497    UDL Internal Investigation record.    248
9
       498    Supply and distribution agreement.    259
10
       499    USB hard drive (with yellow stickie   280
11            marked lawyer attached)
12    Note:  The following were not marked by this court
      reporter but are included below for ease of
13    reference.
14    Plaintiff's Exhibit 253, Plaintiff's Exhibit 126,
      Plaintiff's Exhibit 16, Plaintiff's Exhibit 113,
15    Plaintiff's Exhibit 91, Plaintiff's Exhibit 139
16    Defendants' Exhibit 92, Defendants' Exhibit 620,
      Defendants' Exhibit 487.
17
      Documents referred to as M14 and M69.
18
19
20
21
22
23
24
25

Page 5

1            THE VIDEOGRAPHER:  My name is Larry

2       Tambini of Veritext.  Today is September 19,

3       2011.  The time is approximately 9:15 a.m.

4       This deposition is being held at the Holiday

5       Inn located at 401 Second Street East, Indian

6       Rocks Beach.  The caption of the case is Sam

7       Johnson, personal rep. of the Estate of Martha

8       B. Johnson versus Actavis Totowa, et al., in

9       the District Court of Oklahoma County.  The

10       name of the witness is David Bliesner, Ph.D.

11          At this time will the attorneys please

12       introduce themselves for the record.

13          MR. MILLER:  Brad Miller for Plaintiff.

14          MR. ZUCKERMAN:  Harold Zuckerman, local

15       counsel for all defendants.

16          MS. DONAHUE:  Alicia Donahue, Shook,

17       Hardy & Bacon on behalf of the Mylan

18       defendants and UDL Labs.

19          MR. WAMELINK:  Seth Wamelink of Tucker,

20       Ellis & West For the Actavis Defendants.

21          MR. ANDERTON:  Michael Anderton from

22       Tucker, Ellis & West for the Actavis

23       Defendants.

24            THE VIDEOGRAPHER:  And would the court

25       reporter please swear in the witness?

Page 6

```
 1
 2    Thereupon:
 3                    DAVID BLIESNER, Ph.D.,
 4    Was called as a witness and, having been first
 5    duly sworn and responding "I do," was examined and
 6    testified as follows:
 7                    DIRECT EXAMINATION
 8    BY MR. ANDERTON:
 9        Q.    Good morning, Dr. Bliesner.
10        A.    Good morning, sir.
11        Q.    How are you?
12        A.    Okay.
13        Q.    You remember me, I trust?
14        A.    Yes, sir.
15        Q.    Okay.  As I just indicated, I am here on
16    behalf of the Actavis Defendants.  And you've been
17    deposed at least twice before that I know of --
18    we're going to ask you whether you've been deposed
19    in any other circumstance other than those two --
20    so I know you've been through the process with me
21    and with other colleagues of mine at least in the
22    last eight or nine months.  But I think it's
23    always good to kind of refresh and go over some of
24    the ground rules, if you will, before we start;
25    okay?
```

1      A.     Yes, sir.

2      Q.     All right.  So, most importantly -- from

3  my perspective at least -- if you -- if I ask you

4  a question, Dr. Bliesner and for whatever reason

5  you think you'd like me to restate it or rephrase

6  it, if you don't understand my question, if it

7  comes off poorly -- and that will happen from time

8  to time -- or if there's any reason at all you'd

9  like me to ask it again, please let me know that.

10     If you answer -- if I ask a question and you

11  answer it, I will assume that you understood it;

12  okay?

13     A.     Yes, sir.

14     Q.     I need verbal answers.  So -- I know

15  you're pretty good at that.  I know last time I

16  examined you about six months ago, seven months

17  ago, there were a couple of times where -- where

18  you forgot and didn't give verbal answers, but

19  that's easy to fix.

20     So you need to remember to respond verbally

21  because the court reporter can't take down nods of

22  the head or shakes of the head; okay?

23     A.     I understand.

24     Q.     Will you state your name and spell it

25  for this record, please.

Page 8

1      A.      Sure.   David M. Bliesner, D-A-V-I-D, M.
2   B-L-I-E-S-N-E-R.
3      Q.      And as the videographer indicated, you
4   are a Ph.D.?
5      A.      I am.
6      Q.      So I will call you Dr. Bliesner if
7   that's okay.
8      A.      That is okay.
9      Q.      Where do you live, Dr. Bliesner?
10      A.      I live in Indian Rocks Beach.
11      Q.      Which is where we're here today;
12   correct?
13      A.      It is.
14      Q.      So this was a more convenient drive for
15   you.
16      A.      Substantially.
17      Q.      Well, good, good.  We're glad to help
18   out a little bit.
19      What is your address in Indian Rocks Beach?
20      A.      1612 First Street, Indian Rocks Beach,
21   33785.
22      Q.      Okay.  How long have you lived there?
23      A.      That's a good question because we've
24   moved in and out a couple of times.  So somewhere
25   in the neighborhood of 10 years.

1      Q.    In and out of Indian Rocks Beach you

2    mean or in --

3      A.    Florida.

4      Q.    -- that house?

5      A.    Florida and the like.

6      Q.    Do you have any other residences?

7      A.    Can you explain to me what you mean by

8    "residences"?

9      Q.    Do you own any other homes?

10     A.    We do own property, yes.

11     Q.    Okay.  Where?

12     A.    In Indian Rocks Beach.

13     Q.    Okay.  So you live in a home with -- I

14   presume with your family?

15     A.    Yes.

16     Q.    And then you own additional property

17   other than the home you reside in; is that

18   correct?

19     A.    That is correct.

20     Q.    Do you own any other property outside of

21   Indian Rocks Beach?

22     A.    Yes, we do own property outside of

23   Indian Rocks Beach.

24     Q.    Where else?

25     A.    In Seminole, Florida.

Page 10

1      Q.    Other than Seminole, Florida, any other

2   property?

3      A.    Yes --

4      Q.    Where?

5      A.    -- I do.

6   I own some property in Pennsylvania.

7      Q.    And anywhere else?

8      A.    And I own -- if we're defining property

9   to include -- homes or property?

10     Q.    Both.

11     A.    Real estate.

12     Q.    Real estate.

13     A.    I have a lot in Bellingham, Washington.

14     Q.    How ironic.  You've been hired as an

15   expert witness in this case.  You're aware of

16   that; correct?

17     A.    Yes, I have been hired as an expert

18   witness.

19     Q.    Okay.  And you were previously hired as

20   an expert witness by the Plaintiffs in what I will

21   refer to as the Digitek MDL, multidistrict

22   litigation; is that correct?

23     A.    As I understand the MDL, yes.

24     Q.    Well, okay.  So when I say that, I mean

25   a collection of cases that were pending and still

1    are pending in federal court and that involve

2    product liability claims that relate to the

3    product Digitek.  You were hired as an expert

4    witness by a group of Plaintiffs in that

5    litigation?

6        A.    I was hired by the Miller law firm

7    originally, and then there were other attorneys

8    that became part of that.

9        Q.    Okay.  Well -- and you, in the context

10   of that retention as an expert first by the Miller

11   law firm in that other Digitek litigation, you

12   prepared an expert witness report; is that

13   correct?

14       A.    I did prepare a report, yes.

15       Q.    And, actually, you ended up preparing

16   two reports, one for federal cases and one for

17   cases pending in Pennsylvania, although they were

18   substantively identical; is that correct?

19       A.    I don't understand your question.

20       Q.    Do you remember that you prepared a

21   report that had a case caption for the federal

22   cases and then another report that was

23   substantively identical but that had a case

24   caption for cases pending in Pennsylvania?

25       A.    I did not prepare two separate reports.

Page 12

1      Q.    You didn't.  Okay.  Well, so if

2  Plaintiffs changed the caption on one and

3  submitted the same report, were you aware of that?

4      A.    I was aware that there was another one

5  that was generated because the pagination was

6  slightly different.  But other than that, I don't

7  know of any specifics on what that was.

8      Q.    Okay.  From your perspective --

9      A.    Yes.

10     Q.    -- you prepared a single report,

11  provided it to the Plaintiff's lawyers in the

12  Digitek multidistrict litigation, and we spoke to

13  you about that in January and February of this

14  year; correct?

15     A.    That was my understanding I had prepared

16  the single report, yes.

17     Q.    Okay.  Have you prepared any other

18  reports besides the one you prepared for the MDL?

19     A.    And what is your definition of report in

20  this case?

21     Q.    Well, I know that you prepared or at

22  least signed what I'll refer to as a supplemental

23  affidavit, and that that was part of the federal

24  multidistrict litigation.  My question now is

25  intended to find out whether you prepared anything

1    other than that supplemental affidavit.

2        Have you prepared any written report that

3    relates to any Digitek litigation other than the

4    report you prepared in the MDL and that

5    supplemental affidavit?

6        A.    I'm sorry.  I don't know if I understand

7    what the supplemental affidavit is.

8        Q.    Well, let's make this easier.  (Handed)

9    This one isn't stapled very well, Dr. Bliesner.

10   So I apologize for that in advance.

11       All right.  Dr. Bliesner, I have handed you

12   two documents.  The larger document is marked as

13   Defendants' Exhibit 92.  Do you see that?

14       A.    Yes, sir.

15       Q.    Okay.  Take a look -- take a moment to

16   look at that and just see if you can tell me

17   whether you've seen that before and whether you

18   can identify it.

19       A.    This appears to be the report that I did

20   prepare.

21       Q.    Okay.  So --

22       A.    Without going back and doing a

23   one-for-one comparison as we did before because of

24   pagination.

25       Q.    Understood.  And I can tell you,

Page 14

1    Dr. Bliesner, with respect to documents, there's

2    no intent on my part or anyone's part to do

3    anything other than put in front of you those

4    which we've received and you've prepared.  There's

5    always the possibility there's a copy glitch and

6    the page doesn't get copied accurately.  And if

7    that turns out to be the case, we'll certainly

8    correct that.

9         A.    Yes, sir.

10        Q.    But having said that, and having looked

11   at what's marked as Defendants' Exhibit 92, that

12   is the report you prepared in the -- for the

13   Plaintiff's lawyer in the Digitek multidistrict

14   litigation; correct?

15        A.    That it is, yes, sir.

16        Q.    Okay.  Now, the other document I've

17   handed you is marked as Defendants' Exhibit 620.

18   Take a moment to look at that, please.

19        A.    Yes, sir.

20        Q.    Okay.  Have you seen that document

21   before?

22        A.    I have.

23        Q.    Okay.  That's an affidavit that bears

24   your signature, correct?

25        A.    Is that what's referred to as an

Page 15

1    affidavit?

2        Q.    Affidavit or declaration.  Those terms

3    are used interchangeably.  But, yes, I will refer

4    to that as an affidavit.

5        A.    Yes, sir.

6        Q.    And, again, it bears your signature?

7        A.    It does, sir.

8        Q.    Okay.  That is what I meant a moment ago

9    when I referred to a supplemental affidavit.  You

10   prepared first this report?

11       A.    Yes, sir.

12       Q.    And then some months later you at least

13   signed the affidavit that is marked as Exhibit 620

14   and submitted it to the lawyers in the Digitek

15   MDL; correct?

16       A.    Yes, sir.

17       Q.    All right.  Other than those two

18   documents that you have in front of you, have you

19   prepared any written report that relates in any

20   way to any Digitek litigation?

21       A.    Not that I recall.

22       Q.    You were retained, obviously, by

23   Plaintiff's counsel in this case; correct?

24       A.    Yes, I was.

25       Q.    Have you prepared a written report that

Page 16

1    relates specifically to this case?

2         A.    For Mr. Miller?

3         Q.    Correct.

4         A.    I have not prepared a report for

5    Mr. Miller.

6         Q.    Okay.  For anyone affiliated or

7    associated with Mr. Miller, have you prepared a

8    report?

9         A.    Not that I recall, no.

10        Q.    Have you prepared any written analysis

11   that relates to this case, Martha B. Johnson or

12   the Estate of Martha B. Johnson versus Actavis and

13   the other Defendants that you're aware of?

14        A.    Not that I recall, no.

15        Q.    So as we go through the day, if I refer

16   to this as the supplemental affidavit, will you

17   know that that's what I'm referring to?

18        A.    Declaration equals supplemental

19   affidavit.

20        Q.    Correct, yes.  Would you be more

21   comfortable if I referred to it as the

22   supplemental declaration?

23        A.    I would, sir.

24        Q.    Let's do that.

25        A.    Okay.

Page 17

1      Q.    So I'll refer to this then as the
2  supplemental declaration, and you'll know -- we'll
3  understand each other that that will mean I'm
4  talking about this document that has been marked
5  as Defendants' Exhibit 620; correct?
6      A.    Yes, sir.
7      Q.    Okay.  Thank you.
8      You also were deposed twice or on two separate
9  sessions, first by Mr. Moriarty and then by me in
10  January and February of 2011; correct?
11      A.    That is correct.
12      Q.    You were up in Tampa about three weeks
13  apart?
14      A.    If I recall, yes.
15      Q.    Okay.  Have you been deposed at any time
16  since February of 2011?
17      A.    No.
18      Q.    The report that is marked as Defendants'
19  Exhibit 92, does that contain and reflect your
20  opinions that you -- that you developed in the
21  Digitek MDL?
22      A.    At that time, with the information that
23  was available, pointed to me in the documents
24  where I reviewed, yes.
25      Q.    Okay.  Do you stand by the opinions that

Page 18

1    are in this report?

2         A.    I stand by the opinions that are in that

3    report, in addition to some supplemental

4    information that I would add to it.

5         Q.    Okay.  But you don't -- well, have any

6    of the opinions that you expressed in this report

7    changed?

8         A.    When you say "opinions," you're saying

9    specifically?

10        Q.    Well, you understand that this report --

11   and Mr. Moriarty examined you in January about

12   this -- one of the purposes of this report is to

13   set forth your opinions --

14        A.    Yes.

15        Q.    -- about facts and circumstances in the

16   Digitek MDL, and you acknowledged when you were

17   deposed in January that this report in fact did

18   that.  Have any of the opinions that you expressed

19   in this report changed?

20        A.    The opinions and the conclusions drawn

21   have not.  There's some specifics that have

22   changed in the report.

23        Q.    Such as?

24        A.    In particular, if you recall, if I may

25   look --

Page 19

1        Q.    Of course.  You may always look -- at

2    any point during the day, as you -- as a reminder,

3    you may look at any document you feel you need to

4    look at in order to answer a question properly.

5        A.    I will.  Thank you.

6        As an example, on page 18 of this document,

7    number 49.

8        Q.    Yeah.

9        A.    As we discussed in the previous

10   deposition, if I'm not mistaken, that the

11   pharmacist -- we had not come or I had not come to

12   a firm conclusion that this was actually a

13   pharmacist.

14       Q.    Okay.

15       A.    Stuff like -- points like this there may

16   be within the document.  So those types of

17   clarifications that come about since.

18       Q.    Okay.  So I think what we realized is

19   that perhaps your characterization of the

20   individual referenced in your paragraph 49 as a

21   pharmacist might be incorrect.  It was in fact an

22   employee of a nursing home facility; correct?

23       A.    I have no data to say one way or the

24   other.  It's just that the question did come up.

25   If I knew for sure based on that e-mail that that

Page 20

1    was a pharmacist, and at that point looking at the

2    e-mail, I could not say for sure it was a

3    pharmacist.

4        Q.    Okay.  What else in this report,

5    Dr. Bliesner, has changed since your last -- since

6    you were deposed on February 18, 2011, if

7    anything?

8        A.    When you say "changed," again, I --

9        Q.    Well, so we're back to my original

10   question.

11       A.    Yeah.

12       Q.    Your opinions are set forth --

13       A.    Opinions.

14       Q.    -- in this report.

15       A.    Uh-huh.

16       Q.    You've identified one thing that --

17       A.    Uh-huh.

18       Q.    -- you've changed or that has changed.

19       A.    Has changed.  Not did change, has

20   changed.

21       Q.    Understood.  Better information.

22       A.    Uh-huh, better information.

23       Q.    What else in this report has changed,

24   for whatever reason, since February of 2011?

25       A.    I'd have to go through line by line and

Page 21

```
 1    take a look at it.  Would you like me to do that?
 2         Q.    Well, do you know that there are things
 3    that have changed?
 4         A.    Not with looking through it in detail.
 5    I knew that that was an example explicitly.
 6    That's how I can point that out.
 7         Q.    Have the opinions that you expressed in
 8    this report regarding Actavis and its quality
 9    systems and -- and the various -- well, have the
10    opinions that you've expressed in this report that
11    relate to Actavis changed?
12         A.    I'm having a hard time understanding
13    what you mean by "opinions" globally.
14         Q.    Well --
15         A.    Conclusions?
16         Q.    Okay.  Let's do it that way.
17         Have any of the conclusions that you expressed
18    in this report changed?
19         A.    If I could?
20         Q.    Of course.
21         A.    That conclusion, what the root cause,
22    has not changed.
23         Q.    So that conclusion, you're referring to
24    what, Dr. Bliesner?
25         A.    Number 8 on page 21.
```

Page 22

1      Q.    On page 21?

2      A.    Yes, sir.

3      Q.    Okay.  So paragraph 8?

4      A.    Yes.

5      Q.    The conclusions reflected in paragraph 8

6   are unchanged?

7      A.    That's correct.

8      Q.    Are you -- can you identify any other

9   conclusions in this report that have changed?

10     A.    I'm not trying to be difficult here.  Is

11   that -- I'm still having a hard time understanding

12   what your -- what you mean by conclusions outside

13   of this global conclusion.

14     Q.    Well, I mean, it's been seven months or

15   so since you were deposed.  We last -- we last

16   deposed you in February of this year, February

17   18th.  Do you remember that?

18     A.    I believe it was the 18th, yes.

19     Q.    When I deposed you on the 18th of

20   February, as I recall, you had at that time --

21   contact with Mr. Miller and his firm had just kind

22   of initiated within a few days prior to that.  Is

23   that -- do you remember that?

24     A.    I remember the conversation.  I don't

25   remember specific days before or after.

Page 23

```
 1        Q.    But you remember --

 2        A.    You asked me if I had been contacted by

 3    anybody else.

 4        Q.    Okay.

 5        A.    And I mentioned Mr. Miller.

 6        Q.    And did I understand correctly that that

 7    was the first time you'd been contacted by

 8    Mr. Miller?

 9        A.    As I recall, yes.

10        Q.    Okay.  So contact with Mr. Miller with

11    respect to you possibly being engaged for this

12    litigation, this case --

13        A.    The case --

14        Q.    -- Johnson versus Actavis.

15        A.    Uh-huh.

16        Q.    The one we're here on today.

17        A.    Yes.

18        Q.    Contact with Mr. Miller initiated

19    sometime in the early to mid-February time frame;

20    is that accurate?

21        A.    Somewhere in there, I would say, yes.

22        Q.    And you --

23        A.    I'd have to go back and look at the

24    e-mail specifically.  But yes.

25        Q.    Do you have e-mails?
```

Page 24

1      A.    As you do have copies, too.

2      Q.    Well, we're going to get to that.  It

3   looks like they're maybe not on here, but we'll --

4   we'll get to that when we get to it.

5      Is that how contact with Mr. Miller was

6   initiated, e-mail?

7      A.    I don't recall whether it was e-mail or

8   phone call first.

9      Q.    Did you -- did you contact him or did he

10   contact you?

11      A.    He contacted me.

12      Q.    Since you began speaking with and

13   working with Mr. Miller, have you changed any of

14   the conclusions or opinions that are reflected in

15   this report?

16      A.    Conclusion as we read right there, no.

17      Q.    No.  Are you aware of anything else in

18   this report that has changed since you began

19   working with Mr. Miller?

20      A.    I'd have to go through it piece by piece

21   and do an analysis of the discussions and

22   documents I've looked at with Mr. Miller in order

23   to answer that question completely.

24      Q.    So you've spent time discussing

25   documents and discussing analyses with Mr. Miller;

Page 25

1    is that right?

2         A.    That is correct, yes.

3         Q.    Okay.  In your opinion, can we rely on

4    the conclusions and opinions in this report?

5         A.    Yes, you can.

6         Q.    Okay.  The -- you were deposed two

7    times, two sessions?

8         A.    Yes, with yourself and then --

9         Q.    And Mr. Moriarty?

10        A.    Yes.

11        Q.    Have you read those deposition

12   transcripts?

13        A.    Yes, I have.

14        Q.    Both of them?

15        A.    Yes, I have.

16        Q.    And you had the opportunity to submit

17   what we call errata sheets with respect to both

18   depositions?

19        A.    Yes, I did.

20        Q.    And in that context, you had the

21   opportunity to note changes and corrections you'd

22   like to make in the testimony; right?

23        A.    That is correct.

24        Q.    And you took that opportunity and read

25   the depositions and submitted an errata sheet;

Page 26

1    correct?

2         A.    I did submit an errata sheet.

3         Q.    I don't think there were any changes

4    necessarily, but -- or the errata sheets will show

5    what changes there were.  But you had that

6    opportunity and you took it; correct?

7         A.    That is correct.

8         Q.    Can we rely on the testimony that you

9    gave in both of those depositions sessions?

10        A.    I would say that you can rely on the

11   testimony, yes.

12        Q.    Okay.  Have you gone back as you

13   prepared for today's deposition and reviewed

14   either of those depositions transcripts?

15        A.    In preparation for today's?

16        Q.    Yes.

17        A.    I have reviewed them, but I don't recall

18   if it was specifically for today's deposition.

19        Q.    Well, when did you review them?

20        A.    Well, at one point to generate the

21   errata sheets.

22        Q.    Have you reviewed them other than in

23   that context?

24        A.    I have.

25        Q.    You have?

Page 27

```
1        A.     I have, yes, sir.

2        Q.     Both of them?

3        A.     Yes, I have.

4        Q.     Okay.  So when?

5        A.     It was in the generation of this

6   document here.

7        Q.     Okay.

8        A.     The declaration.

9        Q.     The supplemental declaration?

10       A.     Yes, sir.

11       Q.     So that would have been sometime since

12   the beginning of August?

13       A.     May I?

14       Q.     Absolutely.

15       A.     I signed this on the 24th of August.  So

16   it would be sometime prior to the 24th.

17       Q.     Okay.  And, again, you don't -- as

18   you -- so you reviewed them sometime in the last

19   month?

20       A.     I would say that's fair, yes.

21       Q.     Okay.  Did you read them both start to

22   finish?

23       A.     I did read them both start to finish.

24       Q.     Okay.  And so that we're clear, when I

25   say "both," I'm referring to both your deposition
```

Page 28

1    transcripts, one from January 25, 2011, one from

2    February 18, 2011.  You have reviewed both of them

3    start to finish in the last month or so?

4         A.    Or so.  I have reviewed both of them in

5    the last month or so.

6         Q.    Okay.  So -- but since probably the

7    beginning of August, is that -- can you

8    definitively say?

9         A.    I can't say.  It's in that time frame.

10        Q.    Okay.

11        A.    I've been on the road the whole time so

12   it's hard for me to keep track of events.

13        Q.    Okay.  And as you reviewed them, any

14   testimony that you, that you now want to change?

15        A.    I don't understand what you mean by

16   "want to change."

17        Q.    Well, is there any testimony that we

18   can't -- in them that we can't rely on?

19        A.    I believe the testimony is reliable.

20        Q.    Okay.  So if we use that in this case,

21   it's -- we, the Defendants and the Plaintiff and

22   the Court and the jury can rely on that testimony?

23        A.    Rely on that testimony as that's how I

24   understood things at that time that I made that.

25        Q.    Okay.  And you keep injecting that,

```
 1    Dr. Bliesner.  So I'm going to -- when you do

 2    that --

 3         A.    Right.

 4         Q.    -- I'm going to follow up on things like

 5    that.

 6         A.    Okay.  That's fine.

 7         Q.    You qualified your response by saying

 8    "as I understood things at that time".

 9         A.    Yes.

10         Q.    Okay.  So have things changed since that

11    time?

12         A.    And, again, when you say "things

13    changed," that's a broad statement.  I don't know

14    what that means.

15         Q.    Well, have your -- have any of your

16    opinions or conclusions changed?  I mean, you're

17    the one who is injecting "as I understood it at

18    that time."

19         A.    There's a substantial amount of

20    additional information.  Brad Miller had me review

21    a very large number of documents.

22         Q.    Okay.

23         A.    So there's additional supporting

24    information perhaps, you know, without going into

25    specifics, that would support or allow me to come
```

Page 30

1    to those conclusions.

2         Q.    Come to which conclusions?

3         A.    That are listed in here, the

4    conclusions.  It's an augmentation, if you will,

5    of this conclusion.

6         Q.    Okay.  So --

7         A.    Doesn't modify the conclusion.

8         Q.    All right.  So if I understand

9    correctly, the conclusions reflected in your

10   report are the same.  You've reviewed additional

11   information at Mr. Miller's direction and request

12   that you believe further supports those

13   conclusions; is that accurate?

14        A.    I would say that the information I

15   reviewed from Mr. Miller further supports the

16   conclusions, yes.

17        Q.    Okay.  The conclusions, however, are the

18   same?

19        A.    Yes, they are.

20        Q.    And the opinions set forth in the report

21   are the same?

22        A.    Yes, they are.

23        Q.    So let's talk about what you reviewed at

24   Mr. Miller's direction and request; okay?

25        Did he send you additional documents?

1   we know that oversized, whatever we want to call

2   them, thick, thin, whatever, we know that

3   oversized Digoxin tablets made it all the way to

4   packaging, and then on the market.  We know that.

5        Q.    And then on the market?

6        A.    Yes.

7        Q.    Among the recalled batches?

8        A.    It made it to the market.

9        Q.    Among the recall batches?

10       A.    I don't know specifically what the batch

11   numbers are on the recall batches.  But we know

12   oversized Digoxin made it to the markets.

13       Q.    We know one tablet in 2004 made it to

14   market; right?

15       A.    And then there was the e-mail we were

16   talking about before, the pharmacist

17   mischaracterized it.

18       Q.    The nursing home person?

19       A.    Nursing, whatever that person is.

20       Q.    And we spent time talking about that the

21   last time you were deposed about the reliability

22   of that report, and you acknowledged that that was

23   nothing more than a data point that would start,

24   in your view, an investigation into whether, in

25   fact, defective tablet -- that that tablet was, in

Page 59

1    fact, defective.  Do you remember that testimony?

2         A.    I don't remember that specific wording

3    to the testimony.  I don't remember that point.

4         Q.    But -- but you gave testimony about that

5    the last time, and as we discussed earlier, we can

6    rely on and use that testimony going forward;

7    right?

8         A.    I don't remember what I said explicitly.

9         Q.    Okay.  But I offered you the opportunity

10   to change your testimony and you didn't.

11        A.    I'm not saying that I want to change

12   anything.  I just want to -- can't say that I

13   remember exactly what I said back then.

14        Q.    Whatever you said, you stand by;

15   correct?

16        A.    I -- what I said during the deposition

17   was based on the knowledge and experience that I

18   had at the time.

19        Q.    Have you reviewed anything since that

20   deposition that gives you further knowledge or

21   experience with respect to that particular

22   situation, the 2008 report from a nursing home

23   employee that there was potentially a defective

24   product, a defective tablet in the market?

25        A.    Have I -- I'm sorry.  Say that again.

Page 184

1    that.

2         Q.    Okay.

3         A.    I did see some bits and pieces of

4    methods and stuff, but on the grand scheme of

5    things, no.

6         Q.    Okay.  Dr. Bliesner, if we can pick up

7    the document marked as Exhibit 620.

8         A.    Yes.

9         Q.    That is the supplemental declaration

10   that we talked about several hours ago now.  Do

11   you remember --

12        A.    That is correct.

13        Q.    -- our initial conversation about that?

14        A.    I do.

15        Q.    Okay.  That contains sworn testimony

16   that you've given in the MDL; right?

17        A.    It does.

18        Q.    Does that document also reflect opinions

19   that you intend to testify about in this case?

20        A.    This document reflects opinions that

21   I've already expressed in the report.

22        Q.    So it's your opinion that that document

23   doesn't enhance or supplement the opinions you've

24   expressed in your report in any way?

25        A.    I haven't thought of it in those terms.

Page 185

1    It was a response to the question that was put by

2    your -- I think it was your organization.

3        Q.    I didn't have anything to do with

4    preparation of that declaration.  You understand

5    that; right?

6        A.    There was a -- I believe it's in the

7    folder.  What's it called?

8        Q.    It's a motion.

9        A.    A motion, yes.  And --

10       Q.    Well, just tell me what you know about

11   that.

12       A.    It was a response to the motion.

13       Q.    Okay.  How did that document come to be?

14       A.    This document came to be?

15       Q.    Yeah.

16       A.    I received a telephone call from -- was

17   it either Mr. Kilpatrick or Mr. Kerensky --

18       Q.    Okay.

19       A.    -- saying that there was a -- motion,

20   did you call it?

21       Q.    Correct.

22       A.    Yes.  To come out that needed to be

23   addressed.

24       Q.    Okay.

25       A.    Uh-huh.

Page 186

1      Q.    So how did we get from that telephone
2    call to that document?
3      A.    They sent me the motion.
4      Q.    And?
5      A.    And had me read it and think about it
6    and then we had a teleconference.
7      Q.    Okay.
8      A.    And they said, how would you address
9    point, whatever point, whatever point, whatever.
10     Q.    Okay.  We still don't have a declaration
11   as you've described it.  How did we get to
12   actually existing of a document?
13     A.    That document was -- with my input, a
14   draft was created by either one of those two to
15   put it in proper legal format, because they
16   realized that I didn't know anything about doing a
17   motion.  And it was sent back to me once or twice,
18   I think, and asked to review input, modify, review
19   the depositions to make sure that it matched my
20   input to fit this legal framework.
21     Q.    Did you review that document carefully
22   before you signed it?
23     A.    I thought at the time that I reviewed it
24   very carefully, but I noticed when I looked at it
25   the other day there's a typo or two.

Page 208

1    employed by Actavis beginning in 2004?

2         A.    I see that he was employed by Alpharma

3    in 2003, and which, if I'm not mistaken, became

4    Actavis in 2004.

5         Q.    Became Actavis Elizabeth.

6         A.    Right.  Okay.

7         Q.    Not Actavis Totowa.  Where was he before

8    2003?

9         A.    He was Sanofi-Synthelab.

10        Q.    Any connection to Actavis that you've

11   aware of?

12        A.    Not that I'm aware of.

13        Q.    Before that, Warner Lambert.  Any

14   connection to Actavis?

15        A.    Not that I'm aware of.

16        Q.    That goes back quite a ways.  Abbott

17   Labs before that.  Any connection to Actavis?

18        A.    Not that I'm aware of.

19        Q.    So your indication in your report that

20   doctor -- or that Mr. Bitler was employed

21   continuously and in charge of quality continuously

22   from 1995 until 2008, that's another error?

23        A.    It's a typographical error, yes.

24        Q.    It's not a typographical error.  You

25   actually comment as part of the basis for your

Page 209

1    conclusions about the continuity of people in

2    leadership positions, and in particular of

3    quality.

4         A.    Uh-huh.

5         Q.    So you don't -- it's not just a

6    typographical error in this section.  You rely on

7    the notion that Mr. Bitler was there for that

8    extended period of time as part of the basis for

9    your conclusion that Actavis's leadership somehow

10   had something to do with their quality systems

11   being deficient?

12            MR. MILLER:  Object to the form.

13            THE WITNESS:  If I'm not mistaken, he was

14       QA director in 2004.  And we had the

15       pharmacist complaint in June of 2004.  So he

16       was in that position when we had a

17       double-thick as the pharmacist tablet in

18       there.

19            So I don't see anything fundamentally

20       inconsistent with it other than a

21       typographical error.

22   BY MR. ANDERTON:

23       Q.    He had the complaint in 2004 of a tablet

24   manufactured in 2003.  Do you still not see

25   anything fundamentally different, Dr. Bliesner?

Page 224

1        A.      No, I don't.

2        Q.      And Plaintiff's Exhibit 113, which I'm

3   handing you, which is the basis for the bullet

4   point, the information in bullet point 17, have

5   you seen that document before?

6        A.      I have.

7        Q.      That document doesn't say anything about

8   blending defects, does it?

9        A.      It does not.

10       Q.      So when Plaintiff's counsel in the MDL

11  prepared this affidavit or this declaration for

12  you --

13       A.      They didn't prepare it for me.  We

14  worked on it together.

15       Q.      Oh, so you're validating it?

16       A.      No.  It was a teleconference with my

17  input, as I said earlier in my deposition.

18       Q.      Did you tell them to include blending

19  defects in that bullet point?

20       A.      Not that I recall.

21       Q.      But you signed it with that language in

22  there?

23       A.      Yes, I did.

24       Q.      So you didn't obviously compare that to

25  Plaintiff's Exhibit 113 before you did that, or

1    general, a document like this would have a second-

2    and a third-party review for content.  All right?

3    Just like anything else around here, including

4    this report.  And they don't, the way the system

5    is set up this legally.

6        So that comparison is totally inaccurate.  You

7    can't do -- because there's errors in the written

8    document after a review of various other documents

9    that are all thrown together and handed out in

10   piecemeal fashion and say that's because you've --

11   somebody has got poor analytical skills.  That's

12   just a total stretch, and I won't stand for that.

13       Q.    It's kind of the same analysis you're

14   making to come to your overall conclusion.

15       A.    Absolutely nothing whatsoever to do like

16   that.  That's a mischaracterization.

17       Q.    These are data points, Dr. Bliesner.

18   Each of these errors is a data point.  At what

19   point do the conclusions in your report crumble

20   for the inaccurate data points?

21       A.    Each of these data points has nothing to

22   do with the accuracy and the overall conclusion of

23   the report.  There's a lack of compliance across

24   the board from the beginning.  Products made it to

25   the market, and there's been a continuous lack and

Page 230

1   failure of quality systems for many, many years.

2   The fact that I have individual errors within a

3   report or a declaration doesn't change those facts

4   at all.  Not at all.

5        Q.    How can we or the Court know that, how

6   can we rely on your conclusions when you're -- you

7   obviously don't pay attention to detail enough to

8   get these things accurate?

9             MR. MILLER:  Object to the form.

10            THE WITNESS:  I don't think that there's

11        any correlation between errors in a report and

12        the overall conclusion in the end.

13            MR. ANDERTON:  The --

14            THE WITNESS:  The major --

15            MR. ANDERTON:  I'm sorry, Dr. Bliesner.

16        I didn't mean to talk over you.

17            THE WITNESS:  The major facts here are

18        that there was a total failure of the quality

19        system.  I don't think anybody can argue that

20        data.  And in the end, product that was out of

21        specification, thick, thin or whatever, has

22        made it to the market from very early on,

23        probably as early as 2000 or something, all

24        the way up to the last batch that was made and

25        shipped out.  I don't think you can argue with

Page 231

1      that with the data.

2           So to characterize errors within a single

3      document that was done substantially after the

4      original document was made that actually in

5      the grand scheme of things, if you look at it,

6      has very few, is a total mischaracterization.

7      You can't make that extrapolation, in my

8      opinion.

9  BY MR. ANDERTON:

10      Q.    Says nothing about your attention to

11  detail and reliability of your overall conclusion?

12           MR. MILLER:  Object to the form.

13           THE WITNESS:  No.  And I don't appreciate

14      you characterizing me as having a lack of

15      detail, or attention to detail.

16  BY MR. ANDERTON:

17      Q.    I'm just pointing out 8 or 10 what I can

18  only conclude are mischaracterizations in this

19  affidavit, in this declaration, that you signed

20  providing sworn testimony that I now have to deal

21  with as potentially -- because you might try to

22  give this testimony in this case.

23      Do you understand I have to address these?

24      A.    I'm not saying that --

25           MR. MILLER:  Object to the form.  There

1          is -- this is not a legitimate question.  I

2          don't even understand why you're asking him

3          that question.  We all know the document

4          you're holding came from the MDL.

5               And obviously you have the right to

6          cross-examine him about the document to

7          impeach him.  I'm not saying that you don't,

8          not my point.  But now you're talking about

9          whether or not you have to deal with them.

10         What's that got to do with this?  I'm asking

11         you to -- just impeach him, go ahead.  You've

12         been doing it.  But now you're arguing.

13    BY MR. ANDERTON:

14         Q.    Dr. Bliesner, what is your rate of

15    compensation in this litigation?

16         A.    On an hourly basis?

17         Q.    Yes, sir.

18              MR. MILLER:  I assume you mean mine?

19              MR. ANDERTON:  I do indeed.  I mean the

20         Johnson versus Actavis case that we're here on

21         today.

22    BY MR. ANDERTON:

23         Q.    What is your rate of compensation?

24         A.    It's the same compensation that was for

25    MDL.

Page 270

1       A.      Absolutely.

2       Q.      Do you know who Dr. Lakissa is?

3       A.      I don't remember ever seeing or hearing

4   that name.

5       Q.      Okay.  Do you remember testifying last

6   time about an FDA statement on their website

7   indicating that they didn't think it was likely

8   that very many, if any, tablets, any Digitek

9   tablets, that were defective or double-thick got

10  released to market?

11          MR. MILLER:  Object to the form.

12          THE WITNESS:  Which last time are we

13      talking about?

14  BY MR. ANDERTON:

15      Q.      The last -- well, the time Mr. Moriarty

16  conducted the examination.

17      A.      So that would be the first deposition.

18      Q.      Correct.  January 25th.  Do you remember

19  giving that testimony?

20          MR. MILLER:  Object to the form.

21          THE WITNESS:  What was the question

22      again?  I'm sorry.

23  BY MR. ANDERTON:

24      Q.      Do you remember giving testimony on

25  January 25, 2011, about a statement on the FDA

1   website indicating that -- well, I'll read it to

2   you.

3        "In our best judgment, given the very small

4   number of defective tablets that may have reached

5   the market and the lack of reported adverse events

6   before the recall, harm to patients was very

7   unlikely."

8        Do you remember Mr. Moriarty examining you

9   about that FDA statement on January 25?

10       A.    I'd have to look at the depo.  I

11  remember there was a discussion about it, but I

12  don't know if it was the 25th or it was the other

13  one.

14       Q.    Do you remember enough to know that your

15  response to Mr. Moriarty was that you believed

16  this was a political -- politically-motivated

17  statement?

18       A.    Without going back and looking at the

19  deposition, I recall that there was some

20  discussion with respect to politics.  Now, whether

21  it was motivated or not, I have no idea.  But you

22  want me to look at my deposition and see what it

23  says, I'm happy to do.

24       Q.    Here's the way I'm going to do this,

25  Dr. Bliesner.  Have you done anything since that

Page 280

1           MR. MILLER:  Oh, come on.  Object to the
2       form.
3   BY MR. ANDERTON:
4       Q.    But we don't have any proof that it
5   happened otherwise, Dr. Bliesner.
6           MR. MILLER:  Object to the form.  I think
7       you got about two minutes left.
8   BY MR. ANDERTON:
9       Q.    Dr. Bliesner, in your declaration, you
10  indicate on page -- you indicate on page 9, the
11  obvious chance that -- well, you don't like the
12  inspection protocol that Actavis used, and you
13  indicate, "After the recall, Actavis did not test,
14  examine, or do anything to determine the magnitude
15  of their manufacturing problem of
16  out-of-specification Digitek tablets.  They simply
17  stored the recalled product in a warehouse and
18  kept on producing Digitek."
19      Did you sign that declaration with that
20  statement in it?
21      A.    I did.
22      Q.    They didn't make any other Digitek after
23  the recall, did they?
24      A.    They did not.  That was my understanding
25  that they continued to produce.  It's an error.

Page 281

1    Q.    Another error?

2    A.    Yeah.   Kind of like the QA document that

3    had a misspelling in it a few minutes ago.

4         MS. DONAHUE:   Objection, move to strike.

5         MR. ANDERTON:   Dr. Bliesner, I have no

6         further questions.   Thank you for your time.

7         THE WITNESS:   You're welcome.

8         MR. MILLER:   We'll read it.

9         THE VIDEOGRAPHER:   It is 5:13.   We are

10        going off the record.   This concludes the

11        deposition.

12        MR. ANDERTON:   So, Phil, we're going to

13        mark this as the next exhibit, it looks like

14        it's 499.   You're going to take it with you.

15        You're going to make a copy of it, and you're

16        going to return the original to Dr. Bliesner.

17        Then you're going to distribute a copy to me,

18        and you'll contact Mr. Miller, and he'll tell

19        you whether he wants a copy.

20        MR. MILLER:   Let me ask you this

21        question.   Does that mean it will come back on

22        a CD?

23        MR. ANDERTON:   Some sort of media.   It

24        won't be a hard copy, it will be a drive or

25        something.

Page 282

1          MR. MILLER:  I'll take an electronic copy

2       just like you give Mr. Anderson.

3                    (Whereupon, Defendants' Exhibit 499

4    was marked for identification)

5        (THEREUPON, the taking of the deposition was

     concluded at 5:15 p.m.)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 283

1                     CERTIFICATE OF OATH

2

3       STATE OF FLORIDA

4       COUNTY OF HILLSBOROUGH

5

6                     I, the undersigned authority,

7       certify that DAVID BLIESNER, Ph.D., personally

8       appeared before me and was duly sworn by me.

9                          WITNESS my hand and official seal,

10      this 22nd day of September, 2011.

11

12

13      _____
        PHILIP RYAN, RPR
14      NOTARY PUBLIC - STATE OF FLORIDA
        COMMISSION # DD 988415
15      MY COMMISSION EXPIRES:  JUNE 28, 2014

16

17

18

19

20

21

22

23

24

25

Page 284

1                    CERTIFICATE OF REPORTER

2     STATE OF FLORIDA

3     COUNTY OF HILLSBOROUGH

4                    I, PHILIP RYAN, RPR, certify that I

5     was authorized to and did stenographically report

6     the foregoing deposition; and that the foregoing

7     transcript is a true record of the testimony given

8     by the witness.

9                    I further certify that I am not a

10    relative, employee, attorney, or counsel of any of

11    the parties, nor am I a relative or employee of

12    any of the parties' attorneys or counsel connected

13    with the action, nor am I financially interested

14    in the action.

15

16                   DATED this 22nd day of September,

17    2011.

18

19

20

21    _____

      PHILIP RYAN, RPR

22

23

24

25

Page 285

1                        DEPOSITION REVIEW
                     CERTIFICATION OF WITNESS
2
             ASSIGNMENT NO. 40610
3            CASE NAME: Digitek Products Liability Litigation
             DATE OF DEPOSITION: September 19, 2011
4            WITNESS' NAME: David Bliesner, Ph.D.
5     In accordance with the Rules of Civil Procedure,
       I have read the entire transcript of my testimony or it
6      has been read to me.
7          I have made no changes to the testimony as
       transcribed by the court reporter.
8

9

      _____          _____
10     Date                         David Bliesner, Ph.D.
11
           Sworn to and subscribed before me, a Notary Public in
12     and for the State and County, the referenced witness did
       personally appear and acknowledge that:
13
             They have read the transcript;
14           They signed the foregoing sworn Statement; and
             Their execution of this Statement is of their free
15            act and deed.
16
       I have affixed my name and official seal this _____
17
      day of _____, 20_____.
18

19
                    _____
20                  Notary Public
21
                    _____
22                  Commission Expiration Date
23

24

25

Page 286

```
 1                    DEPOSITION REVIEW
                    CERTIFICATION OF WITNESS
 2
                  ASSIGNMENT NO. 40610
 3                CASE NAME: Digitek Products Liability Litigation
                  DATE OF DEPOSITION: September 19, 2011
 4                WITNESS' NAME: David Bliesner, Ph.D.
 5      In accordance with the Rules of Civil Procedure,
        I have read the entire transcript of my testimony or it
 6      has been read to me.
 7       I have listed my changes on the attached Errata
        Sheet, listing page and line numbers as well as the reason(s)
 8      for the change(s).
 9       I request that these changes be entered as part of the
        record of my testimony.
10
        I have executed the Errata Sheet, as well as this
11      Certificate, and request and authorize that both be appended
        to the transcript of my testimony and be incorporated therein.
12
13      _____          _____
        Date                           David Bliesner, Ph.D.
14
            Sworn to and subscribed before me, a Notary Public in
15      and for the State and County, the referenced witness did
        personally appear and acknowledge that:
16
            They have read the transcript;
17          They have listed all of their corrections in the
               appended Errata Sheet
18            They signed the foregoing sworn Statement; and
            Their execution of this Statement is of their free
19            act and deed.
20        I have affixed my name and official seal this _____
21       day of _____, 20_____.
22                    _____
               Notary Public
23
24            _____
               Commission Expiration Date
25
```

Page 287

ERRATA SHEET
RENNILLO DEPOSITION & DISCOVERY - A VERITEXT COMPANY

ASSIGNMENT NO. 40610
CASE NAME: Digitek Products Liability Litigation
DATE OF DEPOSITION: September 19, 2011
WITNESS' NAME: David Bliesner, Ph.D.

PAGE/LINE(S)/     CHANGE            REASON
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____
____/_____/_____/_____

_____
David Bliesner, Ph.D.

SUBSCRIBED AND SWORN TO BEFORE ME THIS_____

DAY OF_____, 20_____.

_____
NOTARY PUBLIC

MY COMMISSION EXPIRES_____

[& - 4.5]                                                                                    a e l

| & | | | |
|---|---|---|---|
| **&** 2 2 7 12 18 5 17 | 252 9 11 15 21 | **2003** 2 83 8 2 92 | **253** 1 1 35 6 19 |
| 5 2 22 87 1 | **16** 1 17 15 | 21 3 6 | 2 5 13 15 18 19 |

**0**

| | | | |
|---|---|---|---|
| **000019606** 619 | 21 21 211 2 5 21 | **2004** 58 13 7 | 2 22 2 31 |
| **000019625** 89 9 | 212 11 1 216 13 | 2 62 2 81 | **259** 9 |
| **08-124** 61 | 217 23 218 8 23 | 2 91 15 23 | **25th** 27 18 271 12 |
| **0kay** 61 16 239 18 | 22 5 | 273 1 279 9 1 | **264** 3 |

**1**

| | | | |
|---|---|---|---|
| | **1612** 8 2 | **2006** 83 8 | **27** 178 7 |
| **1** 12 16 | **16th** 118 1 | **2007** 83 8 8 19 | **28** 192 21 283 15 |
| **1/15/08** 218 21 | **17** 17 15 22 | 21 1 211 12 18 | **280** 1 |
| **1/16/08** 218 21 | **171** | 22 8 17 23 | **2:08** 173 7 |
| **1/17/07** 218 21 | **174** 5 6 | **2008** 59 22 71 17 18 | **2:09** 173 1 |
| **1/18/08** 218 21 | **18** 19 6 2 6 28 2 | 7 5 82 9 83 9 | **2:10** 17 22 |
| **1/22/08** 219 19 | 35 9 1 17 15 | 8 19 192 18 | **2:14** 17 25 |
| **10** 8 25 5 21 | 2 513 222 22 | 2 52 2 822 | **2:37** 19 1 |
| 231 17 | 223 21 238 23 | 21 1 18 219 2 | **2:45** 19 5 |
| **10/25/07** 89 2 | 239 11 | 219 23 223 7 | **2nd** 1 1 |
| **10/26/07** 89 21 21 | **189** 7 | 227 15 25 18 | |

**3**

| | | | |
|---|---|---|---|
| **100** 115 13 | **18th** 22 17 18 19 | **2009-5292** 1 3 | |
| **105** 116 1 195 5 6 | **19** 1 16 5 2 35 12 | **2010** 178 7 | **3** 32 2 |
| **106** 116 1 | 199 8 19 2 511 | **2011** 1 16 7 5 3 | **30** 3 21 23 |
| **10:02** 522 | 285 3 286 3 287 3 | 17 1 18 2 6 2 | **31** 2 6 7 |
| **10:03** 525 | **19626** 89 9 | 28 1 2 35 3 11 12 | **32** 22 1 |
| **10:14** 56 2 | **1992** 199 7 | 38 2 9 2 11 8 | **329** 98 5 1 225 |
| **10:15** 89 21 | **1995** 2 52 2 621 | 11 11 111 6 | 1 31 |
| **10:27** 57 2 | 2 822 21 17 | 27 25 283 1 | **333** 2 13 |
| **10:51** 79 17 | **19th** 117 23 12 2 | 28 17 285 3 286 3 | **33785** 1 15 8 21 |
| **10:54** 79 2 | 215 19 | 287 3 | **34** 273 2 |
| **110** 2 19 | **1:44** 15 22 | **2014** 283 15 | **3566** 2 2 |
| **113** 1 223 17 | | **21** 21 25 22 1 | **38** 272 11 |

**2**

| | | | |
|---|---|---|---|
| 22 2 25 | | 135 25 2 223 | **388-5555** 2 21 |
| **1150** 2 7 | **2** 32 23 213 23 | **211** 2 22 | **39** 211 1 7 22 2 3 |
| **11:05** 89 2 | 2 922 25 9 251 1 | **216** 2 9 | **3:24** 216 3 |
| **11:26** 1 26 | 252 2 253 7 261 6 | **22** 7 192 3 223 5 | **3:28** 216 6 |
| **11:38** 1 29 | **20** 87 911 16 | **22nd** 219 2 283 1 | **3:36** 222 13 |
| **126** 1 2 717 | 5 21 51 18 2 | 28 16 | **3:45** 222 16 |
| **12:07** 122 25 | 52 16 53 7 5 1 18 | **235** 3 3 | |

**4**

| | | | |
|---|---|---|---|
| **12:11** 123 3 | 55 11 56 17 57 8 | **235-9584** 2 | |
| **12:42** 15 19 | 7 2 118 2 25 | **24** 223 7 | **4** 89 1 192 12 15 |
| **13** 121 13 23 | 119 2 151 15 273 3 | **248** 8 | 193 1 19 1 |
| **139** 15 615 17 | 285 17 286 21 | **24th** 27 15 16 | 195 16 2 8 9 |
| 83 1 1 212 1 711 | 287 21 | **25** 28 1 263 2 | 2 3 211 15 |
| | **200** 2 19 | 27 25 271 9 272 1 | 22 12 18 227 9 |
| | **2000** 23 23 | 272 12 | 23 1 18 2 25 |
| | **2001** 238 23 | **250** 89 17 1 715 16 | **4.5** 2 29 12 12 15 |
| | | 1 717 | 2 217 |

[4.8 - actions]                                                                                a e 2

**4.8**  72 7
**401**   1 1   5 5
**405**   2
**40610**   285 2 286 2
  287 2
**415**   2 1
**43**   2   12
**44**   222 2   223 22
**44115**   2 8
**45**   21   2   212 2 3
**47**   225 12   2 226
**48**   226 5
**487**     16 2   523
  2   63 2   76 8
**49**   19 7   2
**492**     3 31 19   2
  32 17 35 2   178 3
  237 6   18 238 2
**493**     172 18   19
  17   9
**494**     5 175 8
**495**     6 175 9
**496**     7 191 5 9
**497**     8 25 6 7   11
**498**     9 251 25
  26   17   19 261 2
  26   3
**499**     1   281 1
  282 3
**4:03**   236 3
**4:09**   236 6
**4:24**   2   61
**4:44**   262
**4:45**   263 2
**4:50**   263 22
**4:51**   265 7
**4:52**   265 9

**5**

**5**   3 3 19   5 211 12
  211 18 22   8   17 23
  222 8 223 1 7
**50**   118 22   23
**509**   89 18

**51**   2   512
**544-1900**   2 1
**550**   233 2 3
**57**   19   18   2 218 6
  218 11
**592-5000**   2 9
**5:13**   281 9
**5:15**   1 16 282 5

**6**

**6**   222 17 273 3 5
  27   7   17
**6.2**   26   1
**60**   218 22 219 11   12
  265 5
**600**   2 13
**60319**   2   19   15
**61**   219 11   13 15
**620**     16 1   17
  15 13 17 5 18   7
**67**   213 23   23 218 7
  218 11   23 219 15
**69**   2   15 2   219
**6:35**   89 21

**7**

**7**   263 23
**70**   193 11
**70386**   1   17 1   13
**73**   2   15   16 17 23
  2   25
**73102-2610**   2 3
**74101-3566**   2 21
**74119**   2 2
**7p963**   1   811   22
  1   919 11   1
  1   17   25
**7th**   2 19

**8**

**8**   21 25 22 3 5
  231 17
**8124**   2   1
**8129**   2   1

**9**

**9**   28   1
**90**   195 5 6
**91**     15 225 18
  226 12
**918**   2 21
**92**     16 13 13 1   11
  17 19 138 1   2   3
**920**   2 3
**925**   2 8
**94014-2828**   2 1
**96.2**   195 1
**97.3**   195 13
**988415**   283 1
**9:15**   1 16 5 3
**9:45**   31 11
**9:46**   31 1

**a**

**a.m.**   1 16 5 3
**a27**   2   21
**a31**   22   1
**a32**   212 11 215 23
**a35**   225 2 6   12
**a36**   2   111
**a37**   225 2   22 23
  226 3 227 12
**abbott**   2   816
**ability**   1   217
**able**   65 18 91 6
  1   1   1   39 119 8
  126 11 179 2
  213 25 21   7 25   9
**absolute**   98 1
  256 12
**absolutely**   27 1
  33 21 36 16 63 9
  68 7 7   13 76 3 6
  76 1   1   32 175 13
  21   25 229 15
  233 7 256 1   27   1
  278 9
**acceptable**     25
  53 52 13 195

**access**   88 12
**accessible**   18   5
**accuracy**   67 1
  229 22
**accurate**   23 2
  3   13 38 7 8   11
  16   2   161 13   1
  195 2   23   8
**accurately**   1   6
  69 2   191 15
  226 1
**acknowledge**   97 2
  285 12 286 15
**acknowledged**
  18 16 52 12 58 22
**act**   2     285 15
  286 19
**actavis**   1 8 2 1   11
  2 11 5 8   2   22 16
  16 12 21 8   12 23 1
  32 2   53   68 6
  69   2 71 5 8
  75 22 139   1   17
  1   13 3 18   23
  189 19 198   2   58
  2   616 2   81   5 7
  2   81   1   17 213
  223 9 226 2   25
  227 5 232 2
  25   25 26   6
  26   23 266 13
  276 7 28   12   13
**actavis's**   67 2   25
  68 12   15 18 25
  69 16   19 2 71 9
  197 2   198 13
  2   99 227 15
**acted**   268 11   17
**acting**   121 19 215 8
**action**   277 2
  28   13   1
**actions**   276 6
  277 17   2 278 1   25
  279 2   2

[active - annual]                                                              a e 3

**active** 92 5 1
 5 2 5 22 25
**activities** 8 7
 161 16
**actual** 16 25
 2 315
**adams** 238 1
**add** 18 72 2
 165 19
**added** 53 11 2 71
**addition** 18 3 32 1
 36 12 37 159 2
 17 2
**additional** 9 16
 29 2 23 1 25
 31 1 36 39 18
 57 12 69 15 73 1
 81 2 9 16 111 2
 116 12 117 1
 138 17 2 1 6
 1 112 17 31
 155 5 163 7
 217 21 219
 233 19 23 9
 235 22 237 9 238 2
 253 19 25 2
 268 18 276 18
**address** 8 19 186 8
 231 23
**addressed** 185 23
**addressing** 272 22
**adds** 95 11
**adequate** 16 1
**adequately** 17 18
**adjusted** 89 2
**administrative**
 128 16 158 13
**admissible** 1 112
**admonish** 77 5
**admonishing** 77 15
**admonishment** 77 7
 77 21
**advance** 13 1
**adverse** 156 19
 157 1 181 12 17

**181** 25 182 1 5 1
 182 12 1 17 25
 183 9 271 5 272 16
**advice** 165 23
**affect** 57 8 68 25
 23 22
**affidavit** 12 23 13 1
 13 5 7 1 23 15 1 2
 15 9 13 6 16 19
 61 23 25 19 12 13
 195 15 196 6 12
 2 32 222 25
 22 11 231 19
**affiliated** 16 6
**affirmative** 221 25
**affixed** 285 16
 286 2
**afternoon** 236 1 11
 236 19 2
**ago** 7 16 17 5 8
 18 1 2 2
 281 3
**agree** 52 9 66 22
 77 8 137 22 1 321
 181 7 8 217 7
 2 215 2 33
 26 2 278 17
**agreed** 196 1
**agreement** 9 72 1
 85 13 98 23 152 13
 16 25 165 11
 257 11 259 12 16
 259 23 26 3 9 11
 261 11 1 17
 263 15 26 2
**agreement's** 1 21
**agreements** 1 1
 16 15
**ahead** 76 17 93 23
 1 22 119 5 125 12
 1 2 213 19
 221 2 232 11
 2 116 263 19
**al** 5 8

**alarm** 99 1 3
**alert** 273 27 17
 279 13
**alicia** 2 12 5 16
 236 1 25 7
**alignment** 92 2
**allegedly** 67 15 71 7
**allow** 29 25 72
 77 5 18 8
**alpharma** 2 82
**america** 73 6 7 23
**amide** 1 9 26
 261 1 26 1 22
**amount** 29 19 32 12
 919 2 5 1 2
 72 7 1 15 17 17 2
 131 9 2 57
**amounts** 72 11
**analyses** 2 25
**analysis** 16 1 2 21
 725 66 12 67 6 7
 69 1 73 75 21
 81 2 111 25 112 8
 112 13 18 22 2
 113 1 5 7 1 15 23
 1 15 18 59 23
 169 1 172
 19 13 217 8
 229 13
**analytical** 25
 13 517 65
 72 16 16 171 22
 192 9 196 1 2
 198 22 199 6 19
 228 2 2 229 11
**analyze** 71 157 16
 159
**analyzed** 88 18
 176 1
**analyzing** 81
 55 1 85 25 155 19
 155 2 157 9
 159 23 16 21
 16 11 197 2

**anda** 259 18 2
**anderson** 3 13 16
 133 3 282 2
**anderton** 2 6 3 3
 5 21 216 8 31 16
 31 18 227 1 21
 62 53 18 2 57
 6 2 63 9 17 3
 71 15 73 21 75 5 15
 76 18 2 77 2 13
 77 17 23 78 1 19
 79 15 23 83 2 8 2
 8 6 15 86 19
 87 19 88 2 8 92 1
 92 15 96 7 97 5
 98 19 1 7 9 21
 1 12 23 2 1
 113 21 122 23
 123 5 18 2 21
 12 17 125 1
 132 22 1 9 1 9
 152 17 15 2
 16 13 18 21 166 2
 166 5 173 5 12
 17 2 175 2 13 16
 191 3 7 19 6
 196 1 11 17 21 22
 2 15 2 75 9 1
 2 715 2 922
 21 12 12 8
 215 11 216 8
 218 11 12 21 16
 221 22 222 18
 228 13 23 13 15
 231 9 16 232 13 19
 232 22 23 13 15
 23 17 235 18
 2 12 1 265 11
 267 5 127 1 23
 28 3 8 281 5 12 23
**announced** 223 9
**announcement**
 165 2
**annual** 155 21 23 25
 156 1 157 16

[annual - august]                                                                a e

158 18  2  2
162 2  163 1
183 1
**annualize**  157 16
**answer**  7 1   11 9
  2  23 53 1  56 2 5
  56 6 66 6 7  19  2
  78 9 83 23  23 8  16
  86 15 91 2 6 8  1
  91 11 93 8 9  2
  1   5  2 1  118
  1  315 111 1
  153 7 157 25 165 8
  166 7  1  25 67 6 8
  167 11  12 173 25
  199 16 221 2
  2   1 5 25  17
  259 9 267 1 2  11
**answered**  69 6
**answering**  76 15  21
  77 3 112 2  139 23
  165 5
**answers**  7 1   18
  39 13 215 7
**anybody**  23 3 69 16
  23  19 2  22
**anyone's**  1  2
**apart**  17 13
**apologize**  13 1
  83 6 1  3  1  6 21
  132 7 19  23
  199 17 219 13
**apparent**   76  1
**apparently**  6  11
  112 1
**appear**  33 1 158 17
  285 12 286 15
**appearances**  2 1
**appeared**  283 8
**appears**  13 19 31 25
  123 9 197 2
  273 25
**appended**  286 11  17
**appendices**  2  61
  2  619

**applied**  157 2
**apply**  52 25 73 22
**appreciate**  63 1
  76 18 8  1  21
  119 13 123 7
  231 13
**approach**  38 1
  8  11 178 11  18
**appropriate**   89
  915  23  21
  77 18 1  619 1  27
  158 8  11 12 159 1
  159 1  175 25
  176 2 7 177 22
**approved**  193
**approximately**  5 3
**april**  1  79 2  62
  223 7
**aql**  218 25 219   7
  219 16  17
**argue**  6  22 23  19
  23  25
**arguing**  232 12
**argument**  96 16  17
  96 18  22 1  23
**argumentative**
  53 16 6  21 86 18
  21  23 221 19
**arising**  177 15
  236 22
**arose**  119 17 21  1
**arrived**  121 7
**article**  61 1 5  19
  62 6 9  1  2 63 19
  63 21 6  8 65
  82 1
**articulately**  233 21
**ascertain**  18  6
**aside**  158 2
**asked**  23 2 32 1   5
  33  63 53 19  22
  55 9 6  16  19 69 19
  78 15 86 21 126 15
  13  15 152 12
  186 18 19  8

251 15 25  3   1
257 15 267 7
**asking**   112 66 25
  7  13  18 2 71 2 6
  86 2  1  18
  1  62  1  7  135
  152 18 156 12
  16  3 161 2 165 1
  21  2  232 2  1
  23  7  11
**aspect**  137 12 158 2
**aspects**  2  8 22
**assay**   25   25
  53  86  11 18
  912 5  2 9  23
  52 1  1  18 53 5 9
  5  3 56 18 57 8
  71 2  79 2  8  22
  81 2 8 8 11  3 6  15
  11  23 115 9 116 2
  19  2  25 195
  196  2  116 2  29
  228 21
**assays**  57 1   16
  192 23 195 19
**assess**  1  36 9
  18  21
**assessed**  157 2
**assessing**  151 11
  16  23 161 15
**assessment**  7  7
  1   22 1  519  2
  1  522 1  62  25
  1  713  1  16
  1  81  1  99  11 12
  1  917  22 15  11
  15  17  18 2 151 2
  152 2  25 155 9  1
  155 15 161 9  19 25
  162 6  2 163 1  19
  16  1 167 1  16 2
  168 12  13 17 18
  171 11  13 15 18
  175 19 176 1 3 6 8
  178 16  21 179 21

**assessments**  161 18
  167
**assign**  171 11
**assigned**  37 19
  162 22 179 6
**assignment**  176 16
  285 2 286 2 287 2
**assignments**  177 12
**associated**  16 7 38 2
  38 5  18   1  52
  169 11  2 182 12
  183 7 8  2
**assume**  7 11 125 17
  232 18
**assuming**  127 16
  18  18
**assumption**  86 8
  87 16
**assumptions**  87 12
**assurance**  2   18
  257 8  17 2  2
  258 8  12 12 259 11
  259 16  23 26  15
**atlantic**  1  15
**attached**   11  318
  8   6 23 238 25
  2  27 2  619 2  73
  2  716 2  97 286 7
**attachment**  227 12
**attachments**  3  1
**attention**  1   9  25
  1  125 23  7
  231 1   15
**attorney**  2 5  15 22
  127 5 28  1
**attorneys**  2 1   5 11
  11 7 121 19 28  12
**attribute**  62 21
  11  9 157 11
**attributes**   2
**audibly**  173 25
**augmentation**  3
**august**   7 27 12  15
  28 7 192 2

**[author - blending]** a e 5

**author** 261 23
**authoring** 239 2  13
  239 13 25 26  22
**authority** 283 6
**authorize** 286 11
**authorized** 28  5
**available** 17 23
   116 8  12 18  7
  256 18  19 2  22
  275 21
**avenue** 2 8
**average** 51 23 56 7
**averaged**   911
  57 22
**averaging**   96
**avoid** 89 13  22 23
  89 23  25 1  81
  1  93 12  3
**aware** 1  15 12 3
  16 13 2  17 78 2
  1  92  11   6
  137 19 1   2
  1  225 189 12
  195 7 2  811  12 15
  2  818 259 1   21
  26  1 265 18  23
  266 3

**b**

**b** 5 8 8 2 16 11  12
**back** 13 22 2  9
  23 23 26 12 35
  36 9 39 15   17
   21  51 16 53 16
  57 1  59 13 6  1
  61 9 68 11 69 11
  75 5 8  18  18
  86 3 88 3 92 17  18
  92 2  22 1  16
  1  225 1  77  13 18
  1  721 111 8
  11  2  16 25
  122 5 132 25 1   1
  1   2 3 5  13 1  523
  15  17 166 13

172   175 6 177 25
178 13 179 23
  18  16 183 18
  186 17 188 2
  195 15 2   5 2  52
  2  5 2  618
  2  816 218 9  22 23
  219 25 23  1 8
  239 15 2  223
  2   3 2  511  18
  2  913 25  21
  259 1  26  5 5 6
  267 6 9 271 18
  27  6 281 21
**backing** 92 5
**backup** 123 16
**bacon** 2 12 5 17
**bad** 72 25
**bang** 179 19
**bantered** 7  11
**barely** 1  13
**barson** 127 19  23
**base** 279 25
**based** 19 25 57 2
  59 17 81 11  1
  87 12  1 9  9 96 13
  97 1  1  522 11  2
  131 18 133 1
  138 2  162 7
  179 13 191 19
  197 1  2  622
  22  1  278 9
**basing** 237 2
**basis** 68 5 8  9
  87 13 2  825 2  98
  21  17 216 21  23
  221 11 223 15
  22  3 232 16 272 2
  272 2
**batch** 36 11  11
  58 1  72 8 73 5  11
  7  22 83 21 8  9
  88 21  22 1  81 3  11
  1  815  19 22 1  97
  1  912  19 11  1

139 1   15 17 19
  1   6  16 16 17 17
  1   18  2 1  12 3
  161 1 183 13  17 2
  2  19  12 217 2   25
  218 1  25 219 5
  23  2  265 15  2
  265 25
**batches** 58 7 9  11
  1  816 192 22
  195 18 2  117
  2  25  1  13 19
**bates**   613 89 7
  2   9
**bea** 1 5
**beach** 1 15 5 6 8 1
  8 19  2 9 1  12 21
  9 23
**bear** 96
**bears** 1  23 15 6
**began** 2  12  18
  2  619
**beginning** 27 12
  28 7 6  16 1  319
  1  86 133 1  18  2
  2  71 2  81 226
  226 1  12 229 2
  255 1
**begins** 192 17
  2   23 27  21
**behalf** 1 21 5 17
  6 16 66 1  121 19
  1  83
**behavior** 1   17
**belief**   312 133 18
  166 23
**believe** 22 18 28 19
  3  12 33 6 36 1
   2  6  1 77 3
  8  1 92 8 1  116
  11  9 116 22
  128 11 13  7
  13  17 15  15
  176 2 185 6 187 19
  189 8 193 17

19  1   199 19
  238 22 2  53
  2  82  25  7
  273 2
**believed** 271 15
**bell** 99 3
**bellingham** 1  13
**belongs** 178 1
**bertek** 1 9 2 16
  236 15 26
  261 1  26  23
**best** 39 7 126 18
  133 5 19  1   23
  271 3 272 1
**better** 2  21  22
  171 17 251 2
**beyond** 152 21
**bialick** 2 2
**big** 37 2
**bill** 169 1
**bills** 169 12
**binder**   5 6
  11  13  22 118 5
  172 22 17  78
  2  119 2   15
**binding** 2  117
**bit** 8 18 39 8 53 13
  5  1 92 5 15  5
  183 18
**bitler** 2   17 2  518
  2  616 2  723
  2  82  2  97 21  6
  21  17 213 23
**bitler's** 2   3 9  22
  2   23 2  525
**bits** 183 11 18  3
  21  258
**blank** 2  69
**blanks** 39 21
**blend** 2  115 2  3
  2  322
**blending** 223 11  23
  22  8  18 225 1
  227 18

[bliesner - certify]                                                                              a e 6

**bliesner**  1 18 5 1
  6 3 9 7   8 1 6 9
  13 9   1 11   1 2   5
  21 2   29 1 31 23
  39     63 57 5
  6   25 61 22 63 1
  66 11 69 1   7   13
  7   18   23 73   76 12
  78 2 79 23 86 15   2
  9   23 92 16 96 8
  98 5 1     23 1   211
  1   35   1 11   615 21
  1   89 11   7 112 25
  117 15 12   1
  123 6 128 3 133 8
  135 1 136 22   25
  1   216 152 19
  15   25 16   7 166 6
  172 16 175 3   17
  178 2 18   6 191 8
  192 8 19   7 196 23
  2     3   1 2   716
  2   925 21   22
  211 2   212 1
  21   16   21 215 12
  216 9 22   2 221
  221 23 222 11   19
  225 16 229 17
  23   15 232 1
  23   18 235 19
  236 1   2   33
  2   711 2   93 252 7
  255 8 259 1
  263 25 265 12
  271 25 27   7 277 7
  28   5 9 281 5   16
  283 7 285     1
  286     13 287     19
**blister**  61 21 83 13
  87 7 92     23 93 7 9
  93 13 9   12 98 13
  99 25 1   219 132 1
  132 16 133 12   2
  25   19 255 3   15 16
  256 3

**blisters**  2   81
**blue**  2   1
**board**  229 2   2   11
**body**  193 18 19   1
  19   15 197 16
  198 1
**boms**  169 1
**book**     11
**books**  233 15
**bottom**     613 89 7
  1   11   115 12
  23   15
**box**  2 2
**brad**  2 2 5 13 29 2
  238 16
**brazier**  88 2
**break**  53 25 56 22
  1     16 1   23 123 2
  15   16   2 11 73 9
  17   2   193 2
  222 12
**breath**  222 12
**brevity**  2   52
**brief**  621 2   613
**briefly**     8 57 1
  1     25 173 6
**briefs**  188 16 19   25
**bring**     113 62 1
  62 16   2 63 1
  125 2   1   122
**bringing**  126 1
**brings**  73 3
**broad**  29 13 75 13
  79 9 181 21 199 23
  2     1
**brought**  133 15
  1   98   11 16 15   11
**buck**  179 19
**buckled**  92 6
**building**  2 7
**buildings**  2   62
**built**  228 17
**bulge**  92   1     7
**bull**  96 1

**bulldog**  215 1
**bullet**  192 1     17 2
  193 6   1 19   9
  195 16 2   8   13
  2   33 9   1   15
  211 15 22   18
  223 3 22   3     19
  227 1   23   2     16
**bunch**  223 1
**burleson**  127 2
**burlson**  127 19   2
**burning**  126 6
**bush**  2 13
**busy**  12   23
**buy**  12
**buying**  277 1 3

**c**

**ca**  2 1
**calculation**  51 17
  81 15
**call**  8 6 2   8 25 17
  223   87 58 1
  72 1   185 16   2
  186 2 196 15
**called**  6   83 17
  96 1 122 1   126 15
  136 1   185 7 2   11
**calling**  26   7
**capable**  196 3 5
**caption**  5 6 11 21   2
  12 2
**care**  77 9 167 21
**careful**  1   38
  1   213 156 5
**carefully**  1     8
  186 21   2 187 1
  188 3 5 197 7 8
**carney**  193 11
**carolina**  1   2
**case**  1 3 5 6 1   15
  11 21   23 12 2   1   7
  15 23 16 1   1 23 12
  23 13 28 2   36 1
  37   38 21 5   8   1

**57 1   62 18 8   2**
  1   823 117 8
  119 19   22 128 5
  131 13 135 2 5   19
  136 7 138 1
  139 15 1   32     25
  165 18 182 19
  18   19 2     21
  2   712 21   1
  231 22 232 2
  236 16   16 238 17
  2   31   253 23
  25   25 258 17   22
  265 2   266 11
  269 1 285 3 286 3
  287 3
**cases**  1   25 11 16   17
  11 22   2 81 1
  236 17 239
  258 23
**catch**  197     5
  222 12
**cause**  1 25 21 21
  92 1 266 19 267 16
**caused**  1     3 176 23
**causes**  1   32
**causing**  87 9 1   217
**cavity**  96 1   1   56
  255 15 256 3   11
**cd**  281 22
**cds**  32 1   3   9
**center**  1   51
**certain**  7   1
  1   123 129 12
  1   525 25
**certainly**  1   7
  126 2   16   1
  167 1 196 3
**certificate**  283 1
  28   1 286 11
**certification**  285 1
  286 1
**certify**  283 7 28
  28   9

**cfr** 2 22 2 311 2 2 32
**chain** 12 17
**chance** 28 11
**chances** 87 1
**change** 2 19 28 1 28 16 59 1 11 127 2 131 17 23 157 18 19 2 158 1 12 159 2 5 8 159 1 1 162 25 163 15 171 22 23 3 262 7 263 18 265 5 269 22 286 8 287 5
**changed** 12 2 18 7 18 19 22 5 8 18 2 18 19 2 23 21 3 21 11 18 22 22 9 2 13 18 29 1 13 29 16 13 12 197 7 197 1 237 25
**changes** 25 21 26 3 26 5 132 12 13 12 151 12 158 2 169 11 285 7 286 7 286 9
**changing** 151 12 158 6
**channel** 1 116
**characteristic** 52 7
**characteristics** 23
**characterization** 19 19
**characterizations** 179 7
**characterize** 66 23 66 25 67 2 1 718 156 18 2 27 228 21 231 2
**characterized** 1 319 155 8 188 23

**characterizing** 66 2 198 7 231 1
**charge** 18 17 18 2 519 2 821 21 15 17 262 11
**chase** 2 722
**check** 17 16 19 23 8 239 15 2 6 2 112 26 2 261 25
**checking** 119 8
**chemical** 159 22
**chemist** 192 9 196 1 196 2 198 22 199 6 199 19 228 2
**chemistry** 228 2
**choose** 126 6
**chronic** 75 18 22
**circumstance** 6 19 52 2 98 6 12 1 2
**circumstances** 18 15 323 2 516 82 52 15 56 19 89 15 92 13 1 322 119 17 1 21 156 1 162 19 166 25 19 13 19 9 273 8 278 8
**citation** 92 12
**cite** 21 16 223 16
**city** 2 3
**civil** 285 5 286 5
**cj** 1 3
**claim** 55 5
**claimed** 63 7
**claiming** 72 11
**claims** 11 2 82 11
**clarification** 37 2
**clarifications** 19 17
**clarify** 137 2 1 22 16 2
**class** 223 7

**classify** 228 16
**clear** 27 2 75 7 91 19 95 6 97 6 135 21 1 322 152 8 157 8 16 2 171 8 196 8 199 15 215 5 221 23 237 22 267 6 1
**clearly** 227 2 228 21
**cleveland** 2 8
**client** 68 6 1 83 9 152 5 153 17 19 15 11 13 13 155 9 159 8 16 23 175 19 177 15 21 18 8
**client's** 153 17
**clients** 1 11 237 2
**clinic** 1 1
**clock** 262 2 263 12 263 12
**coding** 11 21
**colleagues** 6 21
**collect** 32 2 918
**collected** 218 2
**collection** 1 25 35 13
**collective** 5 11 17
**color** 11 2
**combination** 171 19 179 1 18 11
**come** 19 11 11 17 2 29 25 3 23 1 85 13 1 713 126 8 126 1 13 9 137 1 1 618 15 17 166 13 182 18 183 19 22 185 13 22 196 19 229 1 28 1 281 21
**comes** 7 7 32 17 66 2 157 13

**comfortable** 16 21 165 12
**coming** 39 3 66 9 7 3 237 12 2 621 2 76 2 915
**comment** 19 21 8 2 82 12 191 18 2 825 235 13
**comments** 61 17
**commission** 283 1 283 15 285 22 286 2 287 25
**commit** 511 277 277 5
**committed** 277 1 2
**common** 9 25 99 19 1 522
**communication** 3 7 121 15 18 123 12 127 12
**company** 72 6 73 5 7 5 237 5 18 1 817 21 23 97 151 6 152 13 156 9 158 1 275 1 278 1 287 1
**compare** 55 22 2
**compared** 225 2
**comparison** 13 23 215 23 229 6
**compensation** 232 15 23 2
**competitor** 165 15
**compiled** 2 711
**complaining** 253 13
**complaint** 83 156 2 157 5 1 2 915 23 521 2 81 25 923 25 1 252 21 277 18 22
**complaints** 83 9 1 8 23 87 23 156 16 156 17 18 157 1 9

**[complaints - convenient]** a e 8

2  61 2  95 25   18
253 3   1   2   21
276 18
**complete**  39 12   13
181 2 279 1
**completed**  2  66
**completely**  2  23
173 15 189 12
**completing**  163 11
**compliance**  229 23
**complicated**  69 9
**component**  72 3
1  7 15  16 17
155 16 161 7  13
162 5  16 63 13  2
169 3 17  13  17
171 1
**components**  1  7 12
163 9 171 8
**compound**  266 23
**comprehensive**
36 1  8  21 1  52
1  5 21
**conceivable**  95 6 8
96 8
**conceivably**  95 2
**concern**  132 12
133 22
**concerns**  133 1
**conclude**  72
51 13  15 32 1
191 15 231 18
278 7
**concluded**  282 5
**concludes**  281 1
**conclusion**  19 12
21 21  23 22 13
2  16 3  5 7 55 9
57 5  16 22 22  23
6  23 72 2   2 73 3
8   81 16 82   7
87 18 95 3   1   5 12
1  5 13 13
135 2   2  2
1  6 18 151 21

2  99 229 1   22
23  12 231 11
2  8  8
**conclusions**  18 2
21 15  17 22 5 9   12
2  1  25   29 16
3  1 2   9  13 16 17
53 22  23 68 2 8
71 5 13  9 1  622
2  91 229 19 23   6
237 23 238
279 25
**conditions**  139 2
**conduct**  722 5   2
66 12 77 13   17
152 25 176 8
178 16  2 226 16
2  221 2  3 21
**conducted**  8  1
8  21 165 17
211 17 213
217 23 219 8
22  15  22 226 7
227 21 27  16
275 9  13 276 15
278 13  2
**conducting**  111 25
116 5 175 25 176 5
218 17 227 6
**confer**  238 1   15 17
**confidential**  1  219
16  23 165 3 7
**confidentiality**
1  27  1 1   1
153 18  2 15  11
15  12 156 5 159 7
16  17 165 11
**configuration**  85 1
**confirm**  65 13  17 2
213 1  237 16
251 6 257 2
**confirming**  112 2
192 22
**confirms**  195 18

**conform**  26  17
**confused**  78 11
2  77
**confusing**  37 7
61 22
**confusion**  2  7 12
**conjecture**  278 1
279 2
**connect**  97 13 1   2
**connected**  28  12
**connection**  197 18
2  18 2  81  1
2  8 17 221 8
**consent**  76 9 176 21
176 23 177 7  12 16
177 21
**consider**  82
65 2  25 56 7 8  18
112 23 153 7
166 15
**considerable**  66 12
**considerably**  2  96
**consideration**
266 2
**considered**  165 22
**considering**  228 16
**consistent**  5  25  25
176  195 1
**constant**  1  6 8
**constitute**  37 2
**constructed**  257 12
**consultant**  1  82
**consulting**  8  7
1  823 1  97 155 3
16  25 177 11
**consumer**  78
79 11
**consumers**  78 2
**contact**  22 21 23 1
23 18 2  5 9  1
1  82 6 281 18
**contacted**  23 2 7
2  11  38
**contain**  17 19
17  11

**contained**  57 7
**contains**  1  723
18  15
**contemplated**  151 1
**content**  95 9 5   7
5  16  25  21
182 1  1 11 187 2
188   6 213 2 229 2
**contents**  226 6
**context**  11 9 25 2
26 23 1  38 1  31
1  9 19  2 11 56 3
158 2  2 163 16
165 2 176 22 177 2
177 18  2 217 3
265 13
**continue**  78 22
111 11 116 2
1   1  1  55
166 22 21  3 236 1
**continued**  279 17
28  25
**continues**  1  52
**continuing**  226 5
276 17
**continuity**  2  91
**continuous**  229 25
**continuously**  151 12
2  821 21
**contract**  1  8 11  16
1  819
**contracted**  151 6
182 19
**contracting**  1  88 9
**contractor**  15  13
**contrast**  5  7
**control**  7  5 111 1
157 18  19 2 158 6
159 2  1 171 23
251 9
**controlled**  158 8
**controls**  159 5
162 25 163 15
**convenient**  8 1

[conversation - data]                                                                                 a e 9

**conversation**  22 2
55 25 7  1  119 7
119 1  126 21
18  17 18  13
19  22 191 19
2  316 235 9 25  1
**conversations**
133 18 13  13
172 23 173 16
17  13 18  6 19  7
**convinced**  278 5
**cooper**  2 18
**copied**  1  6  3
12  1  26  5
**copies**  2  1 3  1 3
3  16  2  21 311
122 19
**copy**  1  5 33 11  18
3  7 68 1  123 15
12  22 175 5 187 8
187 9  11 12 12 23
21  1  12 15 16
2  11 2  6  5
251 23  2 26  1
281 15  17 19 2
282 1
**copyright**  153 6 9
153 11  21 16  11
16  13
**copyrighted**  153 12
15  1 16  67  2
165 6
**corner**  613 89 8
218 8
**correct**  8 12 9 18  19
1  16  22 11 13  18
12 1  1  8  1  2
15 15  23 16 3  2
17 5  1  11 19 22
22 7 25 2  23 26 1 6
26 7 33 2 35 15
37 6 38  67  25
11  2  917 21
9 22 5  1  18 11 1
5  11  15 25 55 6

56 15  2 59 15 65 3
65 8 66 15  10 98 2
1  32  1  92
112 22 113 8
11  19  23 25 6
128 1  23 133 13
133 21 135 1
136 9 137 18
138 11 1  73
1  8 18 151 8  19
155 9  1 159 18
16  19 162 2 3  1
162 16 163 2 168 8
17  1  1 175 22
178 22 182 6
18  12 185 21
193 5 19  18  19
195 3 199 22
2  118 2  216  2
211 21 21  1
216 22 219 21  2
22  8  25 237 13  1
237 2  22 238 7
239 3 2  1 2  38 9
2  55 2  621
2  9 16 251 1
26  23 261 15
26  267 3 27  18
273 15 275 3
277 1  279 1
**corrections**  25 21
278 21 286 17
**corrective**  276 6
277 17  21 2 278 1
278 25 279 2  2
**correctly**  23 6 3  9
32 2  25 36 19
11  6 22 69 22
1  1 1  52  1  61
133 8 161 25
177 1  179 2
183 25 22  17
226 9 227 19 275 2
277 2  2

**correlation**  1  6
23  11
**correspond**  111
**correspondence**
22  121 1  17
123 11
**corresponding**
121 1
**cosmetic**  2
**counsel**  5 15 15 23
123 12 188 12
189 2  196 7
213 1  22  13
221  1  235 6
28  1  12
**count**  62
**country**  73 12
**county**  1 1 5 9 283
28  3 285 12
286 15
**couple**  7 17 8 2
12  1  129 5
1  61  167 19  2
168 5 17  6 187 2
25  2
**course**  19 1 21 2
36 6 122 3  23 158 9
17  2  179 12
193 25 269 21
**courses**  1  117
**court**  1 1  22 12
5 9  2 7 21 11 1
28 22 6  2 69 12
75 11 88  132 25
1  1 22
165 2  172 13  18
175 5 189 6 19  2
222 6 23  5 259 19
267 9 285 7
**cover**  33 7  223
82 25 9  21 2  52
273 23
**covered**  19  9
**cp180**  85 2

**create**  52 17 7  2
166 9
**created**  186 1
**creating**  166 8
**critical**  52 22
178 25 179 2 259 7
**criticism**  213 3 6
**cross**  96 2 1  21
232 6
**crumble**  229 19
**crux**  217 5 6
**cso**  27  1
**curiosity**  69 6
**curious**  61 2 69 2
**current**  155 3
16  2  169 13
175 19 236 1
2  316  18
**currently**  167 15
**customer**  85 23
25  17 253 13  2
253 21
**customers**  253 12
**cutoff**  89 13  22 23
89 2  25  81
**cv**  1  122 2  723

|  | d |  |
|---|---|---|

**d**  8 1 1 27  1
**damage**  255 16
256 2 7  1
**damaged**  92 25 93 7
93 9
**dan**  2  3 9 21  6
21  17 213 23
**dangerous**  1  37
**daniel**  2  723
**darn**  85 22
**data**  19 23  711
57 12 58 23 71 1
72 2  19 73 3  1  11
7  17  18  5 8  12
8  21 81 13  17 19
82 5 8 87 11 88 6 9
88 17 9  89  8

**[data - depositions]**                                                                 a e l

| | | | |
|---|---|---|---|
| 95 7   1 97 25 | decision   152 11   1 | 272 15 | demonstrate   2   8 11 |
| 1   51   15 17   6 | 152 15 | defectively   1   5 19 | depend   16 2 19 |
| 113 15 115 19   2 | decisions   265 1   15 | 132 15 133 19 | depends   16 2 21 |
| 116 3 9   2 11 17 1 | declaration   15 2 | defects   2   35 223 11 | depo   37 13   15 17 |
| 155 19 172 | 16 18   22 17 2 27 8 | 223 23 22   8   19 | 271 1 |
| 183 19   2 22     23 | 27 9 16   12 18   9 | 225 1 | depos   37 18   2 |
| 2   11 216 25 | 185   186 1 | defendant   2 1     15 | deposed   6 17   18 |
| 217 17   2   21 | 187 22 189 5 | defendant's     2 | 17 8   15 18 17 2   6 |
| 229 17   18 2   21 | 191 17   17 92 11 | 138 1   237 5 | 22 15   16 1 25 6 |
| 23   2   231 1 238 3 | 19   1   196 15 | 272 11 273 3 | 35 3 8 58 21 6   11 |
| 2   8 23 253 2   22 | 197 1 2 2     6 9 | defendants   1 11   21 | 13   2 2     17   2 |
| 25   23 266 15 | 2   33 211 15 | 1 2   2 22   16   16 | deposing   238 18 |
| 267 12   15 22 268 3 | 22   12 223 6   16 | 16 5 15   18 2   23 | deposition   1 18   2 |
| 268 12   18 269 19 | 22   11 227 9 | 6 16 13 13 1   11   17 | 5   19 1   25 11 |
| date   178 6 192 2 | 228 12 23   3 | 16 13 17 5   18 28 21 | 26 13   18 27 25 38 2 |
| 219 7   16 22   11 | 231 19 23   1 | 31 19   2 172 19 | 38   6   18 319   22 |
| 221 9   2 222 2 5   1 | 2   62     2 28   9   19 | 175 8 9 189 17   18 | 1   59 16   2 6 |
| 233 6 9 285 3   1   22 | decline   167 1     12 | 19   3   25 191 5 | 6   21 67 1   71 2 |
| 286 3   13 2 287 3 | declining   168 16 | 25   1 5 282 3 | 82 1   88 19 9   13 |
| dated   7 28   16 | decrease   8 15 | defendants's   19   1 | 91 12 9   9   1 |
| dates   89 18   19 | decreases   81 2 | defer   182 5 | 1   1 1   113 |
| 218 16 219 16 | decree   76 9 176 23 | deficiencies   75 22 | 1   6 18 111 23 |
| david   1 18 5 1   6 3 | 177 12   16 21 | 1   6 21 227 16 | 119 9 129 17   19 23 |
| 8 1 283 7 285     1 | decrees   176 21 | deficient   139   8 | 13   2 133 16 165 3 |
| 286   13 287     19 | 177 7 | 2   9 11 | 2     1   2 2   525 |
| day   16 15 19 2     2 | deed   285 15 286 19 | defining   1   8 179 2 | 215 3 22   17 |
| 1   12 7 1 13   3 | deem   77 18   2 | definitely   77 | 228 1   236 13 |
| 151 13 186 25 | defect   135 7 136 12 | 91 1 | 237 8   11 12 238 13 |
| 192 5 2   7 22 | 136 18 138 8   1 | definition   12 19 | 238 22 239 12 |
| 283 1   28   16 | 198 17   23 2   2 | 65 16 97 16   17 98 2 | 2   23   7 2   1     22 |
| 285 17 286 21 | 199 11   2 12   222 | 16   2 | 2   55 2   62   2   73 |
| 287 21 | 2   225 2   3 22 | definitive   2   213 | 2   72   2   93   1 |
| days   22 22   25 | defective   58 25 59 1 | definitively   28 8 | 253   26   5   17 18 |
| 116 17 125 2 | 59 23   2 62 23 | 36 15   218 87 2 | 262 13 26   3 |
| 25   2 | 6   2     2 67 16 68 6 | 12   6 129 25 | 27   17 271 19   22 |
| dd   283 1 | 69 21 71 6 8 73 6 | 1   12 168 21 | 272 1   13 281 11 |
| deal   231 2   232 9 | 81 21 82 15   17 8   8 | 239 16 258 1 | 282 5 28   6 285 1 3 |
| 262 1 | 87 2   88 19 89 11 | degradation     8 16 | 286 1 3 287 1 3 |
| dealing   266 22 | 9   7 9   6 95 9 11 | 81 5 | depositions   25 18 |
| dealt   119 1   127 1 | 11   9 111 3 113 11 | degree   73 2 | 25 25 26 9   1 32 11 |
| deceased   1 5 | 115 23 116 22 | deligans   118 1 | 129 1   13   21   22 |
| december   2 11 12   18 | 117 12 139 6 1   65 | 127 3 | 13   23 138 2 |
| 22   8   17 23 222 8 | 1   72 161 12 2   27 | delphi   1   8 12   13 1 | 186 19 237 1 |
| decide   1   1 11 | 2   3 18   2 266 1 | 15   8 151 5 15 | 238 1 8   11 2 239 1 |
| | 268 2 27   9 271 | | |

**[describe - document]**                                               a e 11

describe  32 25
  17  18 171 21
described      22
  916 52 6  156 11
  125 21 1  711
  161 22 17  13
  176 1 18  19
  186 11
describes  1  222
describing  32 2
  1  29
description  1  212
  1  7  171 1  12
  226 5
designate  1  218
designated  17  8
designed  85 21
  87 22
desk  11  2
detail  21  1  36
  156 11 23  7
  231 11  15 15
detailed  112 18  22
  112 23 113 1  6 9
  113 1  2  9  6
  253 12
detect  55 13
detected  53 9  12
  56 1
determine      25
  92  68 11 81 2
  85 9 1  26 1  63
  161 1  166 16
  215 18 216 11
  272 19 28  1
determines  56 18
determining  5  9
  151 16
develop  38 21 137 7
developed  17 2
  137 11 1  922
  15  18 16  3 5
  165 8 167 3 175 21
developing  1  71

development  85 8
deviation  2  116
  2  2  9  172  322
difference  1  67
  138 16
different  12 6 38 15
  52 25 83 17 91 1
  97 17 99 13  2
  122 18 158 1
  161 17 168 1
  17  16 179 3 8
  2  925 212 9
  21  12 235 15
  25  21  257 13
  273 17
differently  1  1
  16  1
difficult  22 1  9  1
  125 7 126 17
  179 17 276 8
difficulties  83 12
  21  1
difficulty  55 2
digitek  1  21 11 3
  11 11 12 12 13 3
  1  13 15 1  2
  17 21 18 16 36 25
  36 25  3 53
  6  17 61 2  71 21
  78 3 6 79 3 7 8  2
  8  19 82 16 83 16
  8  11 89 11  179  1
  9  3 5 9  6 95 9  13
  96 21 11  9 111 3
  113 12  2 11  9
  115 5  23 116 22  2
  117 12 121 22
  122 1  12  12
  139 6 157 2 181 13
  192 23 195 19
  196 13 197 22
  2  18  25 222 23
  223 8 2  3  2  515
  258 23 259 8 27  8
  28  16  18 22 285 3

286 3 287 3
digoxin      18  19 21
  58 3  127  1
  279 12
direct  3 2  6 7
  236 8 265 1  269 9
directed  78 21
  1  32  219 12
direction  3  11  2
  119 15
directly  91 6 1      18
director  2  91
  2  17
disability  11  1
disagree  1  319
  277 11
disagreeing  272 21
disc  12  5 121 5  1
  122 2  123 1
  12  1  23 126
disclose  165 15
  175 2
discovery  25  9
  287 1
discrediting  272 2
  272 21
discs  123 8 12  7
discuss  126 13
  13  1  131 12
  175 2  187 5  22
  211 2
discussed  19 9 59 5
  128  1  25
  189 23 19  21
discussing  2  2  25
  71 19 128 7 1  65
discussion  31 13
  57 1 91 3  113 5
  128 11  12 139  3
  2  21 2  23
  2  5 13 216 5
  222 15 2  612
  271 11  2
discussions  2  21
  119 21

disk  39 16  17  11
  119  225  31 5
  313 62 18 9  15
dispute  99 9
disrespect  7  23
  1  72
dissolution      78
  81 8 111 23 112 7
  11  21  22 115 8  12
  115 17  2 11 16 2
dissolutions      71
distinction  3  12
  128 1
distribute  281 17
distribution      9
  259 8 26  3 9  1
  261 11  1 263 15
  26  2
distributor  2  3  6
  2  37  12 259 15  22
district  1 1 5 9
  27  2
division  138 16
dmb      7
doctor  2  721
  2  82  213 9 261 8
document  13 12
  1  16  2 17  19 3
  19 6  12 27 6 3  23
  3  2  36  516
  6  21 81 55 1
  62 2 65 11  12 21
  69 1 73 8 82 2
  86 11 88 12 89 1
  1  92 7 1  62
  178 5 18  7  18 2
  18  22 185 13  1
  186 2  12 13 21
  187 5 188 3  13
  191 8  1 193 13
  2  2  121
  2  522 2  717  19
  21  2  22 212 22
  212 2  21  6  16
  215 1  216 12  16

[document - ease]                                                                a e 12

216 17 218 1
22  5 7 225 17  18
226 1  1 229 1 8
231 3  232 3 6
237 17 239 2
2  12  259 2 273 2
273  5  2  25
275 25 276 1   1
276 17 278 2 281 2
**documentation**
39 18 81 23 116 11
116 13 117 1 158 6
158 7 218 3 239 1
278 9
**documented**  27  12
27  25
**documents**  3  17
13 12 1  1 15 18
17 23 2  22  25
29 21 3  25 31 2  25
32 11 33 13  17 19
3  17 35 1 6  13 17
35 19  23 6 8  11 12
36 2  37 1 2 38 17
113  21  11 21
22  11  22
123 1  12  5  1
125 5  2 126 1
157 22 16  19  23
17  5 178  179 8
179 18  2  2 18  3
18  9  25 181 12
21  1 221 7 8
228 17 229 8
237 1  25 238 25
239 5 8  1 25
258  17 2 259 1 6
259 1  268 25
269 5
**dog**  96 1
**doing**  13 22 36 9
813 67 5 77 12
85 2  9  23 1  16
112 11  1  18 21
113 6 12  2

125 2  133
135 17 1   5
1  517 151 2
152 19 155 8
156 12 158 16  19
161 1  23 162 6 9
162 11 163 8  2
167 23 168 1   23
168 25 169 2 5
17  12  1  16 19 22
171 1 172  179 5
186 16 199 2
232 12 269 1
277 5
**domain**  16  8
**donahue**  2 12 3 3
5 16  1 92 12
235 2  23 236 9  15
2  13  16 19 22
2  1  7 8 2  68  17
2  62  2  71 252
252 6  12 1 25  13
25  17  19 262 1
262 18  2 1 263 7  1
263 13  2 265 2
281
**door**  198 2
**dosage**  21  88
95 7 51 11  21 2
52 17
**dose**  57 7 7  21
2  81
**double**  825 52 17
53 8 55 12 56 7
57 7 7  21 82 11
83 16 9  11 96 1
99 1  2 1 26
132 15 133 11  19
2  917 212 21
217 2 5 223 9
227 18 2  6
2  1 12 2  813  17
26  2  266 25
27  9 275 5 279 1

**doubt**  1  16
**dr**  6 9 7  8 6 9 13 9
13 11 1  1 2  5
21 2  29 1 31 23
39  63 57 5
6  25 61 22 63 1
66 11 69 1  7  13
7  18  23 73  76 12
78 2 79 23 86 15  2
9  23 92 16 96 8
98 5 1  23 1  211
1  35  1 11  615  21
1  89 11  7 112 25
117 15 12  1
123 6 128 3 133 8
135 1 136 22  25
1  216 152 19
15  25 16  7 166 6
172 16 175 3  17
178 2 18  6 191 8
192 8 19  7 196 23
2  3  1 2  716
2  9 25 21  22
211 2  212 1
21  16  2 1 215 12
216 9 22  2 221
221 23 222 11  19
225 16 229 17
23  15 232 1
23  18 235 19
236 1  2  33
2  7 11 2  93 252 7
255 8 259 1
263 25 265 12
27  2 271 25 27  7
277 7 28  5 9 281 5
281 16
**draft**  186 1  191 16
191 23  2 197 1
2  37  1 21  1
23  2  235 5
257 11 259 12
**drafted**  196 7  12
197 2

**draw**  1   1 279 3
**drawing**  87 17
**drawn**  18 2
**drill**  175
**drilling**  152 21
**drive**  1  8 1
123 22  2 12   5
281 2
**driving**  162 16
**drug**  73 5 2
**drugs**  13
**due**  223 9 227 16
228 3
**duly**  6 5 283 8
**durbin**  2 2
**dye**  96 13
**dyes**  277 3

|  |
| --- |
| e |

**e**  7 8 2 2 19 25
2  2 23 2  25 2  6
2  7 3  13  15 222
58 15 6  6 67 19  19
68 9  1  17 2  21 2
69 2  23 7  5  16 17
7  22  25 71 2
1  11 1  39 12
12  17 121  122 9
12  16 125 16
127 1  12 129 1
19  19 191 12
192 2  22 277 3
**earlier**  59 5 82 25
121 9 13  1
131 25 157 2
161 2  176 1
216 2  217 1
22  17 236 12  23
2  25 2  5
2  8 21 25  17
269 21
**early**  23 19 125 25
228 1  23  22  23
**ease**  12

**[easier - exhibit]**

easier 13 8
easily 69 7 1  56
   119 3 18     213 25
east 1 1  5 5
easy 7 19   122
   1  36 221 9
education 1  112   13
   1  11   18
effort 125 19 126 18
eight 6 22 31 25
   92 23 119 16
eir 21  1  273 15  16
   273 21
eirs 273 17  19
either 26 1  72 13
   77 7 115 8 152 1
   17  6 185 17
   186 1  258 12  15
eldrich 2 18
electronic 3  21
   3  1 12  3 282 1
electronically 33 1
   3  7  1  222
elizabeth 2 11 2  85
ellis 2 7 5 2   22
employed 2  516
   2  616 2  81 2  2
employee 19 22
   59 23 27   28  1
   28  11
employees 238 9  1
   238 18  21
employment 2  619
   2  623 2  71
emptied 217 2
enable 181 1
enabled 132 1
ended 11 15 76 9
   1  57
engaged 23 11
engagement 1  52
   1  75 1  97  1
   15  1   15 25 151 5
   152 23 155 3
   16  2

engagements 1  221
enhance 18  23
enhanced 136 5
enhancements
   27  1   11 22 2
   275   276 11
   277 17  22
enhances 138 25
ensure 2  51
entered 286 9
entire 21  1 217 25
   218 1 2  72 2  916
   2  92  25    285 5
   286 5
entirety 2  55
entities 15  6
   26  2   25
entitled 135 1   11
   138  165 15  2
   166 16
entity 1  88
entries 219 18 251 6
entry   21 1  92
   1  912  18 21
envelope 51 16
   18  16
environment 7  1
   15  1  228 25
equals 16 18
equipment 98 8  15
   255 17  2
erin 27  1
errata 25 17  25 6 2
   26  2 286 7  1  17
   287 1
error 11  17 195 25
   2   1 2 2  822 23
   2  82  2  96  21
   21  16  19 221 2
   225 1  23  7
   2  816  19 279 18
   28  25 281 1
errors 221 11
   228 11  18 229 7  18
   23  2 1 231 2

esquire 2 2 6 6  12
   2 18
essentially 99 1
   137 16 268 5
establishment
   273 15
estate 1 5 5 7 1  11
   1  12 16 12
estimation 9  6
   12  15 163 18
   175 2
et 5 8
euclid 2 8
evaluate 1  37
   1  61  13 153 15  15
   165 17
evaluation 1  617
   1  618
evasive 39 3 153 16
evening 125 9
event 156 19 157 1
   181 12  18 182 1
   182 1  183 1
   2  721 217 3 8  13
   217 16
events 28 12 182 1 1
   182 5  13 17 183 9
   2  812 271 5
   272 16
everybody 72 1
everybody's 75 13
   75 17
everything's 119 1
evidence 217 1
   2  812
evident 37 12
   178 2
evolved 1  519
exact 53 6
exactly 59 13 76 7
   12  21 129 2
   215 15 235 1
examination  3 2
   6 7 77 1  18 36 8
   2  81  255 8

265 1  27  16
examine 96 2 232 6
   272 1 28  1
examined  6 5 7 16
   18 11
examining 271 8
example 19 6 21 5
   37 25 39 23  2
   17 51 19  2
   129 22 159 8  12
   161 3 239 17
exceed 255 15
excerpted 2  61
excess 151 13
exchange 1   23
exchanges 131 21
exclude 69 1
   1  211
excuse 123 2  163 2
   173 2  2  51
   2  12 276 5
executed 286 1
execution 285 1
   286 18
exercise 1  623
   1  922 166 1
exhibit    1 2  1  1
   1   1  15 15 16 16
   16 13 13 1  11  17
   15 13 17 5  19 31 2
   32 17 35 23  2
   318  8  615  17
   82 13 83 1 88 25
   89 1 3 1  212  12
   1  521 1  77  11 21
   118 8 128 18
   138 1  172 13  19
   17  9 175 8 9 178 3
   18  7 191 5 9 193 7
   193 8 19  21 195 2
   197 1  2    5  15
   2  18  19  22
   2  31 2  523 2  63
   2  68 2  78  17
   21  21 211 2

212 11   1 216 13
217 23 218 8
223 16 22   2   25
225 18 226 12
237 5 6   18 238 2
2   3   1   16 2
2   15 2   27 2   62
2   6 23 2   73   19
2   97   22 5   5 7 9
251 1 252 9   1   15
252 2   253 7
26   18   19 261 6
26   3 272 11   13
273 3 281 13 282 3
**exhibits**   37 17   19
38 2 5   18   6 23
2   7 15   19
**existing**   186 12
**exists**   53 7
**expect**   81 3 1    3
**expecting**   126 16
183 21
**expeditious**   18   1
**experience**   59 17   21
66 12 85 2   1   121
1   23 1   3   15 25
2   8 25 5 17
**experienced**   275 17
**expert**   1   15   17 2
11 3   1   12 135 6
182 1 8   13 1   16
21   17
**experts**   137 2
**expiration**   285 22
286 2
**expires**   283 15
287 25
**explain**   9 7 176 2
265 21
**explained**   133 25
**explanation**   96 12
137 2   278 23
**explicit**   13   6
182 2

**explicitly**   21 5 59 8
78 21 275 19
**express**   133 23
139 2 266 1   12 13
**expressed**   18 6   18
21 7   1   17 8   21
18   2   237 2
266 9
**expressing**   182 8
**extended**   2   98
2   21
**external**   12
**extra**   111 12
**extraordinary**   117 2
**extrapolation**   231 7

**f**

**facilities**   227 16
**facility**   19 22 8   19
1   16 226 8   17
259 3
**fact**   18 17 19 21
58 25 59 1 7   8
8   81 12 85 25
1   5 22 1   98
119 13 131 23
132 3   1 13   8
139 9 165 5 6
176 13 183 12
198 9 217 11 222 8
23   2 266 3   21
279 11   15 18
**facts**   18 15 23   3   17
**failed**   7   25 76 2 8
78 9
**failure**   7   16   17
23   1   18
**failures**   139 21
227 18 2   32
**fair**   27 2    51
5   19 1   7   181 3 5
188 25 196 1
198 16 2   57 227 8
2   211 262 18

**fairly**   11   65   21
55 15 111 1
**familiar**   127 21
168 2   2   12
**family**   9 1
**far**   36 8 66 2 99 15
99 23 1    3 11   1
1   28 23   25
2   212
**fashion**      18
18   1   229 1
2   125
**fda**   76 6 111 9
226 19   21 23 227
227 11   15 21
258 11   18 2 259 2
259 7 27   6   25
271 9 272 3 8   22
27   3 9 275    12 1
275 16 276 2 5 5   1
276 1    17 2   22 25
277 8   25 278 7   1
278 15   19 279 2
**fda's**   278 2
**fda.gov**   66 9
**february**   12 13
17 1   16 2   6   2
22 16   16 2 23 19
28 2 35 3 9   1   11
38 2   11   8   11
111 6 13   2
1   111 1   3 16   17
1   1   25 1   76
238 23 239 11
**federal**   11 1   16 21
12 23 2   216 2
**feed**   1   9 1   58   2
1   61
**feeding**   172
**feel**   19 3 236 2
**fell**   1   1
**felt**   18   12 182 25
**field**   72 22 273
27   17 279 13

**fifth**   192 17 193 1
19   9 195 15
**fight**   96 18
**figure**   65 2 87
137 13
**file**   3   21 121 17   23
216 11 237 18
**filed**   188 16   17
189 6   11 13 13
19   2 3   1   15 25
**files**   36 1   12   3
126 7 128 16 2   9
253 19 26   1
277 18   22
**filing**   1   82
**fill**   39 21
**final**   2   115
**financially**   28   13
**find**   12 25 62 6
63 2   6   8 92 1
1   39 115 7   1
117 3 122 12
126 18 136 21
138 2   18   9 2   6
2   12 2   66 25   1
263 1
**findings**   227 2
**fine**   29 6 31 7 87 21
1   67 262 7 8 263 9
**finish**   27 22   23 28 3
119 5 125 25
**finished**      12   15
26   31   1    2
1   12   1   21 132 6
183 8 259 15   22
**finishing**   219 22
**firm**   11 6   11 19 12
22 21 33    5 3
3   18 35 1    222
118 11 12   13
121 1 125 15 129 1
178 13 233 6 9   12
233 23
**first**   6   8 2   11 1
15 1   17 9 23 7

| | | | |
|---|---|---|---|
| 2 8 38 51 87 6 | **food** 2 | **framework** 186 2 | 156 12 168 1 |
| 75 1 76 12 83 1 | **foregoing** 28 6 6 | **francisco** 2 1 | 169 1 6 15 19 |
| 86 9 2 19 17 | 285 1 286 18 | 262 16 | **generate** 26 2 |
| 97 1 1 16 17 | **forget** 39 25 | **free** 236 2 285 1 | **generated** 12 5 |
| 111 22 112 1 19 | **forgot** 7 18 6 12 | 286 18 | **generation** 27 5 |
| 117 2 25 19 2 | 62 12 | **fresh** 272 18 | **gentleman** 118 13 |
| 12 12 25 25 | **form** 98 53 17 | **friday** 117 2 21 22 | **gentlemen** 2 |
| 128 7 11 78 23 | 6 23 62 17 63 3 | 118 2 128 12 21 | 127 2 |
| 178 25 179 6 | 69 25 71 17 3 16 | 129 1 13 12 18 | **getting** 66 2 83 5 |
| 18 12 25 181 1 11 | 75 2 3 9 25 7 21 | 13 2 131 18 | 83 12 87 7 12 |
| 2 8 2 1 8 2 33 | 78 12 1 8 12 | 133 1 173 2 | 178 12 15 25 18 |
| 2 525 21 9 215 2 | 87 25 96 11 98 18 | 17 13 | 25 19 |
| 2 29 252 7 25 22 | 1 116 113 13 | **front** 1 3 15 18 | **gig** 1 13 |
| 26 25 26 5 | 132 19 2 13 | 179 17 215 15 | **give** 7 18 126 18 |
| 27 17 | 2 9 12 21 1 9 | 216 12 2 61 | 135 11 1 212 |
| **fit** 77 1 96 19 | 21 22 215 9 | 2 7 13 2 918 | 153 1 171 1 |
| 186 2 | 221 15 18 228 6 | 253 6 9 26 5 6 | 179 15 187 8 12 |
| **fits** 156 23 | 23 9 231 12 25 | **full** 8 1 1 13 | 2 18 231 22 |
| **five** 622 167 13 | 27 11 2 276 1 | 151 9 213 6 215 16 | 235 17 22 267 2 |
| **fix** 7 19 | 28 2 6 | 2 112 18 28 1 | 267 25 268 6 1 |
| **fl** 1 15 | **formal** 1 113 18 2 | 2 6 13 19 79 | 269 12 282 2 |
| **flag** 99 | **format** 186 15 | 252 1 | **given** 1 13 1 525 |
| **flat** 1 15 | 191 25 273 17 | **functional** 1 21 | 18 16 236 22 |
| **flavors** 161 17 168 1 | **formerly** 1 8 | **fundamentally** | 25 8 11 16 271 3 |
| **flip** 1 3 2 63 | **forming** 35 25 152 | 2 9 19 25 | 272 1 28 7 |
| **florida** 1 23 9 3 5 25 | **forms** 95 51 21 | **further** 3 3 12 15 | **gives** 59 2 1 515 |
| 1 1 283 3 1 28 2 | 216 21 | 59 2 62 22 22 | **giving** 152 26 |
| **focus** 51 8 | **forth** 18 13 2 12 | 81 18 1 521 111 7 | 27 19 2 |
| **focused** 153 23 | 3 2 33 19 37 1 | 116 8 265 1 281 6 | **glad** 8 17 |
| **folder** 3 31 2 | 53 16 138 8 172 | 28 9 | **glanced** 112 16 17 |
| 32 2 7 35 2 117 | 216 22 | **future** 267 22 268 3 | 113 22 |
| 119 9 122 13 | **forward** 59 6 | 268 13 18 | **glancing** 111 19 |
| 12 1 126 2 6 7 | 1 5 16 183 5 | **fuzzy** 83 5 | **glitch** 1 5 |
| 177 19 178 2 185 7 | **found** 6 2 61 1 | | **global** 22 13 |
| 215 22 | 62 2 26 1 273 9 9 | **g** | **globally** 21 13 |
| **folders** 39 17 121 1 | 275 6 | **gather** 125 5 235 2 | 13 1 |
| 126 9 | **four** 118 19 621 | **gauge** 1 7 | **gmp** 1 819 226 7 |
| **folks** 1 2 191 1 | 1 7 19 155 17 | **general** 5 61 9 | 226 16 227 6 16 |
| 218 17 | 167 13 2 7 13 | 81 11 1 212 | **go** 6 23 16 15 2 25 |
| **follow** 29 8 | 279 19 | 152 18 22 55 2 | 23 23 2 2 31 8 |
| **following** 12 99 12 | **fourth** 178 2 | 156 2 157 2 229 1 | 13 1 2 21 |
| 152 3 6 2 167 | 211 1 22 21 | **generally** 323 25 | 12 517 2 65 |
| 211 16 22 15 21 | **frame** 23 19 28 9 | 15 61 2 91 3 8 | 71 12 15 93 |
| **follows** 6 6 | 29 13 | 91 1 1 21 | 57 16 61 9 66 2 |
| | | 1 616 152 3 | 68 11 76 16 79 16 |

[go - home]                                                                                                   a e 16

8    18 85 1    86 3
91 9 92 2 93 23
97 6 1    22    25
1    6 12 1    77    18 21
111 6 11    1    116 3
119 5 122 23
125 12    19    2 5
1    12 1    28 9
1    5 23 151 2
152 1 15    1
166 1    169 12
173 3 17    18    2
183    2    3    18
2    51    2    618
213 19 215 22    25
219 9 221 19
228 18 232 11
233 13 23    8 9
235 18 239 15
2    116 2    223
2    3 2    511 2    68
259 9 262 2    11
263 5 7    17 19 265
**goes**    62    81 5 99 1
1    52 2    816
221 12 275 8
**going**    6 18 13 22
2    2 29 1    2
31 12 36 1 9 39 7 8
39 11    11    9    522
82 55    56 25
57 9    1 59 6 63 6
7    11 72 12    12 17
72 18    19    7 7
75 2    76 12 77 5
79 18 8    1    85 13
96 3 1    19 1    15
1    112 1    26
1    1    2 1    625
116 25 117 7 118 7
119 5 8 123 1
128 16 1    323
152 8    165    15    2
165 1    166 6    13 21
166 22 167 1 173 8

17    22 175 2    2
177 25 179 2
189 5    1 19    2
2    3 2    12
2    522 2    77    16
213 1    21    12
216    222 1    223 5
228 19 235 18    2
235 21    23 2 236
237 15 2    25
2    611    18 2    925
251 2    252 1
25    17 26    17
261 5    25 262 6 9    22
262 23 263 11
265 6 271 18    2
273 2 278 6    16
281 1    12 1    15 16
281 17
**good**    6 9    1    23 7 15
8 17    17 23    1
82    85 22    23
1    17 1    22
153 17 15    16
172 21 196 1    17
2    16 2    56 6
215 1 236 1    11 19
236 2    2    316    19
**google**    6    1    62 5
**googled**    62 2
**gotten**    213 21
**grab**    1    1
**grand**    72 5 9 97 2
18    231 5
**green**    11    13
**grind**    87 8    911
918 5    5 51 23
52 1    17 2 53 6
55 1    7    19 75 1
**grinding**    5    1    18
**grinds**    56 17
**grossly**    63
**ground**    6 2
**group**    11    183 2

**groupings**    179 8
**groups**    172 3
**guidance**    177 15    2

**h**

**h**    2 6
**hand**    9    1    172 13
177 2    2    3 2    7
2    522 2    716
237 15 262 21
273 2 283 9
**handed**    13 8    11
1    17 31 2    62 18
1    58 17    8 225 16
229 9 2    16
**handing**    32 16
178 3    191 8 193 8
22    3 2    723
**handle**    233 1
**handling**    182 7    15
**hands**    197 22    2
198 2    13
**handwritten**    1    81
218 7
**hanging**    1    61
**happen**    7 7    322
9    21 97 25 276 23
279 17
**happened**    277
278 18 279 8    19 22
279 23 28    5
**happening**    86 3
166 8
**happens**    91 13
9    18 96 23 98 6 9
1    12 3 133
221 13 279 19
**happy**    271 23
**hard**    1    21 12
22 11 28 12 33 1
3    7    16 2 123 15
281 2
**hardy**    2 12 5 17
**harm**    266 19 267 16
268 11    17 23 269 7

**groupings**    179 8

269 18 271 6
272 17
**harold**    2 18 5 1
**harsh**    213 3
**harvey**    2 3
**hate**    262 12
**he'll**    281 18
**head**    7 22    23 5 7
5    55 88 1
17    3
**heading**    32 22    23 2
119 15
**health**    119 9
**hear**    98 8 259 2
**heard**    237 21
**hearing**    27    3
**held**    5    2    19
265 12
**help**    8 17
**helpful**    6 18
**hereunder**    26    16
**hesitate**    92 1
**hesitating**    156
159 6
**high**    99    1 57 17
57 18 7    8 8    23
81 11 111 2    116 1
116 2 276 2
**higher**    2    116 2    2
2    21    12 13 15 18
**highly**    266 23
**hillsborough**    283
28    3
**hired**    1    1    17 19
11 3 6 1    2
**history**    7    83
8    18 2    521
2    81    25 2    923
252 22
**hold**    138 5 2    2
**holding**    232
**holds**    259 17    2
**holiday**    5
**home**    9 13    17 19 22
58 18 59 22 82 1

**[homes - initial]**                                                           a e 17

| | | | |
|---|---|---|---|
| **homes** 9 9 1   9 | **hurting** 73 19   23 | **includes** 11  1    16 | 27   7 271 1 275 12 |
| **honestly**  6   13 | 7   8 | 11   21 17   7 | 276 11   15 18 |
| 62 12 119    272 5 | **i** | **including**  229 3 | **indication**  78 9 |
| **honors**  172 17 | **ibuprofen**  7  9 | 262 15 26   16 | 1   96  18   8 19 |
| **hopefully**  119 1 | **idea**  66 2 86 12   16 | **incomplete**  279 1 | 258 2 |
| **hospital**   1 1 | 1   11 1  32  1    1 | **inconclusive**  115 25 | **indicative**  1     7 |
| **hotel**  129 7 | 15  16 21  18 | **inconsistent**  2   92 | **individual**  19 2 |
| **hour**  1     17 233 2 3 | 271 21 | **incorporated**  78 8 | 88   97 5  11   15 |
| **hourly**  232 16 | **identical**  11 18   23 | 286 11 | 51 11   2 5   7 72 19 |
| **hours**  129 5 13   2 | 162 1 | **incorrect**  19 21 | 1   819 116 3 |
| 131 7 8   1 18   1 | **identification**  31 21 | 1   19 195 21   2 | 162 18 23   2 |
| **house**  9 | 172 2   175 1 | 197 12 22   1 | **individually**    215 |
| **hplc**  5   2 | 191 6 25   8 26   2 | 228   5 | 51 6 |
| **huge**  72 11   18 | 282 | **incorrectly**  1     9 | **individuals**  83 12 |
| **huh**  2   15   17 22 | **identified**  2   16 | 1   58 | 2   515 261 17 |
| 23  15 36 6   2   22 | 33 1   67 2   82 25 | **increase**    8 15 81 5 | **industry**  5   1 52 7 |
| 39 6    16    86 5   8 | 8   8 156 6 | **increasing**  112 7 | 52 13  19    2 |
| 52 11   1 5   5 9 | **identifies**  69 2   71 9 | **independent**  158 19 | 1   93 157 21 176 5 |
| 55 3 6 56    6   15 | **identify**  13 18 22 8 | 158 2   161 23 | 176 8 199 6   2 |
| 6   18 62 3 6   5   1 | 32 2 62 21 63 19 | 163 16 | 228 25 2   317   19 |
| 66 13 9   17 92 19 | 68 17 168 7 | **index**  3 1   1 | **inference**  1     2 |
| 92 21 93 1   1 29 8 | **ignore**  77 2 | **indian**  1 15 5 5 8 1 | **information**  17 22 |
| 1   325 1  616   22 | **imagination**  218 | 8 19   2 9 1   12 21 | 18   2  21  22 9 2 |
| 1   725 11   7 121 8 | **imagine**  85 22 | 9 23 | 29 2   3  11  1 31 |
| 121 12   16 21 | **impeach**  232 7   11 | **indicate**  71 25 7   22 | 32 7   116 51 1 |
| 13   2   25 137 3 | **implemented** | 7   2   8   15 87 2 | 57 25 66 2   67 8 |
| 138 1 3 6 1    21   23 | 157 23 | 88 19 9   1 5 9   6 | 69 15 7   1   88 6 |
| 1   223 1   311   13 | **important**      82 | 11   1   113 11 | 9   1   106 17 |
| 1   51 1   61 | 67 2   68 1   1 7   1 | 115 22 192 21 | 1   922   2 11   2 5 |
| 1   915   18 2 15   9 | 71 3 7   1 1   11 | 2   518 211 11 | 116 7   2 11 17 1 |
| 168 6 169 8 171 6 | 1   21 | 226 3 6 279 2 | 126 5 133 1   13   3 |
| 172 11 173 2   22 | **importantly**  7 2 | 28   1    1  13 | 13   2   1   321 |
| 179   13 18   2    22 | **inaccurate**  229 6   2 | **indicated**  6 15 8 3 | 157 13 165 12 |
| 18   2  181 8   1 | **inadvertently** | 121 9 125 6 128 2 | 178 12   15 2 179 8 |
| 185 25 187 16 | 228 2 | 132 3   1 11 38 7 | 179 16 182 21   23 |
| 189 3 192    199 9 | **inappropriate** | **indicates**  68 2   8   1 | 195 2 218 2 |
| 2   13 2    8 2   9 | 1   623 1   76 | 82 15 89 11 95 8 | 219 15 221 1 |
| 212 12 22   1 | 166 2 | 1   93   25 11   9 | 22 |
| 223 1   227 13 | **incident**  278 2 | 111 2 3 116 22 | **information's** |
| 2   82   255 12   23 | **include**  1   9 117 5 | 117 11 2   7 25 | 275 21 |
| 26   21 | 22   18 27   12   25 | 226 15 | **ingredient**    9 21 |
| **hum**  2   62 | **included**     12 | **indicating**  62 7 71 7 | 5   1    2 5   22 55 1 |
| **hung**   8 25 | 23   19 235 5 | 71 21 121 1 | **inherent**  52 7 |
| **huntington**  2 7 | | 122 16 2   325 | **initial**  18   13 |
| | | 258 17 267 15 | 191 16   2 323   19 |

**[initial - kind]**                                                      a e 18

235 5 236 13
**initialed**  213 23
**initialing**  218 17
**initially**  119 7
 135 25 138 9
 1  21
**initiated**  22 22
 23 18 2  6 159 9
**injected**  113
**injecting**  28 25
 29 17
**inn**  5 5
**input**  169 15 186 13
 186 18  2 22  17
**inquire**  166 17
**inquiry**  1  79
**inspected**  258 2
**inspecting**  226 2
 226 25 227 5
**inspection**  211 17
 218 1  18 25 219 3
 219 8  17 22 22  16
 22  22 226 6 7  15
 226 16  22 227 6  11
 227 23 259 3
 273 15 277 19
 28  12
**inspections**  277 23
**inspects**  227 15
**instability**  57 13
 81 6
**instance**  21  13
 277 1 278 12
**instances**  8  2
**instruct**  16  12
**instructions**  16  25
**intact**  118 5
**integrated**  157 23
**intellectual**  165 1
**intend**  135 11
 136 12  17 138 13
 18  19 266 1  12
 267 2  25 268 6  1
 268 16  22 269 12
 269 16  17

**intended**  12 25
**intent**  1  2
**intention**  1  5
 165 1 269 6  1
**intentionally**  266 1
 266 17 267 25
 268 1 7  11 17 2  23
**interchangeably**
 15 3
**interest**  2  52
**interested**  28  13
**interesting**  85 11
 111 2  266 22
**interestingly**  81 6
 275 18
**internal**  8  61
 192 22 212 2
 239 19  22  26  18
 2  31  2  59 2  63
 2  71
**internet**  6  6 65 23
 66 21 67 11
**interpret**  1  16
**interpretation**  278
**interrupt**  83 2  85 5
 1  12  22 1  5
**interrupted**  1  13
 1  15  15  18
**interrupting**  76 16
 83 22 86 17 95 25
 96  5 1  18
 1  117
**intertwine**  172 3
**intervals**  77 9
**introduce**  5 12
**introduced**  236 12
**introduction**  85 18
**intuitive**  1  1
**investigate**  278 8
**investigation**  8
 32  3 2  69
 61  7  58 2
 82 21  22 89 2
 1  7 22 116 6 211 2
 212 19  22 213  6

213 15 217 2
 239 22 2  13
 2  13  13 2  217  18
 2  221 2  31  13 1
 2  321 2  2
 2  51 9 2  63
 2  711 2  823
 252 15 25  21
**investigations**  8  2
 1  23 169 15
 171 22
**investigative**  239 2
 2  25 6 2  72 2  98
 2  916 25  5  1
 253 15
**invoice**  233 23
**invoiced**  233 5  18
 233 2
**invoices**  233 16
**invoking**  165
**involve**  11 1 161 8
 161 12 162 1
**involved**  6  17 69
 85 7 1  2  21
 1  55 1  717 155 3
 155 7 162 5 7
 167 15  17 19 168 5
 168 11 176 15
 177 11  22 1  6
 273 19
**involvement**  269 1
**involving**  121 22
 273 8
**ironic**  1  1
**irs**  61
**irso**  2  1
**isolate**  1  616
**issue**  17  13
 98  135 6 139 1
 165 21 166 15
 2  23 259 13
 265 2
**issues**  119 1  1
 153 6 9

**item**  123 1
**items**  121 11 123 9

j

**j**  2 12
**jamming**  255  18
**january**  12 13 17 1
 18 11  17 28 1 178 7
 178 1  192 18  21
 219 2  23 222 9
 27  18  25 271 9
 272 1  12 19
**jersey**  27  1
**job**  85 23 152 21
 215 1
**johnson**  1 5 5 5 7 8
 16 11  12 3 1
 1  823 139 16
 232 2  236 16
 252 1  12 258 22
 265 19  2
**johnson's**  266 5
**judge**  77 1  11
 1  111 166 15
**judgment**  271 3
 272 1
**july**  12  16
**jumped**  183 3
**june**  9  2 2  9 15
 283 15
**jury**  28 22  2 8
 5  56 13 157 19

k

**katie**  128 1 2
**keep**  28 12  25 1
 158 1 183  263 13
**kept**  28  18
**kerensky**  185 17
**kids**  85 16
**kilpatrick**  7
 185 17 191 12
 23  2
**kind**  6 23 22 21
 32 2  511 53 12  25
 85 17 86 2 113 17

128 18 129 9   13 15
156 23 2   625
22   13 229 13
281 2
**kinds**   21   11
**knew**   19 25 21 5
15   7 189 1
228 11
**know**   6 17   2 7 9   1
7 15 12 7   21 3 6
16 17 17 2 21 2
29 13   2 35 5 37 1
37 12   13 322   53
825 52   55 2
56 2 57 25 58 1 2
58 1   11 13 66 9
67 2   68 3 5   12 1
68 21 72   75 17
77 1 78 16   17 2   23
78 25 79 6   1   11
8   17 81 12 83 15
83 17   19 8   7 9   1
85 16 86 1 6   2
91   93 7 9   19   22
95 25 96 12   25
97 1   99 2 1   13
1   16 19 1   59
1   6 15   19 1   7 19
1   85 111 18 12
12   7 9   18 21 3
12   21 126 15
127 15 128 2
129 15 132 2
136 2   13 7   5
138   15 1 39 1
1   1   1   12 1   33
1   7 25 152 2
163 12 165   16 21
166 3 167 21
168 22   2 171
17   18 175 3 177 2
18   17 182 22
185 1   186 16
189 9   1   11 16 21
189 22 19   9 192 6

192 7 193 9   22
199   2   13 2   65
215 3   21 21 7 15   23
221 19 23   5 232 3
233 1   1   2   2
23   25 236 12
2   29   12   19
2   78 2   925
25   1   12 13 16
256 5 257 19   2
258 2   1 259 5
26   16 261 23
262 2 27   2 271 12
271 1   272
273 2   23 7   3
276 2   277 9   1   13
277 2   279 25
**knowing**   8   18
266 19 267 16
269 7   18
**knowingly**   225 1
**knowledge**   59 17   2
**known**   1 8 85 12
198 1
**knows**   226 23

**l**

**l**   8 2
**l.l.c.**   1 8
**lab**   116 5
**labeled**   55 5
**laboratories**   1 9
2   18
**laboratory**   1   22
159 16   2   2   2   25
159 25 16   1   13 13
16   1   15 18
183 23
**labs**   2 17 5 18
2   8 17
**lack**   229 23   25
231 1   271 5
272 16
**ladies**   1

**lady's**   6   7
**laid**   16   2
**lakissa**   27   2
**lambert**   2   813
**language**   22   21
**large**   1 23 29 21
39 1 2   11 1
1   15 179 22
**larger**   13 12
**larimore**   2 2
**larry**   2 25 5 1
**late**   222 9
**launching**   76 19
**law**   11 6   1 3   5
3   18 5 1   11
222 118 11
12   13 121 1 129 1
16   11   13 178 13
233 5 9   12 23
2   216
**lawyer**   11 1   13
123 23 235 13
**lawyers**   12 11 15 1
61 2   69 7 127 9   13
127 15 19   11
196 13 197 3
2   321
**layered**   126
**layman**   13
**layman's**   97 15
**lays**   12   22
**leach**   2 18
**lead**   72 2
**leader**   1   72   22 23
1   725
**leadership**   72 23
2   59 2   92 9
**leading**   66 15
**learn**   135 11 1   116
**learned**   71 19 88 1
88 18
**learning**   135 17
1   116
**leave**   118

**leaves**   7   19
**led**   8   2
**left**   15   25 2   6
263 2 28   7
**legal**   62 1 2 97 17
98 2 123 2   165 23
186 15   2
**legally**   229 5 2   315
**legitimate**   232 1
**legs**   56 23
**length**   9   1
**letter**   33 7
**level**   78   6   15 16
79 1   11 12 1   11
152 18   22
**li**   238 9 2   23
**liability**   11 2 285 3
286 3 287 3
**liberty**   1   721
151 2   15   3 167 5
167 9 168 15
**lieu**   129 9
**light**   197 15
**likelihood**   1   6
**likes**   166 2
**limit**   115 11   12 17
**limited**   159 22
**line**   2   25   25 75
6   17 7   3 81 1
89 1   1   11   1   78
2   96 286 7 287 5
**lineage**   221 8
**lion's**   36 18
**list**   32 9   12 16 33 3
33 1   18   23 35 2
35 5   12 17 23 23
37 1 178 5 9   19
18   8 237 9 259 1
**listed**   3   3 159 2
2   123 286 7   17
**listing**   286 7
**litigation**   1   22 11 5
11 11 12 12   2 13 3
1   1   15 2   23 12
36 25   18 6   17

**[litigation - market]**                                                         a e 2

| | | | |
|---|---|---|---|
| 121 22 1   31 | 233 13 237 16 | **m** | **manufactured**   73 5 |
| 217    232 15 285 3 | 2    3   12 13 252 7 | | 7   23 86 2 9   23 |
| 286 3 287 3 | 253 2   25   21 | **m**   8 1 1 | 2   92 21   3 6 8 |
| **litigations**   2    18 | 256    1 259 1 | **m14**      17 193 7 8 | 212 21 217 2 223 9 |
| **little**   8 18 39 8 53 11 | 26   1   271 1    22 | 19   21 195 2 | **manufacturer**   52 2 |
| 53 13 5   1 86 22 | **looked**   1   1   2   22 | **m69**      17 2   17 | 52 19 53 5 56 17 |
| 92 5 15   5 183 18 | 39 19   123    21 | 2   51   22   63 | 73 12 167 22 |
| 183 25 228 7 | 6   5 72 22   23 11   2 | 2   725 | 259 17   2 |
| 235 15 | 113 2   12   22 | **machine**   91 21   23 | **manufacturers** |
| **live**   8 9   1 9 13 | 129 21   22 138 2 | 91 2   92 1 | 66 15 |
| **lived**   8 22 | 186 2   211 2 | **magnitude**   28   1 | **manufacturing**   7   1 |
| **llc**   2 1    11 | 212    17 278 5   16 | **mail**      7 19 25 2   2 | 8   18 81 12 82 1 |
| **llp**   2 7   12 | **looking**   2   1 21 | 23 2   6 7 3   13 | 83 16 8   11 1    16 |
| **load**   18   9 | 13   316    18   2 | 3   15 58 15 6   6 | 1    23 158 3 159 9 |
| **loading**   1   51 | 7 17 5   2    23 | 67 19   16 68 9   1   17 | 159 19   2 16   12 |
| **local**   5 1 | 51 1    1 57 15 | 68 2    21 2 69 2   23 | 16   22 161 3 8   12 |
| **locate**      63 | 67 22 72 21 8   9   12 | 7   5   16 17 22 25 | 161 16   19 162 5   1 |
| **located**   5 5 | 8   22 85 19 9   2 | 71 2 12   17 121 | 162 12   1 169 1 |
| **log**   25   1 | 91 5 1    17   22 | 125 16 127 1 129 1 | 217 11 2   316   19 |
| **logic**   9   22 | 1   81   11   12 | 19   19 191 12 | 279 18 28   15 |
| **logical**   278 22 | 111 12 115 2 | 192 2   22 77 3 | **mar**      2 |
| **long**   8 22    216   19 | 116 17   25 122 8 | **mails**   23 25    222 | **march**   227 1 |
| 75 18 129 3 199 5 | 123 8 1   21 155 21 | 1    11 1   39 12 | **mark**   31 18 1    8 25 |
| 2   59   15 233 2 | 155 2   156 15 | 122 9 12   16 | 118 8 172 12 175 2 |
| 2    19 263 8 9 | 157 15 159    5 | 127 12 | 191 3 251 22   23 2 |
| **look**   13 15   16    18 | 162 2   189 5 195 9 | **major**   23   1    17 | 26   17 281 13 |
| 18 25 19 1 3    21 1 | 2    17 2   121 | **majority**   3   21 | **marked**      11   12 |
| 23 23 32 13 36 2 | 21   8 219 11   15 | **making**   3   12 68 2 | 13 12 1   11   17 |
| 118    321    12 | 252 2   256 8 | 7    8   5 87 13   18 | 15 13 17    18 1 2 |
| 22    5 17   7 12 | 263 13 271 18 | 97 1 1    1   128 1 | 35 2   165 3 172 2 |
| 715    81   68 11 | **looks**   2   3 83 8 | 157 21 213 11 | 17   9 175 9 178 3 |
| 7   7 9   12 16 17 22 | 12   2   187 25 | 221 2   228 7 | 18   7 191 5 9 2 |
| 7   25 79 13 8   13 | 219 18 225 15 | 229 1   265 1 | 2   5 23 2   6   2   76 |
| 8   13   2 81 7 8   18 | 25   21 281 13 | 276 2    22 25 | 2   7 17 21   2 |
| 88 15 1   33 113 17 | **lot**   1   13    56 83 11 | 278 15 | 225 17 237 18 |
| 113 18 12   17 | 119 1   136 23 | **man**   63 5 78 13 | 2    2 2   219 |
| 121 3 122 21 | 1   116 218 5 | 1    15 215 3 | 2   51   2   725   25 |
| 128 17 13   8 | **lots**   183 8 2   8 11 | **manager**      2 | 25   1 7   1 26   19 |
| 1    523 156 1   1   16 | **loud**   2   16 | 812   21 8   9   25 | 261 2   26   3 273 2 |
| 169 11 182 25 | **low**      99   1 8   23 | 113 2 | 282 |
| 187 23 188 2 | 19   22   25 | **managers**      81 | **market**   52 3 58    5 |
| 192 11 193 15 | **lunch**   15   16    18 25 | **manila**   31 2 | 58 8   1 59 2   62 2 |
| 2    6 2   52 | **luncheon**   15   21 | **mankind**   85 12 | 6   25 67 16 68 7 |
| 212 13 217 22 | | **manufacture**   139 1 | 72 13 73 1 7 7 |
| 225 19 231 5 | | | 81 22 82 16 85    1 |

**[market - miller]**                                                                     a e 21

86   6 88 2   89 12
9   7   13 95 3 9   16
95 17   18 96 22 97 2
97      13 11   1
111     115 23
116 23 117 12
139 7   12 1   52
1   62 2 1   73
151 18 157   5   13
161 11 211 12   18
22   8   16 23 222 1
222 8 229 25
23   22 265 16
27   1   271 5
272 15 273 9
**marketing**   85 9   11
86 1     23 87 1 5   2
**markets**   58 12
**marking**   25
**marks**   1   817
**mart**   1 1   85 21
268 21   23 269 3
**mart's**   269 1
**martha**   1 5 5 7
16 11   12
**massachusetts**
71 19
**matched**   186 19
**material**   1   323
1     7 1   51 12   18
12   21   2   25
153 12 16   6 183 7
**materials**       12
12   12 169 1     12
237 1
**math**   52 25 55 16
95 1
**mathematical**   81 15
**matter**   69 23 7   21
2   215
**mcbride**   1 1
**mccaffrey**   27   1 3
**md**   89 2
**mdl**   1   21   23 12 18
13   15 15 17 21

18 16 61 2   88 13
136 1 8 138 9
18   16 188 13   17
188 23 19   2   12
196 13 197 3 2     6
2   321 2     19   19
2     25 2   525
213 15 22   13
22   1   232     25
235 6 236 1     16
237 11   2 238 6   22
239 11 2     3   19 22
258 22
**mean**   9 2 7 1   2
17 3 21 13 22 12   1
28 15 29 16 3   13
39 12   56 57 18   2
66 17 68 18   2
69 1   7   23 85 5
93 2   95 5 99 23
1     2 3 1   33
1     11 1   72
11   16   18 11 11
11   5 115 18
121 2   123 23
128 1   13   23
135   1   521 16   3
163 13 165
177 1   179 1
198 25 2   38 2   77
221 16 23   16
232 18   19 251 8
252 2 265 22
273 19 275 15
276 23 277 5
281 21
**meaning**   56 11
159 16 193 1
198 18
**means**   29 1   56 1
95 22 97 23 113 9
123 2   16   1
193 3 2   211
**meant**   15 8 8   17

**measurement**     26
**measuring**     98
5   11
**media**   281 23
**meet**   129 3
**meetings**   131 18
133 9 17   2 3   12
**meets**   176 7
**melinda**   88 2
**member**   1   82
162 15
**members**   169 1
**memorandum**
88 23
**memory**   39     512
82 2   519
**mention**     821
193 19
**mentioned**   23 5
1   617 216 2
217 1 259 11
**mentions**   71 9
**merely**   136 21
**mess**   221 1
**messed**   139 23
199 16 221 9
**met**   117 16   2   25
118 3   1   13 13   11
13   15   18 21 172 5
173 2   236 13
**method**     22     5
317     13   25
517   65   72   1
72   87 5   5
52 1   53 6 5   2   21
55 1   7   19 75 1
158 1   159 23
16   2 5 7 7   15
**methodology**     1
16   16 178 11   17
**methods**   52 2
159 12   15 16 17 21
162 25 163 17
18

**mic**     52
**michael**   2 6 5 21
77 16
**microgram**   89 18
**micrograph**   251 5
**mid**   23 19 1     15
1   79
**middle**   1     1
27   2
**mike**   238 1
**miller**   2 2 5 13   13
11 6   1 16 2 5 7
22 21 23 5 8   1   18
2   5   13 19 22 25
29 2   3   15 31 1
32   9 33     15
3   17 35 13 37 1
37 15   221   38   19
53 15 6   21 62 25
63 3   1   12 6   12 12
69 25 71 11 73 16
75 1 7   25 76 15   23
76 25 77 3   15 19 25
78 12 83 22 8   1 3
8   12 86 17 87 15
87 25 9   18 95 2
96 11 98 18 1     5 7
1     8 12 1   11   21
1   122   2 1   821
113 13 116 12
117 5   16 25 118 17
12   13   25 123 17
12   2   22 125 1
126 13 127 9   13
128     2   25 129 3
13   13   2 11 131 18
132 2   11 19 133 9
133 23 13   13
137 1   12 1   18
1   217 1   318
152 7 15   15 16   9
165 19 172 5   2
173 16   2 17   13
175 11 178 13
187 5   22 196 8   1

196 19 2    12    16
2    2  2  73 6   12
2   9 12 21   1 9
212 5 21   22
218 1   221 15   18
228 6 23   9 231 12
231 25 232 18
233 5 8   12 23
23   13 238 1    15
238 16 2    18   2
2    2  2  6 22
252 1 5   1 253 18
25   7   12 62 5   1
262 19   2 263    8
263 12   19 66
269 23 27   11   2
275 19 28   1 6
281 8   18 2 282 1
**miller's**   3   11   2
35 2   37 3   2 118
118 11 122 21
127 5 9
**million**   72 8
**mind**   32 6 82 15
96 9 1   5 18 111 3
119 1 139 1 168 7
179 1 262 1 272 18
**mine**   6 21 61 17
232 18
**minute**   117 7 16   9
16   1   2 69
**minutes**   67 12 153 1
153 3 263 2   28   7
281 3
**misaligned**   1   9 11
1   9 13   17
**misalignment**   92 5
1   221   23 1   3 19
1   32 1    2 5
1   52 1   72
1   98   2   25
**mischaracterization**
229 16 231 6
**mischaracterizatio...**
231 18

**mischaracterized**
58 17
**mischaracterizing**
63 5 78 13
**misprint**   1   213   18
1   221 1   9   8
**missed**   36 17 88 1
188 18 198 8
**misspelling**   281 3
**mistake**   198 6 221 3
221 5   2 222 2 5   1
**mistaken**   19 1    2
8   17 19 79
85 19 127 2
191 25 2   83
2   9 13 2   225
**misunderstand**
52 21 13   1
**misunderstood**
1   5   251 17
**misuse**   11   2
**mixed**   171 3
**modifications**
157 22
**modified**   159 13
**modifier**   16   13
**modify**   3   7 186 18
**moment**   13 15 1   18
15 8 31 8 79 16
1   87 17   21
216 1   235 19   2
**moments**   9   7 123 7
155 1 236 2
**month**   27 19 28 3 5
21   12 18 22   8
12   11
**months**   6 22 7 16   16
15 12 22 1   12   1
**moriarty**   17 9 18 11
25 9 27   15 271 8
271 15
**morning**   6 9   1
31   15 25 25
**motion**   185 8 9   12
185 19 186 3   17

**motivated**   271 16
271 21
**move**   76 13 281
**moved**   8 2   1   51
**moving**   183
**muddies**   53 12
**multidistrict**   1   21
12 12   2 1   13
**multiple**   151 1
161 2   2   17
**mylan**   1 9 2 16   16
2 16 5 17 32 25
37 25 111 9 189 19
192 22 236 15
238 13   18 2
239 1   2   15
2   219 257 1    11
257 16   23 2
258 12   18 2 259 3
259 7 26   3 5
26   23 268 6   1
269 7
**mylan's**   257   258 7

**n**

**n**   8 2
**name**   5 1   1 7 2
6   7 62 6 127 2    22
171 12 236 1
27   285 3    16
286 3    2 287 3
**named**   118 13 127 3
127 19
**names**   1   211
**naming**   167 15
**nationwide**   223 8
**nature**   53 16 55 1
21   23
**near**   218 9
**necessarily**   26
8 19 52 18 53 9   12
55 13   13 56 1   98 1
98 23 18   3 183 2

**188** 1    22 189 7
19   12

**213** 16 21   2 5 9
275 15 277 5
**necessary**   77 2
158 9 159 13 163 9
163 13   18 21 23
**need**   7 1    2 19 3
69 15 91 11 1   7 12
1   7 18 12
15   17 153 5 7
15   1   17 73 25
2   16 213 15
225 19 23   8
235 11 2    13
**needed**   18   5   12 12
185 22 23   3   19
**neighborhood**   8 25
**neither**   2   118
**never**   62   82 8
12   22 26   13
277
**nevertheless**   98 1
**new**   137 7   11 15
1   112 1   22 1   75
226 8   1 27   1
277 3
**news**   62 2
**nfib**   159 3
**nice**   157 25
**nine**   6 22 9    5
2   22
**nodded**   17   5
**nods**   7 21
**non**   78 3 79 3
1   32   157 11
**normally**    8    12
**north**   2 3 1    2
**northeast**   1   51
**notary**   1 22 283 1
285 11   2 286 1
286 22 287 23
**notation**   1   8 11   25
218 7
**note**    12 25 21 51 5
86 22 1   92 111 7 9
23   7 235 3    12 15

**[notebook - okay]**                                                                                                       a e 23

**notebook** 183 6
**noted** 38 7 111 22
**notes** 172 6 9   23
  173 16 17   3 5   12
**notice** 1 2
**noticed** 81 1 186 2
**notify** 137 11   17
  269 23
**notion** 73 8 2   57
  2   97
**number** 19 7 21 25
  29 21 36 7   118   19
  613   16 18 5   7
  88 25 89 7 97 1
  1   82 118 18   21
  121 13   13 23
  123 1   1   12
  179 22 181 11
  19   2   71   212 9
  222 17 225 5 2   9
  2   21 22   13
  2   715 252 1
  263 23 271
  272 1
**number's** 252 8
**numbered** 121 1
**numbering** 2   71
  21   8   11
**numbers**   111
  58 11 83 6 1   81
  121 11 212 7
  213 22 233 15
  251 8 26   16 286 7
**numerous** 1   68
**nurse** 65 5   232 1
**nursing** 19 22 58 18
  58 19 59 22 82 1

**o**

**oath** 283 1
**object** 53 15   17 63 3
  63 6 6 9 69 25
  71 11 73 16 75 1 2
  75 25 78 12   13
  83 22 8   12 86 18

87 15   2 96 5   11
98 18 1   5   19 2
  1   115 113 13
132 19 2   12
  2   912 21   1 9
212 5 21   22 215
215 1   221 15   18
  23   9 231 12   25
  27   11   2 28   1 6
**objecting** 6   22 75 8
  95 2
**objection**   1   1
  1   116   17 25 228 6
  281
**obligation** 137 11
  137 16 269 23   2
**observation** 53 2
  71 1   81 25 87 1
  87 17   18
**observations** 1   62
  1   622
**obvious** 28   11
**obviously** 15 22
  97 1   1   21   197 3
  22   2   23   7 232 5
**occasional**   91
**occur** 255 17 256 2
**occurred** 13   23
**occurs** 16   18
**odd** 112 5 6
**offend** 61 1   11
**offer** 36 1 57 1
  69 19 136 12   13
  138 13 213 3
  2   315 257 21
**offered** 59 9 135 6
  213 5
**office** 127 6 9   1
  253 19   2
**official** 283 9 285 16
  286 2
**oh** 2 8 1   513
  1   81   17   21
  22   15 28   1

**ok** 2 3   2   21
**okay** 6 12   15 25
  7 12   22 78   22
  9 11   13 1   19   2
  11 9 12 1 8   17
  13 15   2 11   16   2
  1   23 15 8 16 6   25
  17 7   15 25 18 5
  19 1   18 2   21 16
  22 3 23   1 25 3 6
  26 12 27   7   17 21
  27 2   28 6   1   13 2
  28 25 29 6   1   22
  3 6   17 2 31 6
  32 1   33 7 3   3   22
  35 1   11 22 36 13   19
  38 6 9   16 25 39 2
  39 23   1 8   12 5
  121   28   11 2
  32 6   16   23
  56   1   2   68   12
  722   822   912
  5   2 51 18 52 2
  53 15   2 55 7   18
  55 22 56 1 2   16 22
  57 18 59 9 61 5   13
  61 18   18 18 62 5   1
  6   2 8 65 15 67 9
  68 17 71 16 73 22
  7   1   75 1   16
  77 19 78 2   25 81 3
  82 2   83 3 7 8
  8   13 85 6 8 86 8
  86 22 87 1 88 9
  89 3 5   1 9   16   2
  9   23 91 7 92 22
  93   11 19 21 97 18
  97 19   22 98 11 99 2
  99 11   1 1   32
  1   19   21 23
  1   517 1   65   12 25
  1   75   1   2 1   815
  1   821 1   96   16 17
  11   7   25 111 11
  111 15   17 112 21

11   1   116 1   19
117   118 3 12   15
122 11   19 12   1   18
125 1   17 23 126 2
126 13   21 127 2   17
128 3 129 8 13   17
13   19 131 3 132 8
133 17 13   5
135 1   16 136 3
137 6   23 138 2
139 3 1   1   15 2
1   15   2 1   311
1   59 1   75   2
1   92   15   21   23
151   7   16 153
15   1   1 155 6
157 8   15 158 16   23
16   11   2 11 161 9   15
161 2   162   23
163 3   2 16   3
165 1 167 6   13 2
168 3   1 169 17   2
17   12   2 11 171   1
171 17 172 1 5   1
173 19   2 17   7   11
17   17 175 2
176   9   1   19 22
177 2   182 16
183 6   12 16 8   2 6
18   15 185 13   18
185 2   186 7   1
188 2   2 11 189 2 9   16
19   3 8   18 21 191 2
192 25 193 6   12 18
19   12   17 195 1   1
195 22 197 11   13
198 17 199 5 8
2   2   17 2   17
2   21   22 32
2   522 2   69
2   718 2   86
21   12 21 16   1   2
212 1   19 213 2
215 2   216 2 217 1
217 7   18 22 218 6

**[okay - page]**                                                                    a e 2

218 16 22  2
222 6 225 8 226 1
226 23 227 3 9
23  21 235 17
237 15 2   8 2  16
2  121 22  22
2  53 7  22  613
2  716  2 2  81  17
2  912  22 225  3
25  13  22 251 7  21
252 17  19 253 1
25  6  1 255 2 7  21
256 13 257 1
26  15 261 19
263 16  19 26  9  1
26  12  13 21
267 2   2 268 5
269 11 27  5 273 7
273 13  2 27  6
276 1   1 277 9
**oklahoma**  1 1 1 2 3
5 9
**old**  81  85 16
**once**  86 3 186 17
2  18  19 2
**ones**  3  2  11  15
11  17 129 2
178 25 181 1
**ongoing**  167 16
**open**  85 16
**openly**  182
**opens**  12  8
**operates**  1  96
**operating**  256 16
257 5
**operation**  218 13
**operators**  98 7  16
**opinion**  25 3 75 21
97 11 1  22
115 22 129 16
131 23 135 1 136 6
139 1 5  13  71
18  22 231 8
2  315 25  25
257 22 266 12  13

267 21 269 2
**opinions**  17 2    25
18 2 6 8  13 18 2
2  12  12 17 1  13
2  1  25  29 16
3  2  35 25 37
38 21  81 57 9
62 17 69 2  71
117 8 119 19  21
128 5 9  21 25
129 11 131 13  17
13  12  15 19 135 5
135 11  18 19 136 7
136 1  11 18 19
137 7  12 15 17
138  7  12 139 3
152  176 9  12
182 8 18  18  2  23
216 22 237 23
238 3 253 22 266 9
269 22  25
**opportunity**  25 16
25 21  2 26 6 59 9
63 1  12  5 137 1
1  5 11  12 13
216 1  235 23
**opposed**  126 7
138 17 159 2
**opposition**  188 17
189 7  17
**order**  19  2  22
32 15 38 2  68 11
178 2  181 1 25  1
**ordered**  12  5
**organization**  185 2
**organized**  39 16
12  6 18
**original**  2  9 68 9
121 23 2   5 6
228 17 231  239 3
239 13  22  1
251 1  26  11
281 16
**originally**  11 7
12  2 15  25

**orthopedic**  1 1
**outliers**  113 18
**outside**  9 2    22
22 12 78 6 152 13
16  2  165 2
**outstanding**  233 16
**overall**  36 2    81 2
1  39 229 1    22
23  12 231 11
237 23 25  2
259 13
**overlap**  172 3
**overload**  93 1 9  1
9  2  1  217 255 3
255 18
**oversight**  126 3
**oversimplified**
158  5
**oversized**    82
92 58 1 3  12
61 21 62 8 72 13
7  2 8  21 86 1
87 9 9 1 15 9  11  18
9  22  2 96 21
1  8 1  57  25
139 22 217 6 256 2
256 11
**overweight**  223 1
**owns**  1  96 153 11

**p**

**p.m.**  1 16 89 2    21
89 21 282 5
**p.o.**  2 2
**pack**  61 21 9  12
98 13 1  22  132 1
132 16 183 22
25  19 256 3
**package**  83 13
85 15  18 2 87 3 9
91 18  2 183 19
255 3  16
**packaged**  85 21
9  6

**packager**  2  36  23
**packages**  37 2
239 6
**packaging**  58   7  3
83 11 8  2  85 1
85 2  87 2  89 1
91 17 9  2  96 2
97 11 98 16 99 2
1  213  18  69  13
133 12  2 139 11
157 2  11 169 3  13
169 17 17  6  13 15
17  2  22 171 2 5
218 13 2  89  13
255 16
**packs**  92 25 93 7 9
93 13
**page**  3  2 1  6 19 6
21 25 22 1 32 22  23
32 2  33 1  3  23
37 25  61  6  1
6  2  61 2 65 23
66 3 67 11 82 25
92 17  22 3 5 9  3
98 5 1  225 1  35
1  312  19  713
1  71  1  89
135 25 192 12  15
193 1  19  1   18
19  2  195 16
2   8 9  19 22  11
2  12  2  3
2  5 11  13 2 2  6
2  69 21  23 211 2
211 3  5  12 212 2
212 3 213 22 21  8
21  11 218 6  22 23
219 11  1 22  5  12
22  19 22 22
223 1 6  2 225 12
225 2  226  5
227 9 23  1  15
2   25 2  7 13
2  82 252 8 25  22
26  5 273 3 5  2

27  6 7  17  28  1
28  1  286 7 287 5
**pages**  32 19 36 15
62  2  92 2
1  315 183 7 2  65
218 22 221 7
**pagination**  12 5
13 2
**paid**  66 11 233 8  11
233 17
**paper**  51  238 1
**paragraph**  19 2
22 3 5 2  22 2  11
2  512 211 1 7
22  2 2 222 19
223 21 255 8  1
26  1  27  18  2
**paralegal**  127 16
**parallel**  1  61
161 22
**parenteral**  1  15
1  17  18 19
**part**  11 8 12 23 1  2
1  2 37 6 55 25
71 21 7  15  18
81 19 82 1  16 17
89 3 1  61  116 23
117 13 135 16
1  519 1  98  16
15  12  1  18  5  8
155 11  1  56 2
156 21 168 17
183 13 189 6
2  315 2  77
2  825 2  98
216 21  23  237 5
238 2 239 1 6  12
2  522  22  252 21
286 9
**particular**  18 2
37 19  13  21
59 21 8  2  126 3
167 16  17  69 2
176 17 182 19
193 2  2  92

21  1  219 17
237 3 276 1
**particularly**  197 21
**particulars**  155 2
**parties**  28  11  12
**party**  229 2
**pass**  51 25
**passage**  82 12
2  61
**patients**  271 6
272 17
**pattern**  111 2
**pay**  1  9 23  7
**paying**  1  25
1  12
**pdf**  3  21
**pending**  1  25 11 1
11 17  2 76 1  2
2  9
**pennsylvania**  1  6
11 17  2
**people**  221 5  2
85 9  11 16  87 7
155 13 16  16
167 13  23 25
168 11 169 18
2  58 2  91
**percent**  115 1
195 5 6 2  21  12
2  213  16 17
**perfectly**  52 13
**perforation**  1  52
**perform**  85 1
1  89 2  217
26  15
**performed**  86  13
86 23 276
**period**  2  59 2  619
2  623 2  71 2  98
**periods**  233 22
**permitted**  135 12
266 11
**persnickety**  262 15
**person**  58 18  19
117 17 118 1  11

162 9  11 16  68 17
168 22 169 2
17  7 8  12 1  16 19
17  22 171 1
**personal**  1 5 5 7
**personally**  283 7
285 12 286 15
**persons**  15  7
**perspective**  7 3 12 8
81  99 2  1  1
215 6
**pertinent**  179 16
**pete**  12  2
**ph.d.**  1 18 5 1  6 3
8  283 7 285  1
286  13  287  19
**pharmaceutical**
5  1  2 53 5 5  22
55 1 157 21 228 21
**pharmaceuticals**
1 9 9 2 16  16  66 15
**pharmacist**  19 11
19 13  2  12  1 3
58 16 61 3 65 1  21
67 23 2  9 15  17
273 1  275 6
**pharmacist's**  65 2
**pharmacopeia**  39 1
6  11 2
**phil**  31 18 69 11
75 5 88 2 131 5
132 22 133  1  1
15  3 172 16 191 3
267 5 281 12
**phil's**  56 3
**philip**  1 22 283 13
28  21
**phone**  2  8 77 1
127 3
**photo**  251
**phrase**  16  1
**physics**  99 21
**pick**  111 21 155
167 2  168 2 3
17  1 18  6 197 9

**picked**  81 1  2  79
**picking**  1  37
**piece**  2  2  2 57 12
72 2 8  5 81 13  17
81 19 88 6 97 3
99 21 163 1
**piecemeal**  229 1
**pieces**  72 19 183 11
18  3 21  258
**place**  126 22 15  2
157 2  21  7
258 15 275 2
**placed**  2  56 7
256 3
**places**  1  211
**plaintiff**  1 6 2 5
5 13 28 21 238 16
2  18
**plaintiff's**  1  1
1  1  15 15  2 11
1  13 15 23  6 15
6 17 69 7 82 25
1  212 188 12  16
189 2  193 7
19  21 196 7  13
197 3 2  5  15 18
2  321 2  717
21  21 211 2
212 11  1 213 1
216 13 217 22
218 8 22  13
223 16 22  2  1  25
225 18 226 12
2  1  16 2
252 1  21
**plaintiffs**  1  2  11
12 2 121 2  188 22
189 6 235 6 265 23
266 1
**plant**  76 2 5 198 13
**play**  57 25
**plcc**  2 18
**please**  5 11  25  9
7 25 1  18 31 19
6  22 7  22  25  5 6

85 6 88 3 92 13
98 22 251 25
113 2 125 13
139 25 1    1 1  25
1  312 16  22
169 9 172 1   173 3
173 5 176 25
179 11 191
193 16 198 11
2  7  22  3 222 2
236 22  81 7
25  22 255 7  13
265 22 272 1
**plural**  1  66 9
**plus**  151 15
**plx**  2   13
**point**  19 22   1 21 6
26 2  58 23 59 3
61 3 63 2  7  8  17
71 1  1 72 16 73 3
73 1   182 5 86 1
87 11 88 7 9  8
9  8 95 7  198 17
1  111 1  22
1  51   15 17  6
11  19 117 1
152 19 166 21
182 2  183 21
186 9 9 9 192 17  21
193 7  1 19  1
195 16 196 1   17
2   9 12  33 9  1
2  315 2   16
211 16 216 25
217 17  2  2 223 3
22     19 227 1
229 18  19 232 8
233 19 23      16
2  91  25  23
257 3 266 15
268 15  2 277 2
**pointed**  17 23
113 19 132 2 13  2
187 23 212 1
228 1

**pointing**  231 17
**points**  19 15 8  16
88 1   17 92 1
229 17  2  2 23  2
238 3 2  8 23
253 22
**policies**  257 8  17 2
257 25 258 8  12 19
**political**  271 16
**politically**  271 16
**politics**  271 2
**poor**  229 11
**poorly**  7 7 199 16
**portal**  179 25
**portion**  183 16
216 11 257 3
**portions**  1  218
21  17
**position**  166 12
2  916 2   2
265 13 267 13  23
268    19
**positions**  2  58
2  92
**possess**  265 2
**possibility**  1  5 53 6
57 6 7  19 95 5
1   3 1  518 12  3
179 17
**possible**  39 1  53 2
55 11  19 2 91 13
92 3 97 7  1  16 17
97 23 1  215 122 2
132 3  15 133 19  25
1  31
**possibly**  23 11
**post**  92 17 93 2
111 7 123 22
**potency**  26   75
71   2  86  15 16
9  5  23  2 55 12
56 7 8  17
**potent**  266 23
**potential**  73 19  23
1  319 1  621

**potentially**  59 23
63 15 75 23 85 1
87 8 115 19 136 23
166 1  231 21
**powder**    918  19
5  11  18 19
**power's**  98 12
**powers**   1  88 2
9  1  1 91 12
9  17 98 5 1  215
129 23 132 13
238 9 2  23 5
2   11  12  5
2  62  2  73 2  92
2  93 252 2 253 3
253 1  255 5  21
256 9
**practice**  2  316
**precise**  133 6 212 2
**precisely**  56 3
**predecessor**  26  22
26  23
**predetermined**  5  7
**prep**  1 57 23
**preparation**  26 15
718  2 5  5 52 22
185
**prepare**  11 1    25
13 2  188 13
22  13
**prepared**  11 12  2
12 1   15 17 18 21
12 25 13 2   1
1  12 15 1   19 25
16  7  1 26 13
33 3 61 23 88 13
135 25 138 9
19  25 191 16  23
198 8 2    1  23
2  25 211 21
212 1  216 18
22  11 235 6
**preparing**  11 15
37 3 212 17 216 2

**prescribed**    919
**present**  2 2  177 12
**preserve**    36
**preserved**    37
**presume**  9 1
**pretty**  7 15 79 9
85 22 96 17  22
212 22
**prevention**  227 17
**previous**  19 9
25  23
**previously**  1   19
37 5 2  711 225 17
**primary**  5  17
65 2  66 8 9 67 3
81 8 9 1  82 6
**principal**  162 9  11
162 15
**print**  6  13 61 7
63 2  18 89 1   22 23
89 2   25  81
**printed**  12
**prior**  22 22 27 16
13  1 133 1
238 17 239 13  25
26  22
**prioritized**  178 19
**priority**  178 1    23
178 23  2  25 179 6
179 6 7  15 8 25
181 11
**privately**  77 8
**probable**  55 21  2
92 3 9  2  96 9
97 7  12 16 18 2
139 5
**probably**  28 6 73 6
85 22 9  2  95 15
95 17  18 2  23
99 15 127 1 172 12
181 2  199 13  1
23  23 2   1
**probe**  39 8
**problem**  75 19 87 3
97 2  279 16

[problem - quality]                                                                                           a e 27

28  15
**problems**  72 3
   8   19 81 13 82 2
   83 15  18 7  11
   87 6 9  22  9
   139 22 217 11
**procedural**  27  1
   27  11  22 2 275
   276 11 277 17  21
**procedure**   9 15
   285 5 286 5
**procedures**  16  22
   256 16 257 5 8  17
   257 2  25 258 13
   258 19 275 2
   276 3
**process**  6 2  97 12
   132 17 133 12  21
   15  19 152 5
   153 1   11 21 2  25
   158 13 159 9  18
   165 9  16 167 3
   183 8
**processes**  152 2
   165 13 177 22
**processing**  182 7
**produce**  86 11
   28  25
**produced**  69 2
   72 12 76 1 8  2
   1  8 22 12  9 139 6
   139 15 1   13
   237 8 266 13 267 1
**produces**  72 6
**producing**  28  18
**product**  11 2 3
      16  17 2  27
   51 9  8 16 52 3
   52 25 56 19 57 13
   59 2  62 23 67 19
   67 2   25 68 13  15
   68 18  25 69 5 5  16
   69 19  21 2 71 6 8
   71 9 72 7  25 73 6
   73 13  17 23 7  8

81    2 83 12 8  19
85   86 1 87 7  1
87 21   21 2 88 19
9  2 91 16  17
1  8 23 135 7
136 12  18 138 8  1
139 1  1  52   22
1  65  12 13 17 2
1  71 2  13 1  16
1  81  1  98  1  21
15  17  18 151 1
152 2   25 155 8  13
155 15  21 23 25
156 1   1  16 17 18
157 9  16 158 3 9  18
158 2   21 2 161
161 1  162 1   23 25
163 1   1  16 19
167   1  17 21 23
167 2  168 3   12
168 18  19 169 25
175 18  25 176 5
18  1  183 1 195 5
197 22  2 198 1  13
211 11  17 22  7  16
22  22 222 1 3
23  2  259 16  17
259 22  2  25
265 15  16 266 1
267 16 268 2
276 2  28  17
**production**  1  7
**products**    12 68 6
   75 23 78 3 5  21
   79 7 81 6 1  5 23
   1  66  25 151 11  18
   16  22 161 1   16
   161 2  162 13
   169 11  2 176 1
   183 8 229 2
   2  8 11 26  16  17
   27  1  275 2 285 3
   286 3 287 3
**professional**  1  23
   1  221  22 1  3   15

152 22
**progression**  188 18
**project**  1    1
   182 2
**prompted**  32 1
   12   5 16   6
   71  12 15 1  78
   188 12
**proof**  98 1 266 16
   266 18 269 9
   276 2  278 12
   279 21  23 28
**propagated**  221 12
**proper**  85 1  163 18
   186 15 191 2
**properly**  19
   157 22 163 2   25
   16  1 165 16 278 8
**property**  9 1   16 2
   9 22 1  2 6 8 9
   165 1
**proprietary**  165 13
**protocol**  151 22  23
   159 1  16  2 3 5
   168 21 171 2
   175 17  23 25
   176 1   13 178 11
   28  12
**protocols**  113 16
   176 18
**prove**  69 15  16 18
**provide**  6  11  12
   119 2
**provided**  12 11
   39 16  18  3 19
   9  18 119 22 123 8
   179 25  25 21  5
**providing**  177 1   2
   231 2
**public**  1 22 16  8
   2  5 17 283 1
   285 11  2 286 1
   286 22 287 23
**pull**  31    32
      22 7  6 9 1  3 23

1   3 9  1 196 21
215 23 251 21
**pulling**    9  15 83
**punches**  277 3
**pure**  278 9
**purple**  92 17
**purpose**  1  71 2  58
   2  51
**purposes**  18 12
   2  72  252 16
   253 22 26
**pursuant**  1 23
**push**  92
**pushed**  1  56
   219 12
**pushing**  1   5 25
**put**  1  3 32 12   35
   8  17 118 18  2
   151 17 157 2
   177 25 18  9 185 1
   186 15 191 2
   2  3 12 216 12
   23  7  23 235 2 3   12
   235 15 262 25
**putting**  166 8   12
**puzzle**  97 3

**q**

**qa**  2  91  265 13
   281 2
**qc**  159 25 16  13
**qse**  15  2
**qualified**  29 7 2   1
   2   2 258 1
**qualifying**  226 7  16
   226 22 227 6
**quality**  21 8 72 22
   7  6  11 15 16 2
   75 19  22 76 3 8
   78 1  139  8  2
   1   22 1  5 18  2
   1  5 22 1  9 11  16
   15  1  151 1
   155 21  23 25
   156 1  157 11  17

[quality - record]                                                                 a e 28

158 18 163 1
178 16 18  21
183 2 197 21
2  519 2  821
2  93  1 21  7  17
23  1  18 11
2  17 257 7  11 17
257 2  2 258 7  12
258 18 259 11  16
259 23 26  15
**question**  7  6  1
8 23 11 19 12 2
19  2 2  1  2  23
32 3 6 8 37 11
39 15  1  6  23
66 6 68 12 69 11  12
7  1  13 18 2 71 3
75 2 76 1  16 2  22
77  8  16 86 9  15
86 2  21 23 2 88
91 2 6 93 6 1  119
1  6 19 1  7
11  25 111 1
112 2  132 12  21
135 18 139 2
15  153 8 161 1
165 5 167 7 9  11 12
173 1  181 3 185 1
188 2 2  73 212 13
219 1  228 8  23
232 1 3 2  318  2
2  1 5 9 2  8 11
251 1  253 1
25  18 259 9  13
262 8 267 2 6  11
268 5 269 16
27  21 272 5
281 21
**questioning**  6  17
252 16
**questions**  71 1
1  3 16 17  62
129 11  13 16 18
132 1 137 1  155 5
166 7  22 25 167 2

21  2  215 6
235 21  22 236 21
265 2 281 6
**quick**  222 11 235 19
237 16
**quickest**  512
182 2
**quickly**  515 21
133 5 235 25
**quite**  6  13 62 12
119 3 132 6 2  816
228 1  16 272 5
**quoting**  27  1

**r**

**r**  2 2 8 2
**r&d**  85 2
**radtke**  238 9 2  23
**ran**  53 9 11  15  17
**range**  51  51 2
1  525  25 195  1
195 13
**rapidly**  211 17
22  15  22 222 7
**rate**  232 1  23
2  121 2  22
2  912
**raw**  12 183 7
**reach**  68 7 71
123 2  151 2
152 3
**reached**  55 9 57 6
85  1  513 176 9
176 12 271
272 15
**reaches**  1  51
**read**  2  16 25 11  2
27 21  23 6  1 69 11
69 12 75 5  1 77 11
82 1  13 88 2
9  1  1  52
128 19 129 1  1
132 2  1  1 2 3
186 5 191 15 193 9
193 1  2  1  6

2  3 2  65 7  15
218 2  22  17
223 5 226 9 227 19
2  86 255 7  13
26  13 267 5 8
268 15 271 1 272 6
272 9 275 2 277 2
281 8 285 5 6  13
286 5 6  16
**reading**  8  11 9  1
98 21  2 2  9  22
2  23 2  613
227 12
**reads**  75 8 2  11
22  21 27  2
**ready**  2  615
**real**  1  11  12 521
237 16
**realign**  92 6
**reality**  72  122 5
277 15
**realized**  19 18
186 16
**really**  6  19 69 2
75 21 12  18 121
1  7 25 183 3 2  72
213 17 266 22
**reason**  7  8 2  2
99 9 1  115 116
132 9 1  15 158 11
212 25 21  25
226 15 273 2
286 7 287 5
**reasonably**  5  25
51 1  268 9
**reasons**  158 1
**recall**  15 21 16 9  1
17 1  18 2  22 2
23 9 2  7 26 17
33 9  1 3  6 8  19
35 21  7  1 58 9
58 11 6  12 65 6 9
71 22 78 3 7  16 17
78 2  79 1 2 3  11
79 12 81 7 113 22

113 25 11  8 117 9
117 13  1 119 2
127 7 129 2 1  12
179 13 183 25
187 2  199 25
2  323 2  9 2  51
218 3 219 6 222 23
223 8  2 22  2
2  513 2  911  23
253 1  25  5
255 2  256 5 7 9  12
256 21  2 257 18
258 2  259 2 271 6
271 19 272 8  17 25
27  5 277 2 28  13
28  23
**recalled**  58 7 76 1
78 18 79 7 82 17
116 23 28  17
**recalls**  79 5
**receipts**  233 1
**receive**  33 1  13
3  16 12  12
**received**  1  33 17
33 18 3  1 3  13 2
35 5  12 38 1  112
221 79 25 117 1
12  21  2  25 125
125 1  127 12
157 3 185 16
233 22 23  2
276 19
**receiving**  1  11
178 6 2  89
**recitation**  133 6
**recognize**  98 16
213 2
**recognizing**  196 3 5
**recollection**  67 21
19  11  2 258 6 9
**record**  8 5 12 7 25
31 9  1  12 13 15 16
521  23 2  61  1
7  56 5  25 57 1 3
63  1 69  77 23

**[record - replied]**                                          a e 29

79 16   18 19 2 8   5
88 16 96 3 97 15
98 3 1   25 7 9
117 6 122 2   123 1
123   7 1   16
1   218 19 5   15
15   2   23 58 1
161 1 166 9 9   23
167 2 173 6 8   11
17   21   23 75 1
183 13   17 9   2 3 5
19   8 2   77 21   2 5
212 2   215 25
216   5 7 9 222 1
222 15   17 235 19
236   5 7 239 2   22
2   15 2   25 6
2   31   2   63 8   11
2   612 2   711
2   86 2   98   16 2
2   922 25   5   1
262 2 6 9   12 22 2
263 5 7   1   1   18 21
263 23 26   1 265
265 8 9 267 18
273 1   281 1
28   7 286 9
**recorded**   6   2 75 11
132 25 1   267 9
**records**   75 57 15
88 21   22   88
**red**   11   15   16
**redaction**   21   1
**refer**   1   21 12 22
15 3 16 15 17 1
39 18   612 16   18
193 7 19   8   2
199 11 2   3
238 15 2   25
2   511 252 1
26   5
**reference**   13
6   16 62 6 9   25
91 1 1   213 1   7 23
193 2   19   17

197 16 2   12
2   21 212 2 223 22
225 2   23   9   19
26   25 273 11
**referenced**   19 2
67 19 1   21
158 18 19   15
198 1   225 6 238 1
2   19 2   821 261
285 12 286 15
**references**   23   3
235 1   1 2   97
**referred**   17 1   25
15 9 16 21 1   318
159 19 188 15
2   518 2   82
253 3 273 1
**referring**   16 17
21 23 27 25 1   78
135 2   193 13
199 21 218 7
227 11   1 12   2
2   818 25   16
253 21 273 7
279 12
**refers**   2   19 222 22
**reflect**   17 19 18   18
21   6
**reflected**   22 5 2   1
3   9 136 8   1
**reflects**   169 13
18   2   21   5
218 2
**refrain**   76 19
**refresh**   6 23
**refuel**   15   17
**refuse**   166 7   2
167 1
**refused**   166 1
**refusing**   165 8
167 6 8
**regard**   63 8 238 8
238 13 239 2 2   58
253 2   25   22 25
256 1 258 22 259 7

**regarding**   21 8
165 21 25   18
253 2 258 23
**regardless**   53 3
56 18   19
**regulation**   2   216
259 1   2 26   1
**regulatory**   168 13
168 17 169 2   17
17   7   17 22 171 2 7
2   325
**reinforce**   13   19
**reinforced**   13   18
13   21 136 5
**relate**   11 2 21 11
85 1 9   2 163 1
**related**   33 1   8 19
1   32   25 73 15
2   812
**relates**   13 3 15 19
16 1   1 36 25
16   1
**relating**   8   2
182 17 227 17
**relationships**
1   222
**relative**   28   1   11
**release**   159 2
265 1
**released**   69 21 71 5
71 8 73 7   1 8   3
81 22 82 16 89 11
11   1   111 3
113 12 115 23
116 23 117 12
139 6 211 11   18
22   7   16 23 222 1 3
222 7 2   516   16
266 1   267 16
268 1 27   1
**releasing**   265 15
**relevance**   228 23
**relevant**   32 3
1   121 1   22

**reliability**   58 21
231 11
**reliable**   28 19 6   25
65 25 66 7   18 23 2
67 1 3 176 11   13
**relied**   62 17 6   9   1
**rely**   25 3 26 8   1
28 18   22 23 59 6
65 11   12 16 2   96
23   6
**relying**   73 7 9 78 1
78 11
**remainder**   252 16
**remaining**   1   62
265 18   21
**remediation**   227 17
**remember**   6 13 7 2
11 2   22 17   23 2
22 25 23 1 33 12
39 22   1   6   22
59 1 2 3 8   13   1
67 18 69 3 18   11
199 2   2   22
219 2 3 233 15
2   523 2   66
253 16 25   1 255 2
261 9   1   13 16 21
27   3 5   18 2 271 8
271 11   1
**reminder**   19 2
**remotely**   76 13
**removal**   27   13
275 1
**rennillo**   287 1
**rep**   5 7
**repackaged**   2   516
**repackager**   2   38
2   312   23
**repeat**   218 1
**repeated**   95 25
**repeatedly**   1   19
**rephrase**   7 5
**replicate**   63 25
**replied**   189 17

**[replies - reviewed]**                                                 a e 3

**replies** 189 23  25
  19  1
**reply** 188 16 19  25
**report** 11 12  1  21
  11 22 12 3  1  16 19
  13 2    19 1  12
  15 1    19 25 16   8
  17 18 18 1 3 6   1
  18 12   17 19 22 2
  2  1    23 21 8  1  18
  22 9 2   15  18 25
  3  1    2  69 58 22
  59 22 6  2  67 15
  67 18 68 5 71 7
  79 13 88 13 89 16
  129 1  135 25
  136 8 138 9 157 1
  159 3 18  19
  18  21  2 188 1
  193 15  19 9  11
  19  16  18 23
  197 17 198 9  15
  2  122 2  3 13
  2    5 5 6  11 22 25
  2  5 11  21 2  8 19
  21  16  2 211 1  21
  211 22  23 212 15
  212 17  18 213 7  15
  21  17 216 19  2
  216 22 218 2
  219 25 221 11
  222 2  223 21  2
  225 2  226 3 9  1
  227 3 228 11  17
  229   19 23 23  3
  23  11 237 2   25
  238 5 6 239 3  1  25
  2    1 2 3  23 2  11
  2  118  23 2  28  1
  2  218 2   2
  2  59  1 2  72
  252 15 253 15
  26  11  23 261 6 7
  261 22  2  25
  266 1  273 15

  28   5
**reported** 2  218
  2  3 13 271 5
  272 16 276 2
**reporter** 1 22   12
  5 25 7 21 6   2
  69 12 75 11 77 1
  79 15 88   132 25
  1    172 1  18
  175 5 259 19 267 9
  28  1 285 7
**reporting** 182 15
  273  27  18
**reports** 11 16  25
  12 18 111 19
  156 19 181 12  18
  183 1 253 12
  276 19
**represent** 1  322
  236 15
**representative** 1 5
**representing** 121 2
**represents** 238 16
**request** 3  11  2
  35 2  37 3  1 18
  286 9  11
**requested** 178 13
  275 23
**require** 2  31
**required** 158 7
  2  217 2  3 12  21
**requirement** 2  216
**requirements**
  2  22
**requires** 2  22
  259 15  22
**requiring** 158 13
**research** 85 7
**reside** 9 17
**residences** 9 6 8
**resist** 165 5
**respect** 1  1 23 11
  25 17   3   7 25
  59 21 83 1  1  97
  1  9 19 11  1

  113 1  11  13
  132 1 135 3 139 22
  153 6 156 5 168 1
  179 19 182 5  16
  197 22 2  111  15
  217 8 219 1
  222 25 259 2
  26  15 267 2
  269 1 3 271 2
**respectful** 1  221
  152 21
**respecting** 152 22
**respond** 7 2  188 2
  189 1
**responded** 19
**responding** 6 5
  126 1
**response** 29 7
  132 12 185 1  12
  221 17 268 12
  271 15 275 5 278 1
**responsibility**
  16  1
**responsible** 265 1
**responsive** 32 3 7
  76 1  123 9  1
  125 3
**restate** 7 5 2  625
**result** 9  9 79 25
  11  13 13  12
  17  2 193 3 255 19
**resulted** 17  12
**resulting** 1
**results** 79  811
  5  18 113 1   2
  11  1 115 2 8  11 21
  183 6  1  19
**retail** 79 12
**retained** 15 22
  1  822 2 16  16
  2  81  255 9
**retention** 11 1
**return** 281 16
**revalidation** 158 1
  159 11

**review** 26 19 29 2
  32 5 33 16 3  22  2
  35 25 36 1    65
  71  27 18 5 8  8
  88 21 1  51
  119 23  25 13  3 9
  161 8 162 8  1  12
  162 1   2 169 1
  183 2 186 18  18 21
  187 1 188 3 5
  191 18 197 8
  216 1  219 2
  221 1  229 2 8
  239 12 2  11
  2  223 2  9 13
  253 1 255 21 258 5
  258 17 277 18  22
  285 1 286 1
**reviewed** 17 2
  26 13  17 22 27 18
  28 2    13 1  15
  3  23 3  1 2 35 2
  35 16  19 36 8  12 2
  37 3 5 38 2  59 19
  6  2  67 13 82 13
  1  31  11  8 111
  115 2  2 157 1
  183 12  16 186 23
  19  2  196 6  12
  197 1 6 2   23
  2  12  17 21  19
  215 16 216 16  17
  216 18 237 11
  238 2 239 2 5 8  11
  239 25 2  125
  2  28  12  5
  2  621 2  7   18
  2  88 2  98  15 2
  25  22  23 251 1
  251 2  253 8
  256 15  25 257  7 9
  257 1   15 16 258 3
  258 11  18 22 259 1
  259 1  26  2 7  1
  26  22 268 25

[reviewed - see]                                                                a e 31

269 5 276 3
**reviewing**  8  2
116 3 158 17
163 1   15 17 221 6
2  23   258 7 261 9
261 1   13 16 21
273 19
**reviews**  155 22  23
155 25 156 15
157 17 158 19  21
158 2  162 25
163  7  15 17
**revisions**  158 8
**right**  7 2 13 11
15 17 2  16 25 1  22
29 3 3  8 3  5 36 9
39 1   22 217
613  25 83 51 22
51 22 52 3 8  13 2
53 1   18 58 1  59 7
62 13 63 7 6  22
66 19 67 11 71 1
72 7 8  16 22 73 2
73 12 7  9 76 3 7
76 11 77 11 78
8  6  23 83 11 8  1
85 17  2 86 21 87 1
89 6 8  2 93 6
9  15  19 95 1  1
99   15 16 19
1   13 1  12 7  13
1  11 1  312
1  66 7 9 1  71
1  921 112 1
119 15 123 13
125 19 126 11
128 22 132 18
13  1 135 8 136 25
137 1 138 5  1  21
138 23  23 23
1   25 1  33 8  2
1  69 19 1  913 22
152 1  153 22  23
156 13 16  1  25 25
163 1  2 167 18

173 23 17  9 175 6
183 13  17 18  16
185 5 189 9 19  16
193  19 22 22
195 2 7 7 197 23
199 12  1  15 25
2  117  2 12  219
2  59 2  612 2  86
217  9 218 1 8
219 23 226 2
227 1 7 229 2 232 5
239 23 2   7  23
25  11  1  2 251 2
252 12  18 2 253 6
253 9 25  2
256 23 262 19
263 25 26  11
268 1  269 11  13
269 1  15 17 19
273 1 275 6 276 12
276 15  2 12 77 11
278 3 279 13  1
**risk**  7  8 1  61
151 17 161 11
163 19
**riverview**  226 8  17
227 7
**road**  28 11 12  3
125 8  16 26 17
**rocks**  1 15 5 6 8 1
8 19  2 9 1  12 21
9 23
**role**  155 18 16  21
**roles**  167 22 168 11
169 18
**roller**  1   13
**room**  89 18 129 7
**root**  21 21
**routinely**  8  7
**rpr**  1 22 283 13
28   21
**rule**  165 2
**rules**  6 2  285 5
286 5

**run**   92   52 1
111 2  198 11
**running**  1   13
261 2
**runs**  52 2
**rush**  1   6 8
**ryan**  1 22 118 13
127 3   283 13
28   21

### s

**s**  8 2 286 7 8 287 5
**s2**   79
**sam**  1 5 5 6
**sample**   718  2
89  921 5  5
52 22 5  11  1 55 1
57 7  23 7  21
2  81
**samples**  255 9
**san**  2 1  262 16
**sanofi**  2 89
**satisfied**  276 6
277 25
**satisfy**  278 2
**saturday**  13  7  18
131 7  19 19 173 21
17  13
**save**  191 25
**saw**  67 15 7
82 11 92 21 116 7
1  115 181 22  23
188 8  1 215 2
259 12 276 3
278 1  279 2
**saying**  18 8 29 7
36 1  53 2 59 11
62 19  19 7  2  5
8  1  99 6 136 2
158  166 1 185 19
19  19 213 8
21  18  2  21
215 12  13 1  17
231 2  232 7
278 11

**says**  32 23  23 25
37 25 91 12  25
92 25 93 6  29  17
1  511 1  85
121 17  23 123 22
12  9 195 18
2  115 2  521
2  618 218 13
22  15  2 223 7
226 1  231 1
26  1  271 23
272 13 275  7 8
276 13  16 277 17
279 2
**scheme**  72 5 9 97 2
1  8 18  231 5
**scientific**  272 2  2
**scope**  161 25 262 8
**se**  57 11 1  81 17  8
**seal**  93 1 8  1  25 25
98 1  1  217 1  53
255 3  18 18 283 9
285 16 286 2
**sealing**  9  19
**search**  6  6  1 61 1
63 25 1  36
**seats**  235 25 265 5
**second**  5 5 17  19
178 5  23 179 6
2  2  18  19  1
229 1 25  22
**secondly**  75 17
**seconds**  265 5
**section**  129 1  2  96
273 5
**secured**  1  97  13
15  1
**see**  13 13  16 6 1
39 11  818  97
5  21  23  25
65 22 77 1  79 2
8  23 81 1  85 18
86 2 5  18 88 23
91 1  98 1   2
1   22  23 1  15

| | | | |
|---|---|---|---|
| 1  318 1     17 | 256 17 257 1 2 | **sets**  176 18 277 3 | **sick**  12   23 121 2 |
| 1   87 9 121 23   25 | 259 5 6 266 16   18 | **setup**  98 15 27   13 | **side**  93 5 99 2     2 |
| 122 22 126 11   23 | 267 12   15 18 | 275 1 | 1   12 3 |
| 126 25 169 12 | 273 17 275 2 | **seven**  7 16 22 1 | **sidetracked**  15   5 |
| 171 2   178 7 | 278 12 | 1   315 12   11 | **sign**  28   19 |
| 179 11 18   12   12 | **segment**  2   61 | 278 6 | **signature**  1   2 |
| 181 1 9   17 183 2 2 | **selected**  2   625 | **seventeenth**  223 2 | 15 6 218 13 219 9 |
| 183 1     21 18   3 | **self**  37 12 178 2 | **shakes**  7 22 | 2   52 273 25 |
| 192 1     18 2   2 | **seminole**  9 25 1   1 | **share**  36 18 | **signed**  12 22 15 13 |
| 193 6 19   15 | **send**  3   25 31 1 3 | **shared**  16   2 | 27 15 186 22 188 |
| 196 19 2     12   21 | 128 16 | **sharing**  165 2   12 | 19   5 2   32 |
| 2     25 2   18 2   21 | **sending**  1     1 | **she'd**  61 2 | 22   21 228 12 |
| 2   23 9 2   35 | **sense**  37 17 95 1 | **shed**  197 15 | 231 19 2     23 |
| 2   512   13 18 | 99 19 1     6   1   11 | **sheet**  25 25 26 2 | 285 1   286 18 |
| 2   723   2   25 2   82 | 1   522 126 2 | 9   21 111 8 218 1 | **significance**  69 8 |
| 2   919   2 21   25 | **sent**  32   9 33 3 | 286 7   1   17 287 1 | 11   1     2 182 11 |
| 211 7 9   16 218 1 | 37 13   15 27 11 | **sheets**  25 17 26     21 | 2   57 |
| 218 15   16 23 219 1 | 186 3   17 191 18 | **shipped**  73 18 1   13 | **significant**  63 17 |
| 221 21 222 22 | 235 8 | 23   25 | 212 22 217 3 8   13 |
| 223 6   13 15 19 | **sentence**  2   1   9   1 | **shook**  2 12 5 16 | 217 16 227 16 |
| 225 7 23   8 2   22 | 211 1   22   21 | 17   3 | 228 3 |
| 2   57 2   92 25   13 | 255 9 272 13 | **short**  123 2 173 9 | **similar**  52 2   157 1 |
| 258 16   23 26 2 | 27   21 275 7 | 17   2   192 1 | 176 21   23 177     16 |
| 263 1   26 19 | 277 16 | **shortcut**  21   23 | 177 17   22 |
| 267 22 268 3   12 18 | **sentences**  2   15 | **shortly**  126 25 | **similarly**  12   6 |
| 269 9 271 22 273 | **separate**  11 25 17 8 | **show**  26     76 8 | **simplify**  56 13 |
| 273 6 7   1 27   9   15 | 159 1 | 98 52 18 56 5 | 157 25 |
| 27   22 275 3   1   11 | **separately**  173 18 | 72 18   18 19 25 | **simply**  183 5 28   16 |
| 275 21 | **separation**  61 15 | 88 16 115 19 122 5 | **single**  12 1     16 |
| **seeing**  7   2 111 2 | **september**  1 16 5 2 | 21   2   2     2 | 52 16 53 7 56 16 |
| 113 23   25 1   8 | 35 12 117 23 118 1 | 2   615   18 26   13 | 77 6 99 2   217 2 |
| 18   13 259 2 27   3 | 12   2 17   15 | 261 19 | 231 2 275 5   13 |
| **seeking**  121 1 | 215 19 283 1 | **showed**   76   8 11 | **sir**  6 1     17 1   13 |
| **seen**  13 17 1   2 | 28   16 285 3 286 3 | 8   21 | 13 1   1   9   15 19 |
| 82   55 17 61 21 | 287 3 | **shows**  57 12 88 16 | 15 5 7   11 16 16 23 |
| 61 23 62     8 9   21 | **series**  83 1 | 95 12   13 13 22   1 | 17 6 22 2 27 1     1 |
| 1   68 11   12 | **seriously**  196 2     2 | **shrunk**  251 3 | 89   1   11 181 9 |
| 127 11 133 15 | **services**  182 2 | **shut**  91 23 92 9 | 225 2   232 17 |
| 13   18 136   187 | **sessions**  17 9 25 7 | 1   812   13 1   16 | **sit**  93 86 3 117 9 |
| 187 18   19 188 7   15 | 26 9 | 1   93   1 | 136 25 137 1 |
| 19   2   191 1 | **set**  18 13 2   12 | **shutdown**  89 13   22 | 215 18 239 7 |
| 197 6 9 198 12 | 3   2   33 19 37 1 | 89 23   2 255 19 | 2   31   256 6 258 7 |
| 2   719 21   21 | 138 8 216 22 229 5 | **shutdowns**  89 22 | 258 9 26   22 278 6 |
| 21   2   216 1 | **seth**  2 6 5 19 | **shuts**  263 | **site**  227 7 |
| 22   5 225 18 226 1 | | | |

**[sitting - state]**　　　　　　　　　　　　　　　　　　　　　a e 33

**sitting** 11　23
**situation** 59 22
　71 18 7　1 91 1
　1　215 193 19
**six** 7 16 31 25
　1　315 119 15
　12　8 121 13
　123 11 1　719
　155 17
**sixteen** 211 25
**sixty** 1　313 2　22
**size** 96 13　15 19
　255 15
**skills** 229 11
**skim** 175 11
**slightly** 12 6
**small** 72 1　1　17
　96 25 271 3 272 1
**smaller** 3　19 96 19
**snag** 1　25 1　55 6
　1　523 1　61
**so8-129**　611
**software** 126 6
**sold** 26　16
**solve** 279 16
**somebody** 33　5
　3　17 35 1　73 19
　73 2　7　9 86 1
　12　13 121 1
　125 15 1　96　13
　15　8 161 6　15
　229 11 269 18
**something's** 12　2
　199 2
**sop** 257 2 3
**sops** 158 7
**sorry** 13 6 37 1
　55 8 59 25 61 1
　75　76 16 85 5
　88 1 91 2　93 22
　96 6 1　212 112 12
　113 2 11　17 18
　11　2　119
　12　1　19 21 13
　12　25 125 12

131　132 6　2
139 23 1　925
163 6　22 17　23
173 25 176 2
188 9　18 193 11
2　2　2　15 9　13
2　33 21　2
211 1　219 12
22　23 15
23　1　239 9
2　62　251 17　21
257 16 262 23
27　22
**sort** 78 9 1　323
11　1　1　822
165 23 177 1
281 23
**sound** 98 7 8 99 5
99 1　1　33 127 21
127 25
**sounds** 172 21
**source** 65 2　66 1 7
66 9　196 7 3
**space** 99 25
**speak** 98 3 1　19
181 21 2　31
2　52
**speaking** 2　12
98 21 113 3 1　616
**speaks** 67 1
**spec** 51 25 73 2
156 11 2　515
**specific** 22 25 59 2
1　921 139 1　17
139 19 1　18
156 9 9　1 163 1
239 1　2　911
261 17 275 22
**specifically** 16 1
18 9 23 2　26 18
33 12 37　29
58 1　6　12 65 1
71 2 81 7 85 21
86 22 9　2　91 11
93 16 1　91　11　3

168 2　173 15
187 25 197 21
2　323 2　21
2　55 2　22
2　512 253 16
256 8 257 21
272 22
**specification** 5　22
51 6　257 19　2
71 22 72 1 73 13
75 2　8　2 81 21
82 15　18 85 3
113 2　11　1　11 12
115 8　1　15 16 18
192 23　25 193
195 19 196　198 7
198 9　12 25 199 3
199 12　22　119
2　121 2　225
23　21 28　16
**specifications**　23
5　13 11　1
228 22 26　18
**specifics** 12 7 18 21
29 25 78 23 151 2
152 2 233 15
**specify** 239 7
**speculation** 278 1
279 2
**speech** 75 1 228 7
**speeches** 76 19
**speed** 261 1
**spell** 7 2
**spent** 2　2　56
58 2　67 12 123 6
125 2　155 1
**spilling** 113 19
**spoke** 12 12 192 5
**spoken** 118 16
119 12　16 127 2 8
128 2　19　1　11
19　17
**sporadic**　79
**stability**　2　7
822　13 21 9

57 15 79 25 8　8 8
8　21　23 81 3　16
111 19 112 8　13
113 2　1　16 2
11　13 115 2　22
116 3　18 155 19
171 13　1　18　89
26　16
**stack** 31 2　99 18
233 25
**staff** 127 1
**stamped** 16　23
**stand** 17 25 18 2
59 1　229 12
**standalone** 172 2
**standard** 5　1
2　116 2　2　9　17
2　322 2　317　19
256 15 257
**standards** 176 5 8
**standing** 1　12
**standpoint** 2　325
251 9
**stands**　5 8　1
138 23
**stapled** 13 9
**start** 6 2　27 21　23
28 3 37 9 58 23
88 11 1　91　23
11　25 115 1 128 7
133 1 6 1　78
1　912 181 2
2　621 226 22
268 8
**started**　823
11　19 116 17
12　6 1　518
179 21 2　622
226 18
**starts** 2　512　12
**state** 1 1　23 7 2
1　21 1　52
135 2　23 258 1
283 3　1 28　2
285 12 286 15

[stated - sure]                                                                a e 3

**stated** 5  13 182
**statement** 29 13
     11   73   811
5  19 52 5 57 16
65 2 8  1 66 22
68 5 75 13 8  1
89 17 1  611 181 3
181 5  211 95 21
197 12 198 16
199 22  232   1
2  211 2  623
221 25 227 8 228
228 5 2  911
256 12 258 15
27  6  2271 9  17
272 3 6 9  18 21 23
276 21  22 25
278 15  12 79 6
28  2  285 1   1
286 18  18
**statements** 138 25
213 11
**states**     6  11 2
1   18 1  515
19  25
**stating** 1  115
1  622 275 1
**station** 93 1 8  15 25
9  1  198 1
1  217 1  53 255 3
255    18 19
**stays** 177 19
**steichen** 2 18
**stenographically**
28  5
**step** 178 17 179 22
**steps** 152 2  27  12
27  25
**stickie** 1
**stickies** 1  712
**stop** 98 8  161   18
1  15 1  323
**stopping** 1
262 25

**stops** 257 1
**stored** 28  17
**story** 6  9
**straight** 38 11 81 1
**strange** 115 13
**street** 1 1  2 13  19
5 5 8 2
**strength** 51 18  21
53 8
**strengths**    21
**stretch** 56 22 218
229 12 236 1
**strictly** 153 23
**strike** 76 13 129 15
281
**striking** 83 1
**string** 196 21
**stroke** 89 2
**strong** 96 22
**stronger** 22  1
**stuck** 87 1   1
**studies** 85 15 86   6
86 1   23
**study** 87 1 5 6  2
1  61  159 11  13
**stuff** 19 15 36 5
39 2   511 85 17
86 2 1  38 113 17
126 17 128 15  18
129 16 18
2  625 218 5
**stumbling** 55 23
**subcontractor**
1  823  251  91
**subfolders**    111
**subject** 215 7
23  2  255 5
**submission** 169 13
**submit** 25 16 26 2
15 1  25 25
**submitted** 12 3
**subpoena** 39 17
112  15 18 3
121 11 123 11
125 3   1  2  21

126 1   25
**subpoenaed** 62 16
**subscribed** 285 11
286 1  287 2
**subsequent** 238 21
239 9  11
**subsequently**
21  13
**subset** 5  19
**substance** 128 21  23
128 2
**substantial** 29 19
32 12 36 7  2 72 6
1  22
**substantially** 8 16
76 8 115 1  231 3
**substantive** 187 2
188 3 6 198 18
2  22  25
**substantively** 11 18
11 23
**sue** 88 23 9  9  1
2  23 5 2   11  17
2  62  252 2
**sufficient** 2  21
**suggest** 73 13 88 5
9  11 93  96 3
**suggested** 13  3
**suggesting** 9  2
**suggests** 57 23  2
72 2 2 81 13  17 25
87 8 9  89  8
1  518
**suit** 1  82
**suite** 2 13  19
**summarized** 253 1
**summary**    7
221 12 228 18
2  11  182  28
2  51 2  615  16 18
2  78  13 192  82
2  917  182 53 5
25  21
**sunday** 13  18
131 19  19 173 21

17  1
**supplement** 137 16
18  23 269 2
**supplemental** 12 22
13 1 5 7 15 9 16 16
16 18  2217 2 18 3
27 9 137 17 18  9
191 17 197 2
**supplemented**
1  117
**supplied**    116
**supply**    9 26  2 9
26  1  261 1   11
261 13  16 263 1
26  2
**support** 29 25 65 1
7  17 82 6 97 25
159 12 238 3
25  2  267 12  19
267 23 268 13  19
**supported** 6  23
159 1
**supporting** 29 23
181 12 182 21  23
**supportive** 217 1
**supports** 3  12  15
62 21  2282 8 95 7
97 3 268
**suppose** 268 9
**supposed** 7  12 75 2
113 2 122 1   16
12  1  166 3
**sure** 8 1 19 25 2  2
33 22 3  1  36 5
38 1  39 3   1
813 55 21 61 1
63 22  2268  79 1
79 15 85 15 9  13
91 22 1  2  1  85 8
111 13 112 19
118 6 9 12  1 122 1
122  7  18 129 2
132 1  133 2
136 19 1  12  13
1  217 15  1 7

**[sure - tell]**                                                                                     a e 35

153 17 157 21
159 6 172 15 173
177 19 181 1
186 19 187 1
199 15 2  622
2  75  2 212 7  23
215 15 225 3
23  25 235 1
236 25 237 22
239  2  7 2  112
2  88 252 9 256 17
257 9 26  11
261 12  18 267 6  1
268 8 278 16 279 3
279
**surface**  1  15
**surprised**  66 3
**susan**  238 8  1
**suspect**  76 2 5 1  18
**suzanne**  38 1
**swear**  5 25
**switch**  235 25
**sworn**  6 5 61 2
62 7 18  15 195 22
2  32  222 7
227 1  231 2
283 8 285 11  1
286 1  18 287 2
**synthelab**  2  89
**system**  7  16  16
76 3 8 1  518
1  911 159 2 21  7
229  23  19
**systematic**  178 11
**systematically**  115
**systemic**  75 18
**systems**  21 9 72 23
7  6 6  12 2 75 19
75 22 78 1  139  9
139 2  1  22
1  917 15  11
151 1 178 16
18  21 197 21
2  91  23  1

**t**

**tabby**  86 22
**table**  1  12  1  86
116 18 171 2
**tablet**  18  911
911 53 7 56 7
57 7 58 13  25 25
59 2  61 21 62 8
6  2  67 16 82 11
87 9 92  9  12  2
99 16 1  215 1
1  8 1  57  19 2
133 11 2  917  23
2  8 13 255 1  1
256 3  11 273 9  12
27  13 275 2 5  13
**tablets**  8 25  91
916 5  11  2 51 1
5  8 1  19 55 11
56 17 58 3 7  2 3
7  2  82 17 8  8  22
9  6 91 13  15 15
92 9 93 1  9  17  23
9  25 97 1 98 13
99 15 1  219
132 16 133 19
139 11  15 22
195 19 212 21
217 2 5 6 223 8  1
223 1  227 18
2  5 15 25  19
265 19  19 21 2
266 5  2 27  8 9
271  272 15
27  13 275 1
276 19 28  16
**tabs**  11  13  16 18
11  21
**take**  7 21 13 15  15
1  18 21 1 31 8
33 2  32  52
87  9 16 5  19
55 2 56 22 7  6 9
7  11 77 9 9  21

99 18  25 1  22
1  33 11  13 117 2
118 8 119 16
122 21 126 21
128 17 13  8  23
1  2 1  17 1  612
15  16 16  12
168 7 172 6 173 18
17  3 175  188 2
192 11 193 23  2
195 8 196 23  2
221 16 222 11
261 3 5 263 11
281 1  282 1
**taken**  1 21 9  2
1  8 23 139 15
1  117 172 23
2  312 238 21
279 2
**takes**  1  2
**talk**  3  23 117 15
129 8 132 9 1  611
187 21 23  16
**talked**  57 22 71 23
8  5 81 15 9  1
128 15 131 25
18  1  228 9
23  2  2  5 21  25
2  82  25 17
253 11 268 21
**talking**  17  58 16
58 2  61 12 6  15
67 12 68 22 72 5
7  9  1  18  23
96 25 99 13  1
1  211 1  322
112 8 133 5 13  1
1  32  153 19  2
153 22 155 1
16  15  2 189 25
196 9 2  1
2  7 13 211 22
22  18 232 8
235 1  237 17
2  322 2  2

2  8 22 26  12
262 17 27  13
279 13
**talks**  2  62
**tambini**  2 25 5 2
**tampa**  17 12
**tape**  57 3 1  28
19  222 17
263 18  23
**task**  16  11 179 16
181 2
**team**  137 1  1  21
1  5 19 1  71  1
1  72  22 21 83
1  8  7  21  99
15  12 15  8
155 11  12 18 161 6
162 15 167 1  23
168 12  18 69 18
169 22 17  7
**teleconference**
186 6 191 2
22  16
**telephone**  118 17
119 12  17 13  8
185 16 186 1
**tell**  13 16  25 32 6
36 9  2 18 23  8
21  32 61 5  19
63 22 73 25 77 19
9  22 12  18 135
137 5 1  25 1  31
152 2 8 9 15  3
157 19 165 25
166 2  167 22
168 1  16 69 1
171  8 176 2
182 22 185 1
188 2  2  317  19
2  6 19 2  71
213 2  2 21  7
215 13  23 222 6
223 2 22  18
23  18 2  2
2  11 252 8

25   15 261 2
262 12 266
273 25 276 9
281 18
**telling**   165 25
**ten**   31 25 118 19
**tendency**       81   81
111 23
**term**   75 18 113
11   2   156 2
157 12   2 16           1
16   1   171 5 9   17
192 25 198 2
217 15 27   21
**terminate**   182 23
**terms**   15 2 78 6
111 12 1   22 9
1   621 155 2
178 12 179 15
18   25 237 2
**terry**       7
**test**   39 5   91       19
92   5   21 53 1
5   2   57 8 85 1
115 2 159 12   16
183 6   13 192 8   13
**testified**   6 6 71 17
7   18 92 8 98 6
111 2 117 11 155 7
2   1   235 2 2   53
2   9   272 12
**testify**   135 12
136 17 138 13
18   19 2   915
266 11 268 16   22
269 17
**testifying**   2   513
255 2 256 1 269 6
27   5
**testimony**   25 22
26 8   128 1     17 19
28 22   239 1 3   6
59 1   6   1   19 25
62 7 69 22 73 1     2
75 1   9   9 92 1

96 23 97 9   1 98 12
98 2   99 2   12
1   21   1   315
1   91   13   2
132 13   2 1     3
1   5   177 8 18   15
195 22 2   32
2   3   1   2 2   617
213 5 222 7 227 1
231 2   222 3   22
236 22 2   31
2   5   5 7   2 2   7
2   8 22 253 11
25   23 255 5   22
256 9 267 8   21
268 1 6   1 269 12
27   19   2 28   7
285 5 7 286 5 9   11
**testing**       1   2
77 8 8 5   2   16 17
53 5 5   3   257 9 25
81 16 159 16   21
16   15   18 183 7
26   15   17 2
**tests**   115 22
**thank**   17 7 19 5
31 23   123   62
51 12 63 12 77 25
2   17 2   815
252 12 265 1 281 6
**thanks**   19   19
**thick**   58 2 82 11
83 16 9   11 1   519
132 15   15 33 11
133 19 139 1
2   9 17 212 21
217 2 5 227 18
23   21 266 25
27   9 273 8   11
275 5 276 19
279 1
**thicker**   99 16
**thickness**   99 21
223 1   2   813   17
255 11   1 266 25

**thin**   58 2 83 16
139 1   23   21
**thing**   2   16 5   17
72 5   27   6 77 6
95 1 137 25 157 2
168 1 213 12   13 21
21   1   19 215 9   2
257 6   13 258 1
267 2
**things**   21 2 28 2
29   8   1   132 12
13   253 13 72 6
72 9   23   6   2
81 9 83 17 85 8
97 2 99 13 1   617
12   8 129 12 151 3
151   158 15 171 3
171 2   23 176 21
176 23 177     16 22
18   5 182 12 183 3
18   5 187 2
188 19   25 21   12
23   8 231 5 235 2
261 1 266 21
275 18   22
**think**   6 22 7 5 19 18
26 3 37 12   16   3
12   515   621
62 5 63 1   185 5
69 7 72 1   75 12
8   3 1   11     25
112   119 2
12   21 126 5   1
127 8   1   11 2
13   1   1   119
152 2   153 5
181 23 182 21
185 2 186 5   18
187 1   197 18
198 16 199 1
212 25 217 13
23   1     19 25
237 21 2     2
2     1 2 251       15
25   11 258 1

262 1   26   11
27   7 279 5 28   6
23   823 7   12
168 2
**third**   179 7 211 1
211 15 219 23
22   19 229 2 255 9
**thorough**   39 13
1   618
**thought**   112 3 132 3
132 7   13   19
1   55 15   6 179 1
18   25 186 23
251 11 252 2
**thousands**   36 1
221 6 67
**three**   17 12 32 19
33 1   3   23 92 23
9   5 1   28 121 1
122 18 13   21
131 8   11 169 21
218 22
**thrown**   229 9
**thursday**   125 8 9
**tightened**   218 25
219   7   16 17
**till**   1   2
**time**   5 3   17 7 8   15
17 15   22 11 12
22 11   2 23 7   19
2   2   28 9   11 2
29 8   11 182 5
33 2   35 16   29   13
57 58 2   259 5
59 18 77 2   231 1
81 2 91 9 1     19
1   618 111 18
112 1 117 2 5   2   25
12   25 125 5
126 19 13   11   15
131 9   12 1 133 16
1   1 1   13
1   612   13 151 9
172 12 175 1

186 23 187 18  2
189   191 25
193 23 2   13
2  59 2  98 217 19
233 6 9   19 22
238 1  261 2 263 1
263 11  227 6  12
27  15 279 19  22
281 6
**timekeepers**  262 15
**timeline**  192 1
**times**  7 17 8 2  25 7
89 18  19 17 19
118 16 119 2
13  21 162 7
2   17 279 2
**title**  2  62
**today**  5 2 8 11 23 16
62 19 71 1 112 15
113 12 117 16  23
118 17 121 7
13  12  22 31 2
135 17 137 7
215 19 232 21
236 23 237 12  21
239 7 2  2  2  31
2  322 2   5 6  25
2  621 2  76  21 22
2  915 251 16
256 6 258 7  1
26  22 268 22
**today's**  26 13  15 18
237 8
**told**  33 15 62 25
1  821 123 25
12  1 169 25
179 21 277 8
**tooling**  2  89
**top**  35 7    55
88 1  99 19 178 6
2   8 9 213 22
218 8 223 1 3
237 17
**topic**  155

**total**  32 19   62
17   218 3 223 5
229 12 23  18
231 6
**totally**  161 1  229 6
2  213 257 13
**totowa**  1 8 2 1  5 8
2  87
**tough**  96 17
**track**  28 12   515
**tracked**  157 23
158 11 159 1
**traditionally**  81 2
**trained**  98 8 157 23
**training**  192 8 275 8
275 12 276 15
278 13  19
**transcribed**  285 7
**transcript**  38 2 3 7
2  61 28  7 285 5
285 13 286 5  11 16
**transcripts**  25 12
26 1  28 1 38 18  19
**transitioned**  1  91
15  22
**trays**  217 25
**treated**  1  219
**trend**  71   812
81  15  15
81 11 183 2
**trending**   76
**trends**  72 18 8  13
113 18 156 2 3  15
156 16  17
**trial**  135 13 136 12
136 13  15 138 13
139 3
**tried**  122
**trouble**   513
25  18
**true**  38 6 52 2  19
56 16  2 17  22
128 11  13 137 21
1  32 166  28  7

**trueblood**  38 1
238 1
**trust**  6 13
**try**  61 1  71  77 22
79 23 1  35 132 22
18  6 196 17
231 21 278 7
**trying**  22 1  37 1
38 1  65 2  13 17
81 2  96 1 1  15
125 25 136 21
138 2  1  119
1   7 1  63 153 16
156   212 7 215 1
2   8 25  1
**tucker**  2 7 5 19  22
**tulsa**  2 2   21
**turn**  92 16 192 12
195 15 2  122
2  511 21  23
211 3  1 218 6  22
218 23 219 25
222 19 2  81 25  9
273 3  2
**turned**  26  11
**turning**  27  6
**turns**  1  7
**twenty**  2   21
**twice**  6 17 17 8
51 18  21 2 62 25
63  186 17
**two**  6 19 11 16  25
13 12 15 17 17 8
25 6 7 32 1  3  11
57 3 91 13  15 92 9
92 23 93 13 9    5
9  17  2 97 13
98 13 99 13  1  18
1  215  19  313
12  22 121 1 12  8
125 2  13  2
131 8  1 11 53 1 3
168 8 169 23 17  1
17  2  171 7 178
186 1  25 192 22

195 18 2  15 2  65
238 9  18 2   21
251 1 255 9 28  7
**type**  162 1  267 21
**types**  19 16 158 15
**typo**  186 25
**typographical**
2  8 23  2 2  96  21
21  19 2  8 18

## u

**udl**  1 9 2 17   8 5 18
32 23   2  69
69 5 73 7 8  1
82 12  22 9  6 97 12
98 15 1  212
1  521 1  77  11 21
133 12  2 1   16
1  2  1  12
197 23  25 198 1
236 15 238 9  21
239 1   19 2   13
2  26  17 18 2  22
2  3   11 13 21
2  18 2  59  1
253 21 257 1   19
258 25 259 3 7
268 16  17 269 16
269 18
**udl's**  256 15 257 7
257 16 258 12  18
**udll**  619 89 9
**uh**  2  15  17 22
23 15 36 6  2  22
39 6  16  86 5  8
52 11  15  5 9
55 3 6 56  6  15
6  18 62 3 6  5  1
66 13 9  17 92 19
92 21 93 1  12 99 8
1  325 1  616  22
1  725 11  7 121 8
121 12  16 21
13  2  25 137 3
138 1 3 6 1  21  23

1 223 1 311 13
1 51 1 61
1 915 18 2 15 9
168 6 169 8 171 6
172 11 173 2 22
179 13 18 2 22
18 2 181 8 1
185 25 187 16
189 3 192 199 9
2 13 2 8 2 9
212 12 22 1
223 1 227 13
2 82 255 12 23
26 21
**unchanged** 22 6
**underlying** 253 2
**undersigned** 283 6
**undersized** 92
72 13 7 2
**understand** 7 6 23
1 23 11 19 13 6
17 3 18 1 23 6
28 15 3 8 36 19
37 22 39 9 1 15
5 11 52
53 3 55 2 66 17
69 22 79 2 9 11
97 2 1 3 1 21
1 1 66 1 818
1 99 133 2 8 135 8
135 1 15 136 2
137 18 138 15
1 216 1 35 1 6
1 7 1 623 15
156 6 161 2
163 12 16 8
166 11 18 2
17 23 173 1
175 7 177 3 1 23
185 191 1 21
196 25 198 3 5
199 18 231 23
232 2 236 25 237 9
2 35 9 263 9
269 22

**understanding**
12 15 21 12 22 11
125 2 171 9 187 17
215 8 2 91
26 21 267 7
28 2
**understands** 5
**understood** 7 11
13 25 2 21 28 2
29 8 173 18 12 312
6 16 85 51 3
66 132 21 1 1
1 12 1 9
18 15 189 8
2 58 272
**undertaking** 19 13
**uniform** 51 1
**uniformity** 91
5 7 17 22 3 22
**unit** 5 15 51 2
52 16 2 81
**united** 5 1 2
1 515
**units** 88 51 11
5 7
**universally** 16 17
**unnecessary** 215 1
**unusual** 925 98 12
1 92 2 812
**upper** 115 11 17
**ups** 13
**usb** 1
**use** 28 2 5 8 59 6
69 1 81 19 11 2
123 25 156 2
157 12 16 1
171 17 176 23
198 2 199 2
217 15 239 19
251 11 18 19 2
**uses** 56 17
**usp** 38 2 5 1
12 317 713
715 17 21 83
913 1 51 1

52 23 195
**uspnf** 39 2
**utilizing** 175 18

**v**

**v** 8 1
**vague** 66 21
**validating** 22 15
**validation** 1 69 1
1 61 158 1 1
159 11 13 169 1
**valuable** 1 11
**value** 81 11 196
228 21
**values** 81 2 112 7
115 13 116 1 1
19 21
**variability** 77 1
811 18 92 3
5 12 18 57 13 2
71 2 79 2 8 16
8 23 82 1
**variable** 78
**various** 3 21 9
21 2 18
2 515 229 8
2 525 2 822
25 17
**verbal** 7 1 18
**verbally** 7 2
**verified** 277 18 23
278 21
**verify** 17 262 7
27 12 275 1
278 22
**veritext** 5 2 287 1
**version** 165 2
**versus** 5 8 16 12
23 1 232 2
**video** 1 19
**videographer** 2 25
5 1 2 8 3 3 11 1
31 17 522 25
56 2 57 2 79 17 2
1 26 8 122 25

123 3 15 19 22
173 7 1 17 22 25
19 1 216 3 6
222 13 16 236 3 6
2 61 262 263 3
263 17 2 22 265 6
281 9
**videotape** 1 18
**view** 58 2 176 1
**viewing** 158 23
**violates** 152 12
**violating** 153 18
159 7
**visible** 255 16 256 2
256 1
**visual** 211 17
217 25 219 3
22 15 22
**volume** 36 2 39 2
228 16 276 2
**vs** 1 7

**w**

**wait** 1 8 8 1 2
16 9 9
**wal** 1 1 85 21
268 21 23 269 1 3
**walk** 188 2
**wamelink** 2 6 5 19
5 19 12 12 2
**want** 28 1 16 3 22
36 5 15 37 11 39 2
12 616 2 51 5
55 21 58 1 59 11 12
61 12 17 1
72 1 77 6 79 23
85 12 23 91 5 95 5
1 2 1 123
111 13 112 19
122 126 19
128 17 135 21
1 21 1 322
1 3 1 71
152 2 153 17
15 15 155

**165** 19 167 2
175 1    1 177 18
196 23 215 5 236 1
236 25 237 22
25   1   256 5 262 6
262 7 263 5 26   7
26   13 267 1
271 22 272 9
277 11
**wanted**   32 13   93
15   6 178 2   181 1
235 22 25   13
**wants**   281 19
**warehouse**   28   17
**warner**   2   813
**washington**   1   13
275 6
**wasting**   111 18
**watch**      2
**way**   15 2   19 23
21 16 38 15   512
923   25   2 56 18
58 3 63 2   88 11
96 13   2 1   112
1   515 1   611   16
11   22 118 7
131 2   137 12
1   118   21   22
156 18 158 1
161 21 171 12
177 19 178 2
179 3 182 2
18   2   187
193 18 196 1
21   2   229
23   2   2   21
2   71   256 11
271 2   273 22
276 8 277 1   13
**ways**   5   3 6 2   816
**we've**   8 23 1
213   82   2   91
67 12 83 16 8   17
156 6 178 2 236 13
25   2

**wears**   81
**web**   6   1   2 61 2
66 3 179 25
**webbing**   1   25
1   5   23
**website**   18   7   1
27   6 271 1 272 3 8
**week**   12   21 126 23
126 2   17   1
219 23
**weekend**   133 1
172 6 17   1   187 6
187 13   15
**weeks**   17 12 119 16
121 1
**weight**      89
**welcome**   281 7
**went**      115 6   6
81 1 83   96 1
19   7 2   518
**west**   2 7   19 2   22
**whatsoever**   1   61
156 11 228 2
229 15 269 2
276 2
**whistle**   99 3
**whoa**   262 5 5 5
**wholesale**   2   3 7
2   311
**willing**   1   29 222 6
**window**   12   8   11
**wise**   178 17
**witness**   5 1   25
1   15   18 2 11   12
37 18 53 19 63 2
7   2 71 12 73 17
75   12 76 1   21
77 5 7   16 78 15
8   13 87 16 88 1 5
95 25 96 5 6   12
1   22 113 1
121 18 123 19
12   13   25 13   1
132 2   133 2 135 6
136 1   1 51   6

16   19 17   3 5
175 7 2   913 21   2
21   1   212 6
221 21 228 9
23   1   1   17
231 13 2   17
2   12 6 2   613
263 16 27   12   21
281 7 283 9 28   8
285 1   12 86 1
286 15 287
**witness's**   121 19
**wolfe**   38 1
**woman**   67 15
127 19
**wonder**   86 25
**word**   79 9 1   17
195 8 198 17
199 11   2 261 3 5
**wording**   59 2
**words**   93 18
**work**   55 16 85 9
1   325 1   1
162 21 165 17
258 15
**worked**   22   1
**working**   2   13   19
21   59 85 11
125 17 151 9 15   7
15   8 161 7   21
**workup**   8   1
**world**   96 21
**world's**   66 1
**worse**   99 15   23
1
**worth**   196 16
**wrap**   37 1
**write**   181 16 278 23
**written**   13 2 15 19
15 25 16 1   19
721 172 22 2   28
212 16 229 7
267 18 276 8
**wrong**   83 6 11   2
166 1

**wrote**   93 2 181 15
227 3

**y**

**yeah**   19 8 2   11
31 8 33 25 36 15
38 13 6   3 79 3   15
8   1 85 2 91 5
92 1   93 17 95 19
1   76   23 11   15
112 12   18 15 1
116 1   119 3 121 6
122 1   13 21
123 17   19 2   12
12   13 127 5 128 2
131 6 133   1   11
1   12 1   11   25
1   615 1   923   25
1   925 152 7
156 22 157 6 16   6
17   1   179 1
181 6 183   15
185 15 188 2
19   19 3 21
19   2   2   11   25
2   11   2   311
2   611   1 123 25
2   212 2   3
25   2   251 23
26   7 266 2 281 2
**year**   12 1   22 16
2   2
**years**   8 25 199 8   19
23   1 2   21 278 7
279 19
**yellow**   1   11   17
11   18
**yesterday**   131 1
275 19

**z**

**zuckerman**   2 18
5 1   1 2   23